PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005019 | RLP-041-000005026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005029 | RLP-041-000005029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005031 | RLP-041-000005036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005038 | RLP-041-000005052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005054 | RLP-041-000005078 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005080 | RLP-041-000005107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005109 | RLP-041-000005116 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005118 | RLP-041-000005121 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005123 | RLP-041-000005152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005160 | RLP-041-000005194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005196 | RLP-041-000005200 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005203 | RLP-041-000005220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005223 | RLP-041-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005228 | RLP-041-000005347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005349 | RLP-041-000005350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005352 | RLP-041-000005361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005363 | RLP-041-000005377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005384 | RLP-041-000005392 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005399 | RLP-041-000005403 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005405 | RLP-041-000005427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005437 | RLP-041-000005486 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005488 | RLP-041-000005494 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005503 | RLP-041-000005516 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005518 | RLP-041-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005535 | RLP-041-000005537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005548 | RLP-041-000005549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005554 | RLP-041-000005577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005579 | RLP-041-000005595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005597 | RLP-041-000005612 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005617 | RLP-041-000005617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005620 | RLP-041-000005627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005631 | RLP-041-000005639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005642 | RLP-041-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005704 | RLP-041-000005768 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005772 | RLP-041-000005808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005810 | RLP-041-000005826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005828 | RLP-041-000005834 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005836 | RLP-041-000005848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005850 | RLP-041-000005895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005900 | RLP-041-000005906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005908 | RLP-041-000005909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005911 | RLP-041-000005966 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005968 | RLP-041-000006003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006011 | RLP-041-000006012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006014 | RLP-041-000006021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006023 | RLP-041-000006024 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006027 | RLP-041-000006085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006087 | RLP-041-000006097 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006099 | RLP-041-000006104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006137 | RLP-041-000006137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006140 | RLP-041-000006177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006180 | RLP-041-000006188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006190 | RLP-041-000006211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006213 | RLP-041-000006241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006244 | RLP-041-000006252 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006254 | RLP-041-000006259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006261 | RLP-041-000006264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006266 | RLP-041-000006270 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006272 | RLP-041-000006272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006274 | RLP-041-000006274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006276 | RLP-041-000006281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006283 | RLP-041-000006336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006338 | RLP-041-000006342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006344 | RLP-041-000006351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006354 | RLP-041-000006360 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006362 | RLP-041-000006367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006369 | RLP-041-000006397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006400 | RLP-041-000006405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006407 | RLP-041-000006427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006429 | RLP-041-000006444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006446 | RLP-041-000006487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006489 | RLP-041-000006506 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006508 | RLP-041-000006512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006514 | RLP-041-000006526 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006528 | RLP-041-000006534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006536 | RLP-041-000006544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006546 | RLP-041-000006549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006552 | RLP-041-000006552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006555 | RLP-041-000006556 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006558 | RLP-041-000006560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006562 | RLP-041-000006562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006564 | RLP-041-000006593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006595 | RLP-041-000006628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006630 | RLP-041-000006647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006649 | RLP-041-000006649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006652 | RLP-041-000006655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006657 | RLP-041-000006659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006661 | RLP-041-000006675 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006678 | RLP-041-000006679 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006681 | RLP-041-000006687 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006691 | RLP-041-000006692 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006694 | RLP-041-000006705 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006707 | RLP-041-000006760 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006762 | RLP-041-000006777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006779 | RLP-041-000006791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006793 | RLP-041-000006793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006797 | RLP-041-000006814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006816 | RLP-041-000006861 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006863 | RLP-041-000006900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006905 | RLP-041-000006906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006909 | RLP-041-000006909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006911 | RLP-041-000006911 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006914 | RLP-041-000006932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006934 | RLP-041-000006959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006961 | RLP-041-000006961 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006963 | RLP-041-000006972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006974 | RLP-041-000006974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006976 | RLP-041-000006984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006987 | RLP-041-000007117 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007119 | RLP-041-000007148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007151 | RLP-041-000007151 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007154 | RLP-041-000007175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007177 | RLP-041-000007178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007180 | RLP-041-000007182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007184 | RLP-041-000007189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007191 | RLP-041-000007195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007199 | RLP-041-000007199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007203 | RLP-041-000007203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007205 | RLP-041-000007222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007224 | RLP-041-000007232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007234 | RLP-041-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007238 | RLP-041-000007241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007243 | RLP-041-000007255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007258 | RLP-041-000007260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007262 | RLP-041-000007287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007301 | RLP-041-000007327 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007330 | RLP-041-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007339 | RLP-041-000007354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007356 | RLP-041-000007362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007364 | RLP-041-000007409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007412 | RLP-041-000007416 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007421 | RLP-041-000007434 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007436 | RLP-041-000007448 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007450 | RLP-041-000007455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007457 | RLP-041-000007477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007479 | RLP-041-000007481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007483 | RLP-041-000007487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007489 | RLP-041-000007491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007496 | RLP-041-000007498 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007500 | RLP-041-000007501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007504 | RLP-041-000007505 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007507 | RLP-041-000007507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007509 | RLP-041-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007520 | RLP-041-000007521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007524 | RLP-041-000007576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007578 | RLP-041-000007580 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007582 | RLP-041-000007589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007591 | RLP-041-000007608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007610 | RLP-041-000007618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007620 | RLP-041-000007620 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007622 | RLP-041-000007625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007629 | RLP-041-000007639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007641 | RLP-041-000007653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007656 | RLP-041-000007662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007667 | RLP-041-000007675 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007677 | RLP-041-000007680 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007682 | RLP-041-000007683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007685 | RLP-041-000007717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007719 | RLP-041-000007729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007733 | RLP-041-000007742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007744 | RLP-041-000007778 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007780 | RLP-041-000007807 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007809 | RLP-041-000007825 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007827 | RLP-041-000007833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007837 | RLP-041-000007840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007842 | RLP-041-000007857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007859 | RLP-041-000007903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007906 | RLP-041-000007925 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007927 | RLP-041-000007935 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007937 | RLP-041-000007980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007982 | RLP-041-000007986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007988 | RLP-041-000007989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007991 | RLP-041-000007991 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007993 | RLP-041-000007994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007996 | RLP-041-000008006 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008008 | RLP-041-000008039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008042 | RLP-041-000008044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008046 | RLP-041-000008047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008049 | RLP-041-000008067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008069 | RLP-041-000008069 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008071 | RLP-041-000008112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008114 | RLP-041-000008120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008123 | RLP-041-000008123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008125 | RLP-041-000008127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008129 | RLP-041-000008132 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008134 | RLP-041-000008135 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008137 | RLP-041-000008166 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008171 | RLP-041-000008172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008175 | RLP-041-000008179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008181 | RLP-041-000008222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008225 | RLP-041-000008232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008234 | RLP-041-000008256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008258 | RLP-041-000008265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008268 | RLP-041-000008307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008311 | RLP-041-000008323 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008325 | RLP-041-000008343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008351 | RLP-041-000008379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008410 | RLP-041-000008460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008462 | RLP-041-000008528 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008534 | RLP-041-000008536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008538 | RLP-041-000008601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008608 | RLP-041-000008614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008616 | RLP-041-000008638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008642 | RLP-041-000008655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008657 | RLP-041-000008658 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008664 | RLP-041-000008664 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008690 | RLP-041-000008691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008728 | RLP-041-000008773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008775 | RLP-041-000008777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008830 | RLP-041-000008844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008846 | RLP-041-000008846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008848 | RLP-041-000008848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008850 | RLP-041-000008851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008853 | RLP-041-000008853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008857 | RLP-041-000008867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008884 | RLP-041-000008897 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008899 | RLP-041-000008919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008923 | RLP-041-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008931 | RLP-041-000008933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008940 | RLP-041-000008944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008946 | RLP-041-000008950 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008952 | RLP-041-000008957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008960 | RLP-041-000008961 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008963 | RLP-041-000008972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008974 | RLP-041-000008990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008993 | RLP-041-000009007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009010 | RLP-041-000009011 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009013 | RLP-041-000009025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009028 | RLP-041-000009050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009053 | RLP-041-000009059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009066 | RLP-041-000009072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009074 | RLP-041-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009081 | RLP-041-000009094 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009096 | RLP-041-000009103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009105 | RLP-041-000009141 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009143 | RLP-041-000009157 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009159 | RLP-041-000009162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009165 | RLP-041-000009171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009173 | RLP-041-000009177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009180 | RLP-041-000009193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009196 | RLP-041-000009214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009216 | RLP-041-000009219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009221 | RLP-041-000009221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009223 | RLP-041-000009275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009277 | RLP-041-000009277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009281 | RLP-041-000009292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009294 | RLP-041-000009308 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009330 | RLP-041-000009335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009337 | RLP-041-000009345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009348 | RLP-041-000009348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009353 | RLP-041-000009354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009356 | RLP-041-000009357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009359 | RLP-041-000009359 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009361 | RLP-041-000009361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009363 | RLP-041-000009363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009365 | RLP-041-000009365 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009367 | RLP-041-000009371 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009373 | RLP-041-000009386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009410 | RLP-041-000009410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009423 | RLP-041-000009477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009479 | RLP-041-000009479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009481 | RLP-041-000009481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009483 | RLP-041-000009519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009528 | RLP-041-000009532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009534 | RLP-041-000009541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009544 | RLP-041-000009544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009546 | RLP-041-000009546 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009559 | RLP-041-000009563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009566 | RLP-041-000009568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009570 | RLP-041-000009574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009577 | RLP-041-000009577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009584 | RLP-041-000009588 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009591 | RLP-041-000009591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009593 | RLP-041-000009595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009606 | RLP-041-000009606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009608 | RLP-041-000009609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009613 | RLP-041-000009613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009635 | RLP-041-000009655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009657 | RLP-041-000009661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009663 | RLP-041-000009700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009702 | RLP-041-000009713 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009717 | RLP-041-000009726 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009733 | RLP-041-000009735 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009737 | RLP-041-000009756 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009758 | RLP-041-000009761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009763 | RLP-041-000009763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009765 | RLP-041-000009765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009775 | RLP-041-000009776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009781 | RLP-041-000009781 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009786 | RLP-041-000009816 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009819 | RLP-041-000009832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009838 | RLP-041-000009855 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009867 | RLP-041-000009875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009878 | RLP-041-000009882 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009886 | RLP-041-000009886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009890 | RLP-041-000009903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009905 | RLP-041-000009918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009920 | RLP-041-000009932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009934 | RLP-041-000009936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009939 | RLP-041-000010010 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010019 | RLP-041-000010021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010023 | RLP-041-000010033 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010036 | RLP-041-000010038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010040 | RLP-041-000010082 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010084 | RLP-041-000010084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010086 | RLP-041-000010086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010088 | RLP-041-000010088 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010090 | RLP-041-000010090 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010092 | RLP-041-000010092 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010094 | RLP-041-000010102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010104 | RLP-041-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010106 | RLP-041-000010137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010139 | RLP-041-000010156 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010163 | RLP-041-000010182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010185 | RLP-041-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010248 | RLP-041-000010248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010256 | RLP-041-000010256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010275 | RLP-041-000010275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010279 | RLP-041-000010279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010281 | RLP-041-000010286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010289 | RLP-041-000010307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010310 | RLP-041-000010329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010331 | RLP-041-000010345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010348 | RLP-041-000010349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010352 | RLP-041-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010355 | RLP-041-000010355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010360 | RLP-041-000010390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010393 | RLP-041-000010396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010399 | RLP-041-000010405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010407 | RLP-041-000010408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010410 | RLP-041-000010437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010439 | RLP-041-000010445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010456 | RLP-041-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010479 | RLP-041-000010500 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010502 | RLP-041-000010503 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010511 | RLP-041-000010519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010522 | RLP-041-000010526 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010531 | RLP-041-000010541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010543 | RLP-041-000010566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010568 | RLP-041-000010569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010571 | RLP-041-000010583 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010592 | RLP-041-000010601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010603 | RLP-041-000010607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010616 | RLP-041-000010638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010647 | RLP-041-000010647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010654 | RLP-041-000010654 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010656 | RLP-041-000010656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010659 | RLP-041-000010659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010661 | RLP-041-000010671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010673 | RLP-041-000010675 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010677 | RLP-041-000010686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010692 | RLP-041-000010692 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010694 | RLP-041-000010714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010716 | RLP-041-000010717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010723 | RLP-041-000010736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010739 | RLP-041-000010741 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010743 | RLP-041-000010761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010766 | RLP-041-000010766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010768 | RLP-041-000010803 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010805 | RLP-041-000010806 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010837 | RLP-041-000010841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010844 | RLP-041-000010844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010846 | RLP-041-000010851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010853 | RLP-041-000010854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010857 | RLP-041-000010862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010864 | RLP-041-000010869 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010871 | RLP-041-000010873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010875 | RLP-041-000010877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010886 | RLP-041-000010897 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010899 | RLP-041-000010916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010918 | RLP-041-000010918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010920 | RLP-041-000010935 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010942 | RLP-041-000010976 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010983 | RLP-041-000010986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010991 | RLP-041-000011005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011011 | RLP-041-000011014 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011016 | RLP-041-000011022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011024 | RLP-041-000011025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011028 | RLP-041-000011028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011030 | RLP-041-000011030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011032 | RLP-041-000011032 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011034 | RLP-041-000011034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011036 | RLP-041-000011036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011041 | RLP-041-000011058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011060 | RLP-041-000011080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011082 | RLP-041-000011106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011108 | RLP-041-000011126 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011130 | RLP-041-000011134 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011145 | RLP-041-000011145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011172 | RLP-041-000011195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011197 | RLP-041-000011204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011206 | RLP-041-000011206 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011208 | RLP-041-000011215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011217 | RLP-041-000011220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011222 | RLP-041-000011230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011233 | RLP-041-000011234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011240 | RLP-041-000011250 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011257 | RLP-041-000011257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011268 | RLP-041-000011268 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011291 | RLP-041-000011293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011295 | RLP-041-000011299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011302 | RLP-041-000011306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011314 | RLP-041-000011334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011337 | RLP-041-000011341 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011343 | RLP-041-000011345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011347 | RLP-041-000011347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011349 | RLP-041-000011351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011356 | RLP-041-000011404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011406 | RLP-041-000011417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011419 | RLP-041-000011423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011426 | RLP-041-000011427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011431 | RLP-041-000011435 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011439 | RLP-041-000011463 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011502 | RLP-041-000011514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011548 | RLP-041-000011548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011553 | RLP-041-000011588 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011596 | RLP-041-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011603 | RLP-041-000011617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011628 | RLP-041-000011628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011634 | RLP-041-000011656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011659 | RLP-041-000011664 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011672 | RLP-041-000011686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011688 | RLP-041-000011688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011691 | RLP-041-000011691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011695 | RLP-041-000011700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011702 | RLP-041-000011717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011721 | RLP-041-000011752 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011759 | RLP-041-000011764 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011766 | RLP-041-000011766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011768 | RLP-041-000011787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011789 | RLP-041-000011804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011813 | RLP-041-000011817 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011836 | RLP-041-000011838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011840 | RLP-041-000011844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011846 | RLP-041-000011858 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011877 | RLP-041-000011907 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011911 | RLP-041-000012015 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012017 | RLP-041-000012027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012029 | RLP-041-000012032 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012034 | RLP-041-000012040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012062 | RLP-041-000012062 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012064 | RLP-041-000012076 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012081 | RLP-041-000012085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012091 | RLP-041-000012110 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012112 | RLP-041-000012115 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012117 | RLP-041-000012120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012123 | RLP-041-000012135 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012137 | RLP-041-000012137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012146 | RLP-041-000012147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012150 | RLP-041-000012151 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012153 | RLP-041-000012160 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012162 | RLP-041-000012166 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012168 | RLP-041-000012171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012173 | RLP-041-000012173 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012175 | RLP-041-000012177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012180 | RLP-041-000012188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012193 | RLP-041-000012194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012197 | RLP-041-000012202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012204 | RLP-041-000012205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012211 | RLP-041-000012211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012256 | RLP-041-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012258 | RLP-041-000012271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012273 | RLP-041-000012286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012289 | RLP-041-000012301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012303 | RLP-041-000012303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012307 | RLP-041-000012307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012311 | RLP-041-000012312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012315 | RLP-041-000012344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012347 | RLP-041-000012348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012350 | RLP-041-000012350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012353 | RLP-041-000012355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012357 | RLP-041-000012363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012370 | RLP-041-000012413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012428 | RLP-041-000012445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012447 | RLP-041-000012447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012449 | RLP-041-000012450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012452 | RLP-041-000012465 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012467 | RLP-041-000012470 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012477 | RLP-041-000012477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012479 | RLP-041-000012479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012518 | RLP-041-000012518 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012526 | RLP-041-000012550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012604 | RLP-041-000012653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012666 | RLP-041-000012683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012703 | RLP-041-000012703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012707 | RLP-041-000012724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012727 | RLP-041-000012729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012734 | RLP-041-000012742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012744 | RLP-041-000012755 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012760 | RLP-041-000012769 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012773 | RLP-041-000012775 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012777 | RLP-041-000012800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012802 | RLP-041-000012840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012843 | RLP-041-000012871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012873 | RLP-041-000012883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012888 | RLP-041-000012944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012951 | RLP-041-000012952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012954 | RLP-041-000012955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012957 | RLP-041-000012957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012966 | RLP-041-000012968 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012978 | RLP-041-000013009 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013013 | RLP-041-000013044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013130 | RLP-041-000013169 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013175 | RLP-041-000013175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013177 | RLP-041-000013177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013179 | RLP-041-000013179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013197 | RLP-041-000013197 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013199 | RLP-041-000013199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013222 | RLP-041-000013230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013235 | RLP-041-000013415 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013417 | RLP-041-000013420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013422 | RLP-041-000013441 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013444 | RLP-041-000013448 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013450 | RLP-041-000013450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013457 | RLP-041-000013479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013481 | RLP-041-000013481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013483 | RLP-041-000013502 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013506 | RLP-041-000013507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013510 | RLP-041-000013520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013524 | RLP-041-000013527 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013545 | RLP-041-000013545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013551 | RLP-041-000013551 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013559 | RLP-041-000013585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013587 | RLP-041-000013604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013616 | RLP-041-000013616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013618 | RLP-041-000013637 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013657 | RLP-041-000013679 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013681 | RLP-041-000013686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013710 | RLP-041-000013710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013737 | RLP-041-000013737 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013742 | RLP-041-000013742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013745 | RLP-041-000013774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013801 | RLP-041-000013806 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013839 | RLP-041-000013839 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013846 | RLP-041-000013846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013848 | RLP-041-000013848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013850 | RLP-041-000013863 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013872 | RLP-041-000013872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013900 | RLP-041-000013900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013909 | RLP-041-000013909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013915 | RLP-041-000013915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013917 | RLP-041-000013918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013920 | RLP-041-000013920 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013922 | RLP-041-000013922 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013974 | RLP-041-000013974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014012 | RLP-041-000014013 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014040 | RLP-041-000014041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014050 | RLP-041-000014059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014062 | RLP-041-000014062 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014067 | RLP-041-000014067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014074 | RLP-041-000014077 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014081 | RLP-041-000014081 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014093 | RLP-041-000014093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014103 | RLP-041-000014135 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014164 | RLP-041-000014164 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014169 | RLP-041-000014173 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014187 | RLP-041-000014188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014190 | RLP-041-000014190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014195 | RLP-041-000014214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014223 | RLP-041-000014223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014225 | RLP-041-000014231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014233 | RLP-041-000014240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014242 | RLP-041-000014245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014248 | RLP-041-000014257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014267 | RLP-041-000014282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014285 | RLP-041-000014366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014369 | RLP-041-000014376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014407 | RLP-041-000014723 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014725 | RLP-041-000014729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014732 | RLP-041-000014749 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014752 | RLP-041-000014767 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014769 | RLP-041-000014818 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014820 | RLP-041-000014831 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014836 | RLP-041-000014842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014844 | RLP-041-000014845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014850 | RLP-041-000014854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014857 | RLP-041-000014908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014910 | RLP-041-000014936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014941 | RLP-041-000014947 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014950 | RLP-041-000014953 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014956 | RLP-041-000014976 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014979 | RLP-041-000015000 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015002 | RLP-041-000015005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015007 | RLP-041-000015012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015015 | RLP-041-000015020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015022 | RLP-041-000015032 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015035 | RLP-041-000015050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015052 | RLP-041-000015073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015079 | RLP-041-000015102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015107 | RLP-041-000015183 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015189 | RLP-041-000015263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015266 | RLP-041-000015281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015283 | RLP-041-000015293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015296 | RLP-041-000015314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015316 | RLP-041-000015319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015321 | RLP-041-000015350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015352 | RLP-041-000015389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015391 | RLP-041-000015400 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015402 | RLP-041-000015423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015425 | RLP-041-000015511 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015513 | RLP-041-000015558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015561 | RLP-041-000015561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015563 | RLP-041-000015590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015598 | RLP-041-000015599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015601 | RLP-041-000015646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015648 | RLP-041-000015650 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015654 | RLP-041-000015678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015680 | RLP-041-000015703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015705 | RLP-041-000015714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015717 | RLP-041-000015719 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015721 | RLP-041-000015758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015764 | RLP-041-000015771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015773 | RLP-041-000015788 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015791 | RLP-041-000015814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015816 | RLP-041-000015822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015824 | RLP-041-000015827 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015831 | RLP-041-000015836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015838 | RLP-041-000015840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015843 | RLP-041-000015843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015846 | RLP-041-000015848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015850 | RLP-041-000015862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015865 | RLP-041-000015876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015879 | RLP-041-000015883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015885 | RLP-041-000015886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015888 | RLP-041-000015888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015892 | RLP-041-000015900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015909 | RLP-041-000015909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015911 | RLP-041-000015921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015923 | RLP-041-000015977 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015979 | RLP-041-000015979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015981 | RLP-041-000015982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016005 | RLP-041-000016005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016012 | RLP-041-000016050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016053 | RLP-041-000016122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016126 | RLP-041-000016134 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016138 | RLP-041-000016165 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016167 | RLP-041-000016193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016195 | RLP-041-000016235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016238 | RLP-041-000016241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016243 | RLP-041-000016260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016262 | RLP-041-000016301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016303 | RLP-041-000016303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016309 | RLP-041-000016325 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016327 | RLP-041-000016327 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016329 | RLP-041-000016329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016331 | RLP-041-000016331 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016333 | RLP-041-000016333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016335 | RLP-041-000016335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016337 | RLP-041-000016337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016339 | RLP-041-000016339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016341 | RLP-041-000016341 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016343 | RLP-041-000016343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016345 | RLP-041-000016345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016347 | RLP-041-000016347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016349 | RLP-041-000016349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016351 | RLP-041-000016351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016353 | RLP-041-000016353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016362 | RLP-041-000016364 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016368 | RLP-041-000016369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016372 | RLP-041-000016389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016391 | RLP-041-000016393 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016395 | RLP-041-000016401 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016404 | RLP-041-000016475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016477 | RLP-041-000016478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016480 | RLP-041-000016492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016494 | RLP-041-000016548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016551 | RLP-041-000016578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016580 | RLP-041-000016580 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016582 | RLP-041-000016605 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016607 | RLP-041-000016619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016622 | RLP-041-000016634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016638 | RLP-041-000016638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016640 | RLP-041-000016653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016668 | RLP-041-000016694 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016696 | RLP-041-000016706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016709 | RLP-041-000016712 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016715 | RLP-041-000016729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016739 | RLP-041-000016740 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016743 | RLP-041-000016774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016778 | RLP-041-000016803 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016805 | RLP-041-000016809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016811 | RLP-041-000016817 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016823 | RLP-041-000016829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016831 | RLP-041-000016840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016843 | RLP-041-000016855 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016858 | RLP-041-000016863 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016865 | RLP-041-000016914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016916 | RLP-041-000016916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016918 | RLP-041-000016957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016959 | RLP-041-000016984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016986 | RLP-041-000016988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016990 | RLP-041-000017021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017025 | RLP-041-000017034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000017037 | RLP-041-000017039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017048 | RLP-041-000017048 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017051 | RLP-041-000017071 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017074 | RLP-041-000017081 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017083 | RLP-041-000017084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017086 | RLP-041-000017090 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017092 | RLP-041-000017109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017113 | RLP-041-000017119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017121 | RLP-041-000017222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000017224 | RLP-041-000017260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017262 | RLP-041-000017274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017276 | RLP-041-000017354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017363 | RLP-041-000017458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000001 | RLP-042-000000002 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000004 | RLP-042-000000016 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000018 | RLP-042-000000018 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000020 | RLP-042-000000028 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000030 | RLP-042-000000037 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000040 | RLP-042-000000040 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000043 | RLP-042-000000048 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000050 | RLP-042-000000059 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000061 | RLP-042-000000061 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000063 | RLP-042-000000065 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000067 | RLP-042-000000082 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000084 | RLP-042-000000108 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000110 | RLP-042-000000146 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000148 | RLP-042-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000185 | RLP-042-000000194 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000199 | RLP-042-000000208 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000210 | RLP-042-000000214 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000216 | RLP-042-000000226 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000228 | RLP-042-000000229 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000231 | RLP-042-000000237 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000239 | RLP-042-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000241 | RLP-042-000000241 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000243 | RLP-042-000000244 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000246 | RLP-042-000000252 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000254 | RLP-042-000000256 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000258 | RLP-042-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000261 | RLP-042-000000267 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000269 | RLP-042-000000272 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000274 | RLP-042-000000277 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000279 | RLP-042-000000321 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000323 | RLP-042-000000323 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000325 | RLP-042-000000337 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000339 | RLP-042-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000351 | RLP-042-000000376 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000379 | RLP-042-000000396 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000398 | RLP-042-000000399 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000401 | RLP-042-000000427 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000429 | RLP-042-000000429 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000431 | RLP-042-000000438 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000441 | RLP-042-000000446 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000450 | RLP-042-000000470 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000472 | RLP-042-000000494 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000496 | RLP-042-000000509 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000511 | RLP-042-000000517 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000520 | RLP-042-000000522 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000524 | RLP-042-000000531 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000533 | RLP-042-000000537 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000539 | RLP-042-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000541 | RLP-042-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000556 | RLP-042-000000557 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000561 | RLP-042-000000566 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000570 | RLP-042-000000579 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000581 | RLP-042-000000584 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000586 | RLP-042-000000589 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000592 | RLP-042-000000596 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000599 | RLP-042-000000599 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000601 | RLP-042-000000603 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000606 | RLP-042-000000610 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000613 | RLP-042-000000616 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000618 | RLP-042-000000622 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000624 | RLP-042-000000629 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000631 | RLP-042-000000657 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000659 | RLP-042-000000669 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000673 | RLP-042-000000673 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000675 | RLP-042-000000681 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000683 | RLP-042-000000683 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000685 | RLP-042-000000685 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000687 | RLP-042-000000699 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000703 | RLP-042-000000714 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000716 | RLP-042-000000717 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000719 | RLP-042-000000740 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000742 | RLP-042-000000772 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000774 | RLP-042-000000775 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000777 | RLP-042-000000831 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000833 | RLP-042-000000834 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000836 | RLP-042-000000837 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000839 | RLP-042-000000846 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000848 | RLP-042-000000848 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000850 | RLP-042-000000851 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000853 | RLP-042-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000857 | RLP-042-000000861 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000863 | RLP-042-000000870 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000872 | RLP-042-000000876 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000878 | RLP-042-000000880 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000883 | RLP-042-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000891 | RLP-042-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000895 | RLP-042-000000910 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000912 | RLP-042-000000912 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000914 | RLP-042-000000927 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000930 | RLP-042-000000938 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000940 | RLP-042-000000945 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000947 | RLP-042-000000969 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000971 | RLP-042-000000977 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000979 | RLP-042-000000985 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000987 | RLP-042-000000988 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000991 | RLP-042-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001000 | RLP-042-000001000 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001002 | RLP-042-000001018 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001020 | RLP-042-000001023 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001026 | RLP-042-000001030 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001032 | RLP-042-000001032 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001034 | RLP-042-000001036 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001038 | RLP-042-000001038 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001040 | RLP-042-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001056 | RLP-042-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001073 | RLP-042-000001074 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001077 | RLP-042-000001085 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001088 | RLP-042-000001098 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001100 | RLP-042-000001100 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001102 | RLP-042-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001113 | RLP-042-000001122 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001124 | RLP-042-000001124 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001127 | RLP-042-000001132 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001134 | RLP-042-000001158 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001160 | RLP-042-000001163 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001165 | RLP-042-000001170 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001172 | RLP-042-000001172 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001174 | RLP-042-000001191 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001193 | RLP-042-000001204 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001207 | RLP-042-000001213 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001215 | RLP-042-000001218 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001222 | RLP-042-000001230 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001232 | RLP-042-000001235 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001237 | RLP-042-000001239 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001241 | RLP-042-000001241 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001243 | RLP-042-000001248 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001250 | RLP-042-000001251 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001254 | RLP-042-000001270 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001272 | RLP-042-000001273 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001275 | RLP-042-000001278 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001280 | RLP-042-000001286 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001288 | RLP-042-000001289 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001291 | RLP-042-000001294 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001296 | RLP-042-000001318 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001320 | RLP-042-000001353 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001355 | RLP-042-000001358 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001360 | RLP-042-000001361 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001363 | RLP-042-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001370 | RLP-042-000001412 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001415 | RLP-042-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001423 | RLP-042-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001432 | RLP-042-000001432 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001436 | RLP-042-000001436 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001438 | RLP-042-000001457 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001459 | RLP-042-000001459 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001461 | RLP-042-000001490 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001492 | RLP-042-000001503 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001505 | RLP-042-000001531 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001537 | RLP-042-000001540 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001542 | RLP-042-000001552 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001554 | RLP-042-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001559 | RLP-042-000001562 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001564 | RLP-042-000001568 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001570 | RLP-042-000001574 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001576 | RLP-042-000001583 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001585 | RLP-042-000001587 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001591 | RLP-042-000001591 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001593 | RLP-042-000001598 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001603 | RLP-042-000001603 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001605 | RLP-042-000001605 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001607 | RLP-042-000001635 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001637 | RLP-042-000001642 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001646 | RLP-042-000001650 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001653 | RLP-042-000001654 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001656 | RLP-042-000001660 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001662 | RLP-042-000001663 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001666 | RLP-042-000001668 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001670 | RLP-042-000001670 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001673 | RLP-042-000001695 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001698 | RLP-042-000001712 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001715 | RLP-042-000001715 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001717 | RLP-042-000001717 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001719 | RLP-042-000001727 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001729 | RLP-042-000001732 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001734 | RLP-042-000001740 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001743 | RLP-042-000001743 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001746 | RLP-042-000001748 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001750 | RLP-042-000001752 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001754 | RLP-042-000001759 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001761 | RLP-042-000001770 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001774 | RLP-042-000001775 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001777 | RLP-042-000001786 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001788 | RLP-042-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001790 | RLP-042-000001790 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001794 | RLP-042-000001796 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001798 | RLP-042-000001798 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001800 | RLP-042-000001804 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001806 | RLP-042-000001807 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001809 | RLP-042-000001809 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001811 | RLP-042-000001811 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001813 | RLP-042-000001820 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001822 | RLP-042-000001834 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001836 | RLP-042-000001836 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001838 | RLP-042-000001857 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001859 | RLP-042-000001865 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001868 | RLP-042-000001871 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001873 | RLP-042-000001877 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001880 | RLP-042-000001884 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001886 | RLP-042-000001891 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001893 | RLP-042-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001899 | RLP-042-000001910 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001912 | RLP-042-000001915 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001917 | RLP-042-000001923 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001925 | RLP-042-000001927 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001929 | RLP-042-000001943 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001945 | RLP-042-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001958 | RLP-042-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001967 | RLP-042-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001974 | RLP-042-000001984 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001986 | RLP-042-000001989 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001992 | RLP-042-000001992 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001994 | RLP-042-000001995 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001998 | RLP-042-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002001 | RLP-042-000002016 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002018 | RLP-042-000002030 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002032 | RLP-042-000002032 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002037 | RLP-042-000002046 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002048 | RLP-042-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002053 | RLP-042-000002059 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002061 | RLP-042-000002077 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002080 | RLP-042-000002089 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002093 | RLP-042-000002101 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002104 | RLP-042-000002104 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002106 | RLP-042-000002111 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002113 | RLP-042-000002118 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002120 | RLP-042-000002128 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002130 | RLP-042-000002134 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002136 | RLP-042-000002136 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002138 | RLP-042-000002139 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002141 | RLP-042-000002142 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002145 | RLP-042-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002149 | RLP-042-000002153 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002155 | RLP-042-000002157 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002159 | RLP-042-000002161 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002163 | RLP-042-000002164 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002166 | RLP-042-000002172 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002175 | RLP-042-000002176 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002179 | RLP-042-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002181 | RLP-042-000002185 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002187 | RLP-042-000002189 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002191 | RLP-042-000002192 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002194 | RLP-042-000002208 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002210 | RLP-042-000002214 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002216 | RLP-042-000002218 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002221 | RLP-042-000002228 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002230 | RLP-042-000002231 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002233 | RLP-042-000002256 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002258 | RLP-042-000002267 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002269 | RLP-042-000002270 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002272 | RLP-042-000002274 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002276 | RLP-042-000002277 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002279 | RLP-042-000002279 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002281 | RLP-042-000002281 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002283 | RLP-042-000002283 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002286 | RLP-042-000002289 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002294 | RLP-042-000002295 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002297 | RLP-042-000002298 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002300 | RLP-042-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002302 | RLP-042-000002308 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002310 | RLP-042-000002320 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002322 | RLP-042-000002328 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002330 | RLP-042-000002332 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002334 | RLP-042-000002341 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002344 | RLP-042-000002348 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002350 | RLP-042-000002350 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002352 | RLP-042-000002357 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002359 | RLP-042-000002363 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002365 | RLP-042-000002367 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002370 | RLP-042-000002370 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002372 | RLP-042-000002374 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002377 | RLP-042-000002378 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002380 | RLP-042-000002388 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002390 | RLP-042-000002393 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002396 | RLP-042-000002404 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002406 | RLP-042-000002416 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002419 | RLP-042-000002425 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002428 | RLP-042-000002428 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002431 | RLP-042-000002432 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002436 | RLP-042-000002444 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002446 | RLP-042-000002453 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002455 | RLP-042-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002457 | RLP-042-000002457 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002459 | RLP-042-000002459 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002461 | RLP-042-000002463 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002465 | RLP-042-000002479 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002481 | RLP-042-000002484 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002486 | RLP-042-000002490 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002492 | RLP-042-000002492 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002494 | RLP-042-000002497 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002499 | RLP-042-000002503 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002505 | RLP-042-000002506 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002508 | RLP-042-000002509 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002514 | RLP-042-000002515 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002517 | RLP-042-000002517 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002519 | RLP-042-000002547 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002549 | RLP-042-000002549 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002553 | RLP-042-000002557 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002560 | RLP-042-000002570 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002572 | RLP-042-000002577 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002579 | RLP-042-000002580 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002582 | RLP-042-000002582 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002584 | RLP-042-000002616 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002618 | RLP-042-000002618 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002621 | RLP-042-000002624 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002627 | RLP-042-000002635 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002637 | RLP-042-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002643 | RLP-042-000002643 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002645 | RLP-042-000002653 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002655 | RLP-042-000002656 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002659 | RLP-042-000002660 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002662 | RLP-042-000002665 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002668 | RLP-042-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002671 | RLP-042-000002672 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002674 | RLP-042-000002674 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002676 | RLP-042-000002701 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002703 | RLP-042-000002716 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002718 | RLP-042-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002732 | RLP-042-000002732 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002734 | RLP-042-000002739 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002741 | RLP-042-000002746 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002748 | RLP-042-000002750 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002752 | RLP-042-000002761 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002764 | RLP-042-000002781 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002784 | RLP-042-000002784 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002788 | RLP-042-000002789 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002791 | RLP-042-000002792 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002796 | RLP-042-000002796 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002801 | RLP-042-000002801 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002803 | RLP-042-000002829 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002831 | RLP-042-000002851 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002853 | RLP-042-000002856 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002858 | RLP-042-000002863 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002865 | RLP-042-000002878 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002880 | RLP-042-000002884 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002886 | RLP-042-000002892 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002894 | RLP-042-000002902 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002904 | RLP-042-000002913 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002915 | RLP-042-000002944 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002946 | RLP-042-000002952 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002954 | RLP-042-000002957 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002959 | RLP-042-000002963 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002965 | RLP-042-000002988 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002990 | RLP-042-000002996 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002998 | RLP-042-000003006 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003008 | RLP-042-000003019 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003021 | RLP-042-000003045 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003047 | RLP-042-000003057 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003060 | RLP-042-000003070 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003072 | RLP-042-000003090 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003092 | RLP-042-000003108 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003110 | RLP-042-000003111 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003113 | RLP-042-000003113 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003118 | RLP-042-000003122 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003124 | RLP-042-000003124 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003126 | RLP-042-000003139 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003141 | RLP-042-000003145 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003147 | RLP-042-000003155 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003157 | RLP-042-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003168 | RLP-042-000003168 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003170 | RLP-042-000003170 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003173 | RLP-042-000003177 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003181 | RLP-042-000003189 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003191 | RLP-042-000003192 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003194 | RLP-042-000003196 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003202 | RLP-042-000003202 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003204 | RLP-042-000003204 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003208 | RLP-042-000003212 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003214 | RLP-042-000003214 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003217 | RLP-042-000003226 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003228 | RLP-042-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003233 | RLP-042-000003233 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003235 | RLP-042-000003236 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003238 | RLP-042-000003248 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003250 | RLP-042-000003278 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003280 | RLP-042-000003280 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003283 | RLP-042-000003300 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003306 | RLP-042-000003307 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003314 | RLP-042-000003351 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003360 | RLP-042-000003361 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003363 | RLP-042-000003401 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003409 | RLP-042-000003411 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003415 | RLP-042-000003419 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003421 | RLP-042-000003430 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003432 | RLP-042-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003439 | RLP-042-000003456 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003458 | RLP-042-000003463 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003470 | RLP-042-000003509 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003524 | RLP-042-000003545 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003547 | RLP-042-000003552 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003555 | RLP-042-000003586 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003589 | RLP-042-000003605 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003616 | RLP-042-000003622 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003627 | RLP-042-000003630 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003635 | RLP-042-000003647 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003651 | RLP-042-000003664 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003668 | RLP-042-000003669 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003688 | RLP-042-000003697 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003705 | RLP-042-000003737 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003739 | RLP-042-000003758 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003760 | RLP-042-000003760 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003762 | RLP-042-000003762 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003764 | RLP-042-000003782 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003785 | RLP-042-000003808 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003823 | RLP-042-000003825 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003827 | RLP-042-000003827 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003829 | RLP-042-000003836 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003838 | RLP-042-000003839 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003841 | RLP-042-000003845 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003855 | RLP-042-000003856 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003858 | RLP-042-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003860 | RLP-042-000003860 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003862 | RLP-042-000003878 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003880 | RLP-042-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003908 | RLP-042-000003908 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003910 | RLP-042-000003910 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003926 | RLP-042-000003926 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003928 | RLP-042-000003930 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003933 | RLP-042-000003944 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003950 | RLP-042-000003963 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003966 | RLP-042-000003966 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003968 | RLP-042-000003969 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003971 | RLP-042-000003971 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003977 | RLP-042-000003991 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003993 | RLP-042-000004006 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004008 | RLP-042-000004008 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004010 | RLP-042-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004016 | RLP-042-000004076 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004079 | RLP-042-000004084 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004086 | RLP-042-000004086 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004097 | RLP-042-000004115 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004117 | RLP-042-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004135 | RLP-042-000004140 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004143 | RLP-042-000004152 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004157 | RLP-042-000004157 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004159 | RLP-042-000004159 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004161 | RLP-042-000004161 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004163 | RLP-042-000004163 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004165 | RLP-042-000004165 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004167 | RLP-042-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004180 | RLP-042-000004180 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004182 | RLP-042-000004186 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004188 | RLP-042-000004188 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004190 | RLP-042-000004210 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004212 | RLP-042-000004227 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004237 | RLP-042-000004238 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004244 | RLP-042-000004246 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004250 | RLP-042-000004250 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004254 | RLP-042-000004268 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004270 | RLP-042-000004270 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004272 | RLP-042-000004272 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004274 | RLP-042-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004276 | RLP-042-000004276 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004278 | RLP-042-000004278 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004280 | RLP-042-000004280 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004282 | RLP-042-000004282 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004284 | RLP-042-000004284 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004286 | RLP-042-000004286 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004288 | RLP-042-000004362 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004371 | RLP-042-000004380 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004382 | RLP-042-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004387 | RLP-042-000004393 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004397 | RLP-042-000004399 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004402 | RLP-042-000004440 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004443 | RLP-042-000004443 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004450 | RLP-042-000004454 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004457 | RLP-042-000004457 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004460 | RLP-042-000004462 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004473 | RLP-042-000004478 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004482 | RLP-042-000004482 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004484 | RLP-042-000004485 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004490 | RLP-042-000004491 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004493 | RLP-042-000004504 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004506 | RLP-042-000004513 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004515 | RLP-042-000004522 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004524 | RLP-042-000004544 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004546 | RLP-042-000004555 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004558 | RLP-042-000004571 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004574 | RLP-042-000004583 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004586 | RLP-042-000004589 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004591 | RLP-042-000004594 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004596 | RLP-042-000004610 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004612 | RLP-042-000004620 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004623 | RLP-042-000004638 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004643 | RLP-042-000004655 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004659 | RLP-042-000004672 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004675 | RLP-042-000004701 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004703 | RLP-042-000004713 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004729 | RLP-042-000004734 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004750 | RLP-042-000004750 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004752 | RLP-042-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004771 | RLP-042-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004774 | RLP-042-000004778 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004780 | RLP-042-000004782 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004784 | RLP-042-000004785 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004787 | RLP-042-000004792 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004795 | RLP-042-000004806 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004808 | RLP-042-000004817 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004820 | RLP-042-000004823 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004826 | RLP-042-000004829 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004831 | RLP-042-000004832 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004836 | RLP-042-000004836 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004840 | RLP-042-000004840 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004842 | RLP-042-000004848 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004850 | RLP-042-000004853 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004864 | RLP-042-000004881 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004883 | RLP-042-000004888 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004890 | RLP-042-000004893 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004896 | RLP-042-000004896 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004900 | RLP-042-000004918 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004926 | RLP-042-000004926 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004932 | RLP-042-000004934 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004936 | RLP-042-000004938 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004941 | RLP-042-000004941 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004943 | RLP-042-000004943 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004946 | RLP-042-000004946 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004948 | RLP-042-000004948 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004950 | RLP-042-000004950 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004952 | RLP-042-000004966 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004968 | RLP-042-000004976 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004979 | RLP-042-000004980 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004982 | RLP-042-000004989 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004991 | RLP-042-000004997 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004999 | RLP-042-000004999 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005001 | RLP-042-000005020 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005025 | RLP-042-000005025 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005030 | RLP-042-000005035 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005039 | RLP-042-000005039 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005041 | RLP-042-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005043 | RLP-042-000005044 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005047 | RLP-042-000005053 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005056 | RLP-042-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005064 | RLP-042-000005064 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005072 | RLP-042-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005091 | RLP-042-000005094 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005096 | RLP-042-000005112 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005116 | RLP-042-000005134 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005137 | RLP-042-000005170 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005172 | RLP-042-000005178 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005180 | RLP-042-000005185 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005188 | RLP-042-000005193 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005196 | RLP-042-000005197 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005212 | RLP-042-000005216 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005218 | RLP-042-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005221 | RLP-042-000005227 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005229 | RLP-042-000005232 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005239 | RLP-042-000005249 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005256 | RLP-042-000005258 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005261 | RLP-042-000005265 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005267 | RLP-042-000005271 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005274 | RLP-042-000005280 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005285 | RLP-042-000005285 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005287 | RLP-042-000005294 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005301 | RLP-042-000005304 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005306 | RLP-042-000005316 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005319 | RLP-042-000005326 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005329 | RLP-042-000005333 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005335 | RLP-042-000005335 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005337 | RLP-042-000005337 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005345 | RLP-042-000005348 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005350 | RLP-042-000005350 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005353 | RLP-042-000005353 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005356 | RLP-042-000005363 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005365 | RLP-042-000005377 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005387 | RLP-042-000005391 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005394 | RLP-042-000005398 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005402 | RLP-042-000005403 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005405 | RLP-042-000005407 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005410 | RLP-042-000005411 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005414 | RLP-042-000005414 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005416 | RLP-042-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005418 | RLP-042-000005419 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005422 | RLP-042-000005422 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005426 | RLP-042-000005430 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005433 | RLP-042-000005437 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005479 | RLP-042-000005484 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005495 | RLP-042-000005495 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005497 | RLP-042-000005497 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005500 | RLP-042-000005524 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005527 | RLP-042-000005532 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005545 | RLP-042-000005548 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005550 | RLP-042-000005551 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005553 | RLP-042-000005557 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005560 | RLP-042-000005575 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005580 | RLP-042-000005582 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005584 | RLP-042-000005586 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005588 | RLP-042-000005606 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005610 | RLP-042-000005622 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005627 | RLP-042-000005627 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005630 | RLP-042-000005630 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005632 | RLP-042-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005641 | RLP-042-000005641 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005654 | RLP-042-000005656 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005660 | RLP-042-000005664 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005666 | RLP-042-000005672 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005674 | RLP-042-000005679 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005681 | RLP-042-000005681 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005683 | RLP-042-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005691 | RLP-042-000005698 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005703 | RLP-042-000005704 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005709 | RLP-042-000005713 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005715 | RLP-042-000005717 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005720 | RLP-042-000005720 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005722 | RLP-042-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005734 | RLP-042-000005746 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005748 | RLP-042-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005767 | RLP-042-000005767 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005769 | RLP-042-000005778 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005780 | RLP-042-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005785 | RLP-042-000005786 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005790 | RLP-042-000005797 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005799 | RLP-042-000005824 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005829 | RLP-042-000005830 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005833 | RLP-042-000005851 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005862 | RLP-042-000005864 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005866 | RLP-042-000005904 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005906 | RLP-042-000005917 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005919 | RLP-042-000005919 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005922 | RLP-042-000005922 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005925 | RLP-042-000005925 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005928 | RLP-042-000005950 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005952 | RLP-042-000005952 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005955 | RLP-042-000005977 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005979 | RLP-042-000005981 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005988 | RLP-042-000006000 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006003 | RLP-042-000006013 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006017 | RLP-042-000006023 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006028 | RLP-042-000006047 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006049 | RLP-042-000006049 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006054 | RLP-042-000006055 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006057 | RLP-042-000006066 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006069 | RLP-042-000006084 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006086 | RLP-042-000006088 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006090 | RLP-042-000006094 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006096 | RLP-042-000006128 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006132 | RLP-042-000006133 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006137 | RLP-042-000006139 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006146 | RLP-042-000006157 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006159 | RLP-042-000006197 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006199 | RLP-042-000006201 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006205 | RLP-042-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006224 | RLP-042-000006227 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006229 | RLP-042-000006246 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006248 | RLP-042-000006251 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006254 | RLP-042-000006261 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006263 | RLP-042-000006280 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006282 | RLP-042-000006282 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006289 | RLP-042-000006289 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006291 | RLP-042-000006293 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006295 | RLP-042-000006303 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006306 | RLP-042-000006307 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006312 | RLP-042-000006312 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006314 | RLP-042-000006322 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006324 | RLP-042-000006326 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006328 | RLP-042-000006346 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006348 | RLP-042-000006352 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006356 | RLP-042-000006356 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006363 | RLP-042-000006364 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006370 | RLP-042-000006377 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006380 | RLP-042-000006384 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006387 | RLP-042-000006412 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006417 | RLP-042-000006426 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006428 | RLP-042-000006429 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006431 | RLP-042-000006481 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006484 | RLP-042-000006488 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006490 | RLP-042-000006490 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006492 | RLP-042-000006500 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006504 | RLP-042-000006504 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006509 | RLP-042-000006515 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006520 | RLP-042-000006538 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006548 | RLP-042-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006557 | RLP-042-000006557 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006568 | RLP-042-000006572 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006574 | RLP-042-000006580 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006582 | RLP-042-000006589 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006594 | RLP-042-000006596 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006598 | RLP-042-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006601 | RLP-042-000006603 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006606 | RLP-042-000006607 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006609 | RLP-042-000006609 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006614 | RLP-042-000006626 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006641 | RLP-042-000006660 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000001 | RLP-043-000000005 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000007 | RLP-043-000000026 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000028 | RLP-043-000000048 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000050 | RLP-043-000000056 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000058 | RLP-043-000000059 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000065 | RLP-043-000000065 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000076 | RLP-043-000000163 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000165 | RLP-043-000000177 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000180 | RLP-043-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000186 | RLP-043-000000188 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000190 | RLP-043-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000202 | RLP-043-000000221 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000223 | RLP-043-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000227 | RLP-043-000000227 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000229 | RLP-043-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000236 | RLP-043-000000247 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000249 | RLP-043-000000253 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000256 | RLP-043-000000256 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000259 | RLP-043-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000261 | RLP-043-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000267 | RLP-043-000000269 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000272 | RLP-043-000000274 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000276 | RLP-043-000000298 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000300 | RLP-043-000000306 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000310 | RLP-043-000000310 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000313 | RLP-043-000000317 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000319 | RLP-043-000000320 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000322 | RLP-043-000000322 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000324 | RLP-043-000000332 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000334 | RLP-043-000000334 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000336 | RLP-043-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000352 | RLP-043-000000361 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000363 | RLP-043-000000364 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000366 | RLP-043-000000417 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000420 | RLP-043-000000420 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000423 | RLP-043-000000423 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000425 | RLP-043-000000444 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000446 | RLP-043-000000446 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000450 | RLP-043-000000462 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000467 | RLP-043-000000481 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000484 | RLP-043-000000516 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000519 | RLP-043-000000519 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000521 | RLP-043-000000528 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000531 | RLP-043-000000532 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000534 | RLP-043-000000547 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000549 | RLP-043-000000555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000558 | RLP-043-000000559 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000562 | RLP-043-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000572 | RLP-043-000000573 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000575 | RLP-043-000000577 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000579 | RLP-043-000000581 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000583 | RLP-043-000000583 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000585 | RLP-043-000000585 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000587 | RLP-043-000000610 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000612 | RLP-043-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000635 | RLP-043-000000636 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000642 | RLP-043-000000659 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000661 | RLP-043-000000673 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000675 | RLP-043-000000677 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000679 | RLP-043-000000699 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000701 | RLP-043-000000726 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000728 | RLP-043-000000728 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000730 | RLP-043-000000750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000752 | RLP-043-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000756 | RLP-043-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000796 | RLP-043-000000797 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000799 | RLP-043-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000804 | RLP-043-000000810 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000812 | RLP-043-000000816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000818 | RLP-043-000000821 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000824 | RLP-043-000000825 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000827 | RLP-043-000000836 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000838 | RLP-043-000000842 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000844 | RLP-043-000000847 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000850 | RLP-043-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000852 | RLP-043-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000855 | RLP-043-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000857 | RLP-043-000000867 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000869 | RLP-043-000000883 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000885 | RLP-043-000000900 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000902 | RLP-043-000000904 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000906 | RLP-043-000000917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000919 | RLP-043-000000933 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000935 | RLP-043-000000936 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000939 | RLP-043-000000949 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000951 | RLP-043-000000953 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000955 | RLP-043-000000968 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000970 | RLP-043-000000974 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000976 | RLP-043-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000999 | RLP-043-000001004 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001006 | RLP-043-000001009 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001011 | RLP-043-000001028 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001030 | RLP-043-000001042 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001044 | RLP-043-000001045 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001047 | RLP-043-000001048 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001050 | RLP-043-000001050 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001052 | RLP-043-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001056 | RLP-043-000001057 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001059 | RLP-043-000001060 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001062 | RLP-043-000001065 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001067 | RLP-043-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001072 | RLP-043-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001080 | RLP-043-000001084 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001086 | RLP-043-000001090 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001092 | RLP-043-000001093 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001095 | RLP-043-000001098 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001100 | RLP-043-000001113 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001115 | RLP-043-000001115 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001118 | RLP-043-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001121 | RLP-043-000001123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001125 | RLP-043-000001132 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001136 | RLP-043-000001137 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001140 | RLP-043-000001143 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001145 | RLP-043-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001150 | RLP-043-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001152 | RLP-043-000001158 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001160 | RLP-043-000001164 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001166 | RLP-043-000001168 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001170 | RLP-043-000001178 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001180 | RLP-043-000001187 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001189 | RLP-043-000001195 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001197 | RLP-043-000001208 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001210 | RLP-043-000001218 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001220 | RLP-043-000001226 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001228 | RLP-043-000001232 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001234 | RLP-043-000001234 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001236 | RLP-043-000001239 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001241 | RLP-043-000001247 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001249 | RLP-043-000001250 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001252 | RLP-043-000001256 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001258 | RLP-043-000001261 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001263 | RLP-043-000001272 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001274 | RLP-043-000001288 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001291 | RLP-043-000001292 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001294 | RLP-043-000001306 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001309 | RLP-043-000001313 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001315 | RLP-043-000001325 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001327 | RLP-043-000001338 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001341 | RLP-043-000001341 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001343 | RLP-043-000001343 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001345 | RLP-043-000001353 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001355 | RLP-043-000001355 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001357 | RLP-043-000001359 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001361 | RLP-043-000001365 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001367 | RLP-043-000001378 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001380 | RLP-043-000001396 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001399 | RLP-043-000001407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001410 | RLP-043-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001421 | RLP-043-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001432 | RLP-043-000001436 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001438 | RLP-043-000001439 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001441 | RLP-043-000001450 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001453 | RLP-043-000001457 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001461 | RLP-043-000001461 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001463 | RLP-043-000001464 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001466 | RLP-043-000001466 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001468 | RLP-043-000001468 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001476 | RLP-043-000001476 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001478 | RLP-043-000001478 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001480 | RLP-043-000001484 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001486 | RLP-043-000001505 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001508 | RLP-043-000001509 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001512 | RLP-043-000001512 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001514 | RLP-043-000001520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001522 | RLP-043-000001522 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001524 | RLP-043-000001526 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001528 | RLP-043-000001531 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001535 | RLP-043-000001540 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001542 | RLP-043-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001556 | RLP-043-000001557 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001559 | RLP-043-000001559 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001561 | RLP-043-000001568 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001570 | RLP-043-000001574 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001580 | RLP-043-000001589 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001591 | RLP-043-000001617 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001619 | RLP-043-000001638 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001640 | RLP-043-000001646 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001648 | RLP-043-000001648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001650 | RLP-043-000001671 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001673 | RLP-043-000001686 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001688 | RLP-043-000001732 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001734 | RLP-043-000001743 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001745 | RLP-043-000001746 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001748 | RLP-043-000001750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001753 | RLP-043-000001779 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001781 | RLP-043-000001802 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001804 | RLP-043-000001806 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001809 | RLP-043-000001813 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001815 | RLP-043-000001816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001818 | RLP-043-000001823 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001825 | RLP-043-000001848 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001850 | RLP-043-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001866 | RLP-043-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001869 | RLP-043-000001882 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001884 | RLP-043-000001890 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001893 | RLP-043-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001897 | RLP-043-000001899 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001901 | RLP-043-000001914 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001916 | RLP-043-000001920 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001923 | RLP-043-000001923 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001926 | RLP-043-000001935 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001938 | RLP-043-000001938 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001941 | RLP-043-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001958 | RLP-043-000001961 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001964 | RLP-043-000001968 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001972 | RLP-043-000001978 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001980 | RLP-043-000001990 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001993 | RLP-043-000001994 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001996 | RLP-043-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002001 | RLP-043-000002002 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002005 | RLP-043-000002045 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002048 | RLP-043-000002053 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002055 | RLP-043-000002056 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002063 | RLP-043-000002078 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002080 | RLP-043-000002092 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002094 | RLP-043-000002105 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002107 | RLP-043-000002123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002125 | RLP-043-000002128 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002130 | RLP-043-000002149 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002151 | RLP-043-000002151 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002153 | RLP-043-000002156 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002158 | RLP-043-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002160 | RLP-043-000002164 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002166 | RLP-043-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002180 | RLP-043-000002189 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002194 | RLP-043-000002194 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002196 | RLP-043-000002197 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002199 | RLP-043-000002199 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002201 | RLP-043-000002209 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002212 | RLP-043-000002229 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002231 | RLP-043-000002238 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002243 | RLP-043-000002251 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002256 | RLP-043-000002256 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002258 | RLP-043-000002258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002260 | RLP-043-000002261 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002263 | RLP-043-000002265 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002267 | RLP-043-000002271 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002273 | RLP-043-000002273 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002277 | RLP-043-000002280 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002283 | RLP-043-000002283 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002286 | RLP-043-000002286 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002292 | RLP-043-000002292 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002294 | RLP-043-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002301 | RLP-043-000002301 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002305 | RLP-043-000002305 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002307 | RLP-043-000002312 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002314 | RLP-043-000002314 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002316 | RLP-043-000002320 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002322 | RLP-043-000002325 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002327 | RLP-043-000002351 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002353 | RLP-043-000002360 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002362 | RLP-043-000002362 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002364 | RLP-043-000002365 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002367 | RLP-043-000002369 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002372 | RLP-043-000002374 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002376 | RLP-043-000002378 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002380 | RLP-043-000002386 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002388 | RLP-043-000002388 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002390 | RLP-043-000002390 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002392 | RLP-043-000002398 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002400 | RLP-043-000002400 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002403 | RLP-043-000002404 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002409 | RLP-043-000002410 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002414 | RLP-043-000002428 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002430 | RLP-043-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002460 | RLP-043-000002467 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002469 | RLP-043-000002471 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002473 | RLP-043-000002487 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002489 | RLP-043-000002489 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002491 | RLP-043-000002510 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002513 | RLP-043-000002517 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002521 | RLP-043-000002537 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002543 | RLP-043-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002546 | RLP-043-000002554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002556 | RLP-043-000002556 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002559 | RLP-043-000002562 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002565 | RLP-043-000002565 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002567 | RLP-043-000002576 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002582 | RLP-043-000002582 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002585 | RLP-043-000002585 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002587 | RLP-043-000002588 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002590 | RLP-043-000002624 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002626 | RLP-043-000002630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002632 | RLP-043-000002632 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002634 | RLP-043-000002652 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002654 | RLP-043-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002656 | RLP-043-000002656 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002659 | RLP-043-000002662 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002668 | RLP-043-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002671 | RLP-043-000002685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002687 | RLP-043-000002705 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002707 | RLP-043-000002708 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002711 | RLP-043-000002712 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002714 | RLP-043-000002734 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002736 | RLP-043-000002743 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002745 | RLP-043-000002746 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002749 | RLP-043-000002756 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002761 | RLP-043-000002765 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002767 | RLP-043-000002782 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002784 | RLP-043-000002786 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002788 | RLP-043-000002790 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002792 | RLP-043-000002812 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002814 | RLP-043-000002838 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002841 | RLP-043-000002862 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002864 | RLP-043-000002878 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002880 | RLP-043-000002899 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002901 | RLP-043-000002998 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003001 | RLP-043-000003026 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003030 | RLP-043-000003073 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003075 | RLP-043-000003099 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003102 | RLP-043-000003104 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003106 | RLP-043-000003106 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003108 | RLP-043-000003115 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003117 | RLP-043-000003121 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003124 | RLP-043-000003174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003176 | RLP-043-000003185 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003187 | RLP-043-000003195 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003198 | RLP-043-000003219 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003221 | RLP-043-000003223 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003225 | RLP-043-000003231 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003234 | RLP-043-000003247 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003249 | RLP-043-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003270 | RLP-043-000003272 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003274 | RLP-043-000003274 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003276 | RLP-043-000003281 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003283 | RLP-043-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003318 | RLP-043-000003355 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003357 | RLP-043-000003357 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003359 | RLP-043-000003417 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003419 | RLP-043-000003424 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003426 | RLP-043-000003430 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003432 | RLP-043-000003455 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003458 | RLP-043-000003460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003462 | RLP-043-000003464 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003466 | RLP-043-000003471 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003473 | RLP-043-000003481 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003483 | RLP-043-000003491 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003494 | RLP-043-000003500 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003502 | RLP-043-000003504 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003507 | RLP-043-000003507 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003509 | RLP-043-000003510 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003514 | RLP-043-000003514 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003516 | RLP-043-000003553 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003555 | RLP-043-000003594 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003597 | RLP-043-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003628 | RLP-043-000003696 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003698 | RLP-043-000003722 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003724 | RLP-043-000003744 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003747 | RLP-043-000003770 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003772 | RLP-043-000003772 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003774 | RLP-043-000003794 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003797 | RLP-043-000003804 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003806 | RLP-043-000003808 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003810 | RLP-043-000003824 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003826 | RLP-043-000003831 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003833 | RLP-043-000003860 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003862 | RLP-043-000003863 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003867 | RLP-043-000003888 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003891 | RLP-043-000003897 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003899 | RLP-043-000003903 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003905 | RLP-043-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003947 | RLP-043-000003947 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003949 | RLP-043-000003953 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003955 | RLP-043-000003956 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003959 | RLP-043-000003962 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003964 | RLP-043-000003974 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003976 | RLP-043-000003990 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003992 | RLP-043-000004007 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004009 | RLP-043-000004014 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004016 | RLP-043-000004024 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004026 | RLP-043-000004033 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004035 | RLP-043-000004041 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004043 | RLP-043-000004057 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004059 | RLP-043-000004085 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004087 | RLP-043-000004140 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004142 | RLP-043-000004142 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004145 | RLP-043-000004161 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004163 | RLP-043-000004167 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004170 | RLP-043-000004170 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004173 | RLP-043-000004174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004176 | RLP-043-000004178 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004180 | RLP-043-000004180 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004182 | RLP-043-000004185 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004187 | RLP-043-000004189 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004192 | RLP-043-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004197 | RLP-043-000004206 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004208 | RLP-043-000004216 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004218 | RLP-043-000004230 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004233 | RLP-043-000004258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004260 | RLP-043-000004261 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004263 | RLP-043-000004269 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004271 | RLP-043-000004524 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004526 | RLP-043-000004538 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004540 | RLP-043-000004542 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004544 | RLP-043-000004567 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004569 | RLP-043-000004596 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004598 | RLP-043-000004626 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004628 | RLP-043-000004629 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004631 | RLP-043-000004634 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004636 | RLP-043-000004657 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004659 | RLP-043-000004684 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004686 | RLP-043-000004698 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004700 | RLP-043-000004738 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004741 | RLP-043-000004750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004752 | RLP-043-000004842 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004844 | RLP-043-000004846 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004848 | RLP-043-000004879 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004881 | RLP-043-000004882 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004884 | RLP-043-000004893 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004895 | RLP-043-000004932 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004934 | RLP-043-000004972 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004976 | RLP-043-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004979 | RLP-043-000004979 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004981 | RLP-043-000004981 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004984 | RLP-043-000004987 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004989 | RLP-043-000005082 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005084 | RLP-043-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005092 | RLP-043-000005103 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005105 | RLP-043-000005105 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005108 | RLP-043-000005111 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005118 | RLP-043-000005119 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005121 | RLP-043-000005121 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005123 | RLP-043-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005127 | RLP-043-000005133 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005135 | RLP-043-000005135 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005137 | RLP-043-000005138 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005141 | RLP-043-000005143 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005145 | RLP-043-000005146 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005148 | RLP-043-000005159 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005162 | RLP-043-000005173 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005175 | RLP-043-000005211 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005213 | RLP-043-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005220 | RLP-043-000005223 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005225 | RLP-043-000005235 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005237 | RLP-043-000005241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005243 | RLP-043-000005274 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005276 | RLP-043-000005329 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005331 | RLP-043-000005335 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005339 | RLP-043-000005341 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005355 | RLP-043-000005356 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005358 | RLP-043-000005380 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005382 | RLP-043-000005387 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005389 | RLP-043-000005389 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005391 | RLP-043-000005415 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005417 | RLP-043-000005427 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005429 | RLP-043-000005449 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005451 | RLP-043-000005458 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005460 | RLP-043-000005474 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005476 | RLP-043-000005493 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005496 | RLP-043-000005496 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005498 | RLP-043-000005498 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005500 | RLP-043-000005501 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005503 | RLP-043-000005503 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005505 | RLP-043-000005508 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005510 | RLP-043-000005514 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005516 | RLP-043-000005520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005522 | RLP-043-000005534 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005536 | RLP-043-000005539 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005541 | RLP-043-000005541 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005546 | RLP-043-000005547 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005549 | RLP-043-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005551 | RLP-043-000005553 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005557 | RLP-043-000005557 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005560 | RLP-043-000005560 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005562 | RLP-043-000005562 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005564 | RLP-043-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005567 | RLP-043-000005574 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005576 | RLP-043-000005587 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005589 | RLP-043-000005589 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005593 | RLP-043-000005596 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005598 | RLP-043-000005599 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005603 | RLP-043-000005605 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005607 | RLP-043-000005608 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005610 | RLP-043-000005610 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005614 | RLP-043-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005616 | RLP-043-000005618 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005620 | RLP-043-000005626 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005628 | RLP-043-000005629 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005631 | RLP-043-000005632 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005635 | RLP-043-000005635 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005637 | RLP-043-000005637 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005639 | RLP-043-000005639 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005646 | RLP-043-000005646 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005649 | RLP-043-000005659 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005661 | RLP-043-000005661 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005664 | RLP-043-000005668 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005671 | RLP-043-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005679 | RLP-043-000005680 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005682 | RLP-043-000005683 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005685 | RLP-043-000005685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005687 | RLP-043-000005712 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005714 | RLP-043-000005716 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005719 | RLP-043-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005734 | RLP-043-000005741 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005743 | RLP-043-000005770 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005772 | RLP-043-000005815 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005817 | RLP-043-000005888 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005890 | RLP-043-000005997 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005999 | RLP-043-000005999 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006001 | RLP-043-000006002 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006004 | RLP-043-000006006 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006008 | RLP-043-000006017 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006019 | RLP-043-000006027 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006031 | RLP-043-000006032 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006034 | RLP-043-000006038 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006041 | RLP-043-000006044 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006046 | RLP-043-000006046 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006048 | RLP-043-000006049 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006051 | RLP-043-000006051 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006053 | RLP-043-000006064 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006066 | RLP-043-000006066 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006068 | RLP-043-000006070 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006072 | RLP-043-000006072 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006076 | RLP-043-000006084 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006086 | RLP-043-000006086 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006089 | RLP-043-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006092 | RLP-043-000006097 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006101 | RLP-043-000006105 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006107 | RLP-043-000006110 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006112 | RLP-043-000006120 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006122 | RLP-043-000006125 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006128 | RLP-043-000006130 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006132 | RLP-043-000006136 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006139 | RLP-043-000006142 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006144 | RLP-043-000006144 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006147 | RLP-043-000006147 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006149 | RLP-043-000006151 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006153 | RLP-043-000006153 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006155 | RLP-043-000006159 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006161 | RLP-043-000006164 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006167 | RLP-043-000006173 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006178 | RLP-043-000006178 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006182 | RLP-043-000006184 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006186 | RLP-043-000006186 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006188 | RLP-043-000006194 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006198 | RLP-043-000006201 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006203 | RLP-043-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006211 | RLP-043-000006222 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006224 | RLP-043-000006225 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006227 | RLP-043-000006228 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006230 | RLP-043-000006233 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006235 | RLP-043-000006241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006243 | RLP-043-000006244 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006246 | RLP-043-000006247 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006249 | RLP-043-000006258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006261 | RLP-043-000006262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006264 | RLP-043-000006265 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006267 | RLP-043-000006267 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006269 | RLP-043-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006289 | RLP-043-000006304 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006308 | RLP-043-000006317 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006319 | RLP-043-000006322 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006327 | RLP-043-000006332 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006334 | RLP-043-000006336 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006338 | RLP-043-000006338 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006340 | RLP-043-000006351 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006355 | RLP-043-000006356 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006359 | RLP-043-000006372 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006374 | RLP-043-000006392 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006395 | RLP-043-000006396 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006398 | RLP-043-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006403 | RLP-043-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006408 | RLP-043-000006408 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006410 | RLP-043-000006426 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006428 | RLP-043-000006428 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006431 | RLP-043-000006431 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006438 | RLP-043-000006450 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006452 | RLP-043-000006452 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006455 | RLP-043-000006473 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006475 | RLP-043-000006513 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006516 | RLP-043-000006516 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006519 | RLP-043-000006526 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006528 | RLP-043-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006537 | RLP-043-000006538 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006545 | RLP-043-000006546 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006548 | RLP-043-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006557 | RLP-043-000006573 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006575 | RLP-043-000006576 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006578 | RLP-043-000006578 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006580 | RLP-043-000006583 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006586 | RLP-043-000006586 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006588 | RLP-043-000006588 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006590 | RLP-043-000006592 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006595 | RLP-043-000006628 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006630 | RLP-043-000006630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006632 | RLP-043-000006662 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006664 | RLP-043-000006668 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006670 | RLP-043-000006677 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006680 | RLP-043-000006680 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006684 | RLP-043-000006685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006688 | RLP-043-000006690 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006693 | RLP-043-000006694 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006696 | RLP-043-000006697 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006699 | RLP-043-000006699 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006701 | RLP-043-000006709 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006713 | RLP-043-000006729 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006731 | RLP-043-000006744 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006746 | RLP-043-000006746 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006748 | RLP-043-000006749 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006751 | RLP-043-000006751 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006754 | RLP-043-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006760 | RLP-043-000006762 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006765 | RLP-043-000006767 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006771 | RLP-043-000006771 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006773 | RLP-043-000006774 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006776 | RLP-043-000006781 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006784 | RLP-043-000006789 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006792 | RLP-043-000006799 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006801 | RLP-043-000006802 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006804 | RLP-043-000006804 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006806 | RLP-043-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006812 | RLP-043-000006813 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006817 | RLP-043-000006820 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006826 | RLP-043-000006845 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006847 | RLP-043-000006857 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006859 | RLP-043-000006873 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006875 | RLP-043-000006875 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006878 | RLP-043-000006880 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006882 | RLP-043-000006890 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006898 | RLP-043-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006931 | RLP-043-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006938 | RLP-043-000006941 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006943 | RLP-043-000006944 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006948 | RLP-043-000006948 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006950 | RLP-043-000006965 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006967 | RLP-043-000006967 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006970 | RLP-043-000006974 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006976 | RLP-043-000006976 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006978 | RLP-043-000006991 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006993 | RLP-043-000006993 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006995 | RLP-043-000007010 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007015 | RLP-043-000007029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007031 | RLP-043-000007035 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007037 | RLP-043-000007042 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007045 | RLP-043-000007058 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007061 | RLP-043-000007064 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007066 | RLP-043-000007067 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007070 | RLP-043-000007077 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007080 | RLP-043-000007082 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007084 | RLP-043-000007085 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007087 | RLP-043-000007094 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007097 | RLP-043-000007116 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007118 | RLP-043-000007123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007125 | RLP-043-000007128 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007130 | RLP-043-000007132 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007134 | RLP-043-000007141 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007143 | RLP-043-000007172 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007174 | RLP-043-000007198 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007200 | RLP-043-000007202 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007204 | RLP-043-000007226 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007228 | RLP-043-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007232 | RLP-043-000007330 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007332 | RLP-043-000007343 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007346 | RLP-043-000007346 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007348 | RLP-043-000007366 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007368 | RLP-043-000007460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007462 | RLP-043-000007493 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007495 | RLP-043-000007497 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007499 | RLP-043-000007534 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007536 | RLP-043-000007572 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007574 | RLP-043-000007574 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007576 | RLP-043-000007585 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007587 | RLP-043-000007597 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007599 | RLP-043-000007623 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007628 | RLP-043-000007639 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007641 | RLP-043-000007674 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007676 | RLP-043-000007679 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007681 | RLP-043-000007728 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007730 | RLP-043-000007747 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007751 | RLP-043-000007779 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007781 | RLP-043-000007788 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007790 | RLP-043-000007792 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007794 | RLP-043-000007798 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007800 | RLP-043-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007827 | RLP-043-000007879 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007881 | RLP-043-000007914 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007938 | RLP-043-000007941 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007945 | RLP-043-000007948 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007975 | RLP-043-000007996 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007998 | RLP-043-000008000 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008024 | RLP-043-000008030 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008033 | RLP-043-000008039 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008110 | RLP-043-000008129 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008156 | RLP-043-000008160 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008209 | RLP-043-000008241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008273 | RLP-043-000008282 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008337 | RLP-043-000008337 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008343 | RLP-043-000008357 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008359 | RLP-043-000008359 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008362 | RLP-043-000008364 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008367 | RLP-043-000008371 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008394 | RLP-043-000008395 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008407 | RLP-043-000008409 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008468 | RLP-043-000008495 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008497 | RLP-043-000008499 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008508 | RLP-043-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008513 | RLP-043-000008516 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008520 | RLP-043-000008532 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008546 | RLP-043-000008561 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008563 | RLP-043-000008565 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008577 | RLP-043-000008584 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008611 | RLP-043-000008611 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008613 | RLP-043-000008629 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008631 | RLP-043-000008645 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008652 | RLP-043-000008657 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008659 | RLP-043-000008668 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008681 | RLP-043-000008694 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008703 | RLP-043-000008784 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008793 | RLP-043-000008800 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008802 | RLP-043-000008805 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008808 | RLP-043-000008827 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008829 | RLP-043-000008837 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008840 | RLP-043-000008851 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008853 | RLP-043-000008883 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008885 | RLP-043-000008894 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008918 | RLP-043-000008920 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008922 | RLP-043-000008931 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008935 | RLP-043-000008950 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008953 | RLP-043-000008963 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008965 | RLP-043-000008977 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008980 | RLP-043-000008991 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008993 | RLP-043-000008999 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009001 | RLP-043-000009003 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009005 | RLP-043-000009005 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009010 | RLP-043-000009011 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009014 | RLP-043-000009014 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009016 | RLP-043-000009025 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009027 | RLP-043-000009029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009032 | RLP-043-000009036 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009039 | RLP-043-000009039 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009041 | RLP-043-000009041 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009043 | RLP-043-000009044 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009048 | RLP-043-000009052 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009054 | RLP-043-000009058 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009065 | RLP-043-000009065 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009068 | RLP-043-000009068 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009071 | RLP-043-000009121 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009124 | RLP-043-000009125 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009131 | RLP-043-000009134 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009136 | RLP-043-000009140 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009142 | RLP-043-000009148 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009150 | RLP-043-000009152 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009161 | RLP-043-000009165 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009213 | RLP-043-000009214 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009216 | RLP-043-000009216 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009259 | RLP-043-000009259 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009268 | RLP-043-000009268 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009288 | RLP-043-000009310 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009393 | RLP-043-000009406 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009408 | RLP-043-000009446 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009450 | RLP-043-000009453 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009458 | RLP-043-000009458 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009460 | RLP-043-000009460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009530 | RLP-043-000009544 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009546 | RLP-043-000009546 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009548 | RLP-043-000009548 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009550 | RLP-043-000009550 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009553 | RLP-043-000009555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009788 | RLP-043-000009789 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009791 | RLP-043-000009794 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009796 | RLP-043-000009818 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009822 | RLP-043-000009833 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009840 | RLP-043-000009857 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009860 | RLP-043-000009865 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009901 | RLP-043-000009926 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009928 | RLP-043-000009929 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009991 | RLP-043-000009991 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010000 | RLP-043-000010001 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010031 | RLP-043-000010035 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010042 | RLP-043-000010070 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010075 | RLP-043-000010076 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010081 | RLP-043-000010084 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010086 | RLP-043-000010086 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010115 | RLP-043-000010115 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010124 | RLP-043-000010129 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010133 | RLP-043-000010152 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010155 | RLP-043-000010219 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010224 | RLP-043-000010224 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010228 | RLP-043-000010230 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010244 | RLP-043-000010248 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010263 | RLP-043-000010268 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010270 | RLP-043-000010270 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010300 | RLP-043-000010303 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010315 | RLP-043-000010342 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010344 | RLP-043-000010347 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010350 | RLP-043-000010350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010352 | RLP-043-000010352 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010357 | RLP-043-000010361 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010363 | RLP-043-000010364 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010366 | RLP-043-000010370 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010373 | RLP-043-000010373 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010375 | RLP-043-000010376 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010379 | RLP-043-000010381 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010384 | RLP-043-000010386 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010388 | RLP-043-000010404 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010406 | RLP-043-000010406 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010408 | RLP-043-000010408 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010413 | RLP-043-000010420 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010423 | RLP-043-000010423 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010426 | RLP-043-000010426 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010429 | RLP-043-000010435 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010443 | RLP-043-000010446 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010448 | RLP-043-000010466 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010470 | RLP-043-000010476 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010478 | RLP-043-000010519 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010523 | RLP-043-000010625 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010627 | RLP-043-000010635 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010639 | RLP-043-000010650 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010652 | RLP-043-000010658 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010662 | RLP-043-000010672 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010675 | RLP-043-000010691 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010694 | RLP-043-000010703 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010708 | RLP-043-000010708 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010710 | RLP-043-000010712 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010715 | RLP-043-000010729 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010731 | RLP-043-000010736 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010738 | RLP-043-000010742 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010744 | RLP-043-000010778 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010780 | RLP-043-000010783 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010785 | RLP-043-000010789 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010792 | RLP-043-000010800 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010802 | RLP-043-000010820 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010834 | RLP-043-000010837 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010839 | RLP-043-000010854 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010858 | RLP-043-000010858 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010893 | RLP-043-000010962 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010966 | RLP-043-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010971 | RLP-043-000010982 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010988 | RLP-043-000010994 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010998 | RLP-043-000011003 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011007 | RLP-043-000011007 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011009 | RLP-043-000011009 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011046 | RLP-043-000011048 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011051 | RLP-043-000011056 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011059 | RLP-043-000011059 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011129 | RLP-043-000011149 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011151 | RLP-043-000011166 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011173 | RLP-043-000011174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011204 | RLP-043-000011204 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011240 | RLP-043-000011244 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011266 | RLP-043-000011288 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011290 | RLP-043-000011290 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011297 | RLP-043-000011312 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011352 | RLP-043-000011368 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011371 | RLP-043-000011379 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011387 | RLP-043-000011387 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011389 | RLP-043-000011421 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011456 | RLP-043-000011463 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011466 | RLP-043-000011466 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011468 | RLP-043-000011469 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011477 | RLP-043-000011481 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011484 | RLP-043-000011491 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011529 | RLP-043-000011531 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011535 | RLP-043-000011535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011564 | RLP-043-000011568 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011570 | RLP-043-000011570 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011592 | RLP-043-000011593 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011617 | RLP-043-000011617 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011619 | RLP-043-000011619 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011622 | RLP-043-000011630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011636 | RLP-043-000011636 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011640 | RLP-043-000011646 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011649 | RLP-043-000011649 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011656 | RLP-043-000011660 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011662 | RLP-043-000011662 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011692 | RLP-043-000011696 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011698 | RLP-043-000011701 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011705 | RLP-043-000011707 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011720 | RLP-043-000011723 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011731 | RLP-043-000011733 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011735 | RLP-043-000011736 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011770 | RLP-043-000011773 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011794 | RLP-043-000011795 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011797 | RLP-043-000011797 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011799 | RLP-043-000011799 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011822 | RLP-043-000011824 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011826 | RLP-043-000011828 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011830 | RLP-043-000011832 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011847 | RLP-043-000011848 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011861 | RLP-043-000011862 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011874 | RLP-043-000011874 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011876 | RLP-043-000011876 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011882 | RLP-043-000011885 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011924 | RLP-043-000011924 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011928 | RLP-043-000011930 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011934 | RLP-043-000011944 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011946 | RLP-043-000011946 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012024 | RLP-043-000012024 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012044 | RLP-043-000012047 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012049 | RLP-043-000012049 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012055 | RLP-043-000012056 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012075 | RLP-043-000012075 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012077 | RLP-043-000012077 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012080 | RLP-043-000012083 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012090 | RLP-043-000012095 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012099 | RLP-043-000012099 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012128 | RLP-043-000012142 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012144 | RLP-043-000012144 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012147 | RLP-043-000012151 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012178 | RLP-043-000012181 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012185 | RLP-043-000012187 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012208 | RLP-043-000012209 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012215 | RLP-043-000012218 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012220 | RLP-043-000012220 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012226 | RLP-043-000012228 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012230 | RLP-043-000012244 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012248 | RLP-043-000012255 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012266 | RLP-043-000012266 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012272 | RLP-043-000012292 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012294 | RLP-043-000012301 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012305 | RLP-043-000012305 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012317 | RLP-043-000012332 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012349 | RLP-043-000012349 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012364 | RLP-043-000012368 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012373 | RLP-043-000012399 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012405 | RLP-043-000012428 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012431 | RLP-043-000012441 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012470 | RLP-043-000012480 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012483 | RLP-043-000012491 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012494 | RLP-043-000012494 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012499 | RLP-043-000012504 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012506 | RLP-043-000012506 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012567 | RLP-043-000012609 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012626 | RLP-043-000012627 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012629 | RLP-043-000012629 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012632 | RLP-043-000012637 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012653 | RLP-043-000012734 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012763 | RLP-043-000012764 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012773 | RLP-043-000012793 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012829 | RLP-043-000012829 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012831 | RLP-043-000012842 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012849 | RLP-043-000012850 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012857 | RLP-043-000012863 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012878 | RLP-043-000012878 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012908 | RLP-043-000012917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012922 | RLP-043-000012924 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012927 | RLP-043-000012929 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012941 | RLP-043-000012945 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012947 | RLP-043-000012948 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013000 | RLP-043-000013015 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013021 | RLP-043-000013028 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013030 | RLP-043-000013036 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013039 | RLP-043-000013040 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013042 | RLP-043-000013066 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013068 | RLP-043-000013071 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013074 | RLP-043-000013082 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013084 | RLP-043-000013107 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013109 | RLP-043-000013112 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013114 | RLP-043-000013116 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013121 | RLP-043-000013128 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013130 | RLP-043-000013131 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013133 | RLP-043-000013134 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013141 | RLP-043-000013147 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013151 | RLP-043-000013156 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013158 | RLP-043-000013164 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013186 | RLP-043-000013187 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013189 | RLP-043-000013191 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013193 | RLP-043-000013193 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013195 | RLP-043-000013214 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013216 | RLP-043-000013216 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013218 | RLP-043-000013221 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013228 | RLP-043-000013228 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013231 | RLP-043-000013239 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013242 | RLP-043-000013252 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013259 | RLP-043-000013269 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013271 | RLP-043-000013274 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013277 | RLP-043-000013282 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013285 | RLP-043-000013302 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013305 | RLP-043-000013325 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013335 | RLP-043-000013456 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013458 | RLP-043-000013460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013480 | RLP-043-000013480 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013482 | RLP-043-000013515 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013551 | RLP-043-000013567 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013571 | RLP-043-000013572 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013576 | RLP-043-000013576 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013580 | RLP-043-000013594 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013616 | RLP-043-000013625 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013646 | RLP-043-000013648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013655 | RLP-043-000013668 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013679 | RLP-043-000013679 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013709 | RLP-043-000013715 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013717 | RLP-043-000013734 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013736 | RLP-043-000013737 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013751 | RLP-043-000013752 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013754 | RLP-043-000013754 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013761 | RLP-043-000013764 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013766 | RLP-043-000013773 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013785 | RLP-043-000013796 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013800 | RLP-043-000013809 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013812 | RLP-043-000013814 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013826 | RLP-043-000013828 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013831 | RLP-043-000013833 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013846 | RLP-043-000013884 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013888 | RLP-043-000013890 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013906 | RLP-043-000014001 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014020 | RLP-043-000014056 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014062 | RLP-043-000014073 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000014075 | RLP-043-000014117 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014119 | RLP-043-000014165 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014167 | RLP-043-000014190 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014192 | RLP-043-000014261 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014263 | RLP-043-000014267 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014269 | RLP-043-000014283 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014286 | RLP-043-000014291 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014294 | RLP-043-000014326 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014335 | RLP-043-000014394 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000014396 | RLP-043-000014494 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014503 | RLP-043-000014510 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014535 | RLP-043-000014572 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014575 | RLP-043-000014816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014819 | RLP-043-000014903 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014905 | RLP-043-000015045 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015048 | RLP-043-000015072 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015075 | RLP-043-000015407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015409 | RLP-043-000015446 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015453 | RLP-043-000015453 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015455 | RLP-043-000015481 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015486 | RLP-043-000015491 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015493 | RLP-043-000015493 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015495 | RLP-043-000015515 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015519 | RLP-043-000015535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015537 | RLP-043-000015547 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015553 | RLP-043-000015553 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015555 | RLP-043-000015566 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015573 | RLP-043-000015608 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015612 | RLP-043-000015612 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015614 | RLP-043-000015644 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015646 | RLP-043-000015649 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015656 | RLP-043-000015670 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015673 | RLP-043-000015673 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015675 | RLP-043-000015675 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015677 | RLP-043-000015677 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015679 | RLP-043-000015679 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015681 | RLP-043-000015681 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015684 | RLP-043-000015684 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015686 | RLP-043-000015687 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015689 | RLP-043-000015690 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015693 | RLP-043-000015716 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015743 | RLP-043-000015745 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015761 | RLP-043-000015761 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015776 | RLP-043-000015787 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015809 | RLP-043-000015834 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015836 | RLP-043-000015840 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015842 | RLP-043-000015856 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015883 | RLP-043-000015885 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015918 | RLP-043-000015920 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015927 | RLP-043-000015933 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015948 | RLP-043-000015957 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015964 | RLP-043-000015982 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016025 | RLP-043-000016036 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016059 | RLP-043-000016085 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016091 | RLP-043-000016094 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016096 | RLP-043-000016101 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016108 | RLP-043-000016110 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016112 | RLP-043-000016123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016126 | RLP-043-000016129 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016131 | RLP-043-000016173 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016175 | RLP-043-000016178 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016180 | RLP-043-000016181 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016183 | RLP-043-000016202 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016206 | RLP-043-000016207 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016209 | RLP-043-000016215 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016217 | RLP-043-000016234 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016236 | RLP-043-000016238 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016240 | RLP-043-000016241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016243 | RLP-043-000016258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016267 | RLP-043-000016274 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016278 | RLP-043-000016281 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016285 | RLP-043-000016290 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016292 | RLP-043-000016298 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016300 | RLP-043-000016304 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016306 | RLP-043-000016306 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016308 | RLP-043-000016309 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016311 | RLP-043-000016315 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016318 | RLP-043-000016350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016354 | RLP-043-000016358 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016361 | RLP-043-000016373 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016376 | RLP-043-000016384 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016386 | RLP-043-000016399 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016406 | RLP-043-000016420 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016422 | RLP-043-000016423 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016425 | RLP-043-000016426 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016430 | RLP-043-000016431 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016433 | RLP-043-000016433 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016435 | RLP-043-000016436 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016438 | RLP-043-000016442 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016447 | RLP-043-000016447 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016449 | RLP-043-000016460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016464 | RLP-043-000016486 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016488 | RLP-043-000016488 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016490 | RLP-043-000016498 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016500 | RLP-043-000016506 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016509 | RLP-043-000016512 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016514 | RLP-043-000016516 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016519 | RLP-043-000016520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016523 | RLP-043-000016535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016546 | RLP-043-000016550 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016555 | RLP-043-000016555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016558 | RLP-043-000016562 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016566 | RLP-043-000016566 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016568 | RLP-043-000016583 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016594 | RLP-043-000016595 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016598 | RLP-043-000016601 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016604 | RLP-043-000016613 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016616 | RLP-043-000016616 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016620 | RLP-043-000016623 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016625 | RLP-043-000016627 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016630 | RLP-043-000016632 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016634 | RLP-043-000016637 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016640 | RLP-043-000016648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016650 | RLP-043-000016661 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016666 | RLP-043-000016674 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016680 | RLP-043-000016683 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016685 | RLP-043-000016685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016691 | RLP-043-000016691 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016694 | RLP-043-000016701 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016706 | RLP-043-000016706 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016708 | RLP-043-000016709 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016711 | RLP-043-000016713 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016718 | RLP-043-000016738 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016741 | RLP-043-000016741 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016743 | RLP-043-000016750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016752 | RLP-043-000016756 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016758 | RLP-043-000016760 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016762 | RLP-043-000016764 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016768 | RLP-043-000016769 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016771 | RLP-043-000016776 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016778 | RLP-043-000016782 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016784 | RLP-043-000016785 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016790 | RLP-043-000016795 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016797 | RLP-043-000016799 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016804 | RLP-043-000016806 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016808 | RLP-043-000016833 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016843 | RLP-043-000016843 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016856 | RLP-043-000016887 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016889 | RLP-043-000016907 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016909 | RLP-043-000016917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016919 | RLP-043-000016922 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016925 | RLP-043-000016964 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016966 | RLP-043-000016969 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016974 | RLP-043-000017009 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017013 | RLP-043-000017013 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017015 | RLP-043-000017018 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017020 | RLP-043-000017020 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017022 | RLP-043-000017028 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017030 | RLP-043-000017030 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017032 | RLP-043-000017032 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017034 | RLP-043-000017037 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017039 | RLP-043-000017042 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017044 | RLP-043-000017048 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017050 | RLP-043-000017054 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017056 | RLP-043-000017067 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017069 | RLP-043-000017069 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017077 | RLP-043-000017079 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017082 | RLP-043-000017083 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017087 | RLP-043-000017089 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017091 | RLP-043-000017097 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017101 | RLP-043-000017117 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017119 | RLP-043-000017122 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017124 | RLP-043-000017125 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017144 | RLP-043-000017145 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017147 | RLP-043-000017159 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017186 | RLP-043-000017194 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017196 | RLP-043-000017213 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017255 | RLP-043-000017255 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017264 | RLP-043-000017275 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017277 | RLP-043-000017284 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017287 | RLP-043-000017303 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017309 | RLP-043-000017309 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017319 | RLP-043-000017319 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017321 | RLP-043-000017327 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017329 | RLP-043-000017332 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017334 | RLP-043-000017340 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017345 | RLP-043-000017345 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017351 | RLP-043-000017353 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017357 | RLP-043-000017377 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017380 | RLP-043-000017380 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017384 | RLP-043-000017384 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017386 | RLP-043-000017390 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017395 | RLP-043-000017396 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017398 | RLP-043-000017439 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017441 | RLP-043-000017442 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017444 | RLP-043-000017464 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017490 | RLP-043-000017495 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017497 | RLP-043-000017515 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017517 | RLP-043-000017528 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017530 | RLP-043-000017555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017557 | RLP-043-000017579 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017588 | RLP-043-000017595 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017598 | RLP-043-000017630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017632 | RLP-043-000017648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017651 | RLP-043-000017653 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017655 | RLP-043-000017660 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017680 | RLP-043-000017692 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017694 | RLP-043-000017696 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017699 | RLP-043-000017700 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017702 | RLP-043-000017707 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017710 | RLP-043-000017710 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017713 | RLP-043-000017713 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017715 | RLP-043-000017763 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017765 | RLP-043-000017771 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017781 | RLP-043-000017789 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017791 | RLP-043-000017803 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017807 | RLP-043-000017816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017819 | RLP-043-000017822 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017825 | RLP-043-000017841 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017843 | RLP-043-000017847 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017854 | RLP-043-000017858 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017913 | RLP-043-000017913 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017915 | RLP-043-000017924 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017928 | RLP-043-000017931 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017934 | RLP-043-000017944 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017946 | RLP-043-000017946 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017955 | RLP-043-000017955 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017957 | RLP-043-000017958 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017961 | RLP-043-000017965 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017968 | RLP-043-000017970 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017974 | RLP-043-000017990 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017993 | RLP-043-000018002 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018004 | RLP-043-000018011 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018015 | RLP-043-000018027 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018030 | RLP-043-000018030 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018034 | RLP-043-000018046 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018062 | RLP-043-000018077 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018093 | RLP-043-000018097 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018100 | RLP-043-000018100 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018113 | RLP-043-000018113 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018115 | RLP-043-000018116 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018123 | RLP-043-000018123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018133 | RLP-043-000018134 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018136 | RLP-043-000018141 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018143 | RLP-043-000018155 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018157 | RLP-043-000018161 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018163 | RLP-043-000018167 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018169 | RLP-043-000018171 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018188 | RLP-043-000018189 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018191 | RLP-043-000018195 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018198 | RLP-043-000018198 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018201 | RLP-043-000018205 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018209 | RLP-043-000018214 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018216 | RLP-043-000018255 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018258 | RLP-043-000018271 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018277 | RLP-043-000018289 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018291 | RLP-043-000018291 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018293 | RLP-043-000018319 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018321 | RLP-043-000018323 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018325 | RLP-043-000018334 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018336 | RLP-043-000018363 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018365 | RLP-043-000018391 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018393 | RLP-043-000018406 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018408 | RLP-043-000018420 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018422 | RLP-043-000018429 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018431 | RLP-043-000018446 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018448 | RLP-043-000018451 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018455 | RLP-043-000018456 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018458 | RLP-043-000018464 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018467 | RLP-043-000018480 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018482 | RLP-043-000018484 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018486 | RLP-043-000018507 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018511 | RLP-043-000018517 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018519 | RLP-043-000018523 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018525 | RLP-043-000018535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018547 | RLP-043-000018550 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018562 | RLP-043-000018562 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018580 | RLP-043-000018581 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018630 | RLP-043-000018631 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018637 | RLP-043-000018645 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018647 | RLP-043-000018658 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018660 | RLP-043-000018660 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018699 | RLP-043-000018701 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018703 | RLP-043-000018720 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018722 | RLP-043-000018722 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018729 | RLP-043-000018730 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018737 | RLP-043-000018737 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018739 | RLP-043-000018747 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018749 | RLP-043-000018753 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018774 | RLP-043-000018776 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018795 | RLP-043-000018795 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018798 | RLP-043-000018803 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018806 | RLP-043-000018822 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018825 | RLP-043-000018833 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018837 | RLP-043-000018839 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018841 | RLP-043-000018858 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000002 | RLP-044-000000002 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000004 | RLP-044-000000046 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000048 | RLP-044-000000055 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000057 | RLP-044-000000066 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000068 | RLP-044-000000084 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000086 | RLP-044-000000098 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000100 | RLP-044-000000107 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000114 | RLP-044-000000115 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000118 | RLP-044-000000132 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000134 | RLP-044-000000134 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000136 | RLP-044-000000136 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000138 | RLP-044-000000145 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000147 | RLP-044-000000154 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000156 | RLP-044-000000163 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000165 | RLP-044-000000173 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000175 | RLP-044-000000188 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000191 | RLP-044-000000191 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000195 | RLP-044-000000196 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000198 | RLP-044-000000198 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000200 | RLP-044-000000211 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000215 | RLP-044-000000223 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000225 | RLP-044-000000225 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000227 | RLP-044-000000229 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000231 | RLP-044-000000236 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000238 | RLP-044-000000241 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000244 | RLP-044-000000244 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000246 | RLP-044-000000246 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000248 | RLP-044-000000248 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000250 | RLP-044-000000256 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000258 | RLP-044-000000266 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000268 | RLP-044-000000269 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000271 | RLP-044-000000271 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000273 | RLP-044-000000285 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000287 | RLP-044-000000288 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000290 | RLP-044-000000290 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000292 | RLP-044-000000292 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000294 | RLP-044-000000294 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000296 | RLP-044-000000296 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000298 | RLP-044-000000298 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000300 | RLP-044-000000301 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000303 | RLP-044-000000303 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000305 | RLP-044-000000305 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000307 | RLP-044-000000307 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000309 | RLP-044-000000309 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000311 | RLP-044-000000311 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000313 | RLP-044-000000313 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000315 | RLP-044-000000315 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000319 | RLP-044-000000319 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000321 | RLP-044-000000321 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000323 | RLP-044-000000323 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000325 | RLP-044-000000327 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000329 | RLP-044-000000334 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000337 | RLP-044-000000338 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000341 | RLP-044-000000348 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000351 | RLP-044-000000355 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000357 | RLP-044-000000362 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000365 | RLP-044-000000367 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000372 | RLP-044-000000377 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000379 | RLP-044-000000385 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000387 | RLP-044-000000388 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000390 | RLP-044-000000394 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000396 | RLP-044-000000396 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000398 | RLP-044-000000410 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000413 | RLP-044-000000415 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000417 | RLP-044-000000424 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000426 | RLP-044-000000448 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000465 | RLP-044-000000487 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000499 | RLP-044-000000651 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000654 | RLP-044-000000654 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000658 | RLP-044-000000660 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000662 | RLP-044-000000675 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000677 | RLP-044-000000692 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000695 | RLP-044-000000697 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000699 | RLP-044-000000700 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000704 | RLP-044-000000717 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000719 | RLP-044-000000719 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000721 | RLP-044-000000721 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000723 | RLP-044-000000730 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000732 | RLP-044-000000758 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000760 | RLP-044-000000772 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000775 | RLP-044-000000775 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000778 | RLP-044-000000778 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000780 | RLP-044-000000780 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000782 | RLP-044-000000783 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000785 | RLP-044-000000798 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000800 | RLP-044-000000803 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000805 | RLP-044-000000807 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000809 | RLP-044-000000816 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000818 | RLP-044-000000823 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000828 | RLP-044-000000828 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000833 | RLP-044-000000836 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000840 | RLP-044-000000840 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000844 | RLP-044-000000844 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000846 | RLP-044-000000846 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000848 | RLP-044-000000848 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000854 | RLP-044-000000854 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000857 | RLP-044-000000863 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000865 | RLP-044-000000883 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000885 | RLP-044-000000887 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000889 | RLP-044-000000890 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000892 | RLP-044-000000892 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000896 | RLP-044-000000899 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000901 | RLP-044-000000901 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000903 | RLP-044-000000904 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000907 | RLP-044-000000908 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000910 | RLP-044-000000910 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000912 | RLP-044-000000912 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000915 | RLP-044-000000918 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000920 | RLP-044-000000920 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000922 | RLP-044-000000925 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000928 | RLP-044-000000928 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000930 | RLP-044-000000930 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000937 | RLP-044-000000937 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000939 | RLP-044-000000943 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000945 | RLP-044-000000947 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000950 | RLP-044-000000950 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000954 | RLP-044-000000954 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000956 | RLP-044-000000956 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000959 | RLP-044-000000961 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000963 | RLP-044-000000963 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000965 | RLP-044-000000965 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000967 | RLP-044-000000968 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000970 | RLP-044-000000970 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000972 | RLP-044-000000978 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000981 | RLP-044-000000981 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000985 | RLP-044-000000990 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000992 | RLP-044-000000994 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000996 | RLP-044-000000997 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001001 | RLP-044-000001004 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001006 | RLP-044-000001010 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001013 | RLP-044-000001024 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001026 | RLP-044-000001026 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001028 | RLP-044-000001033 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001036 | RLP-044-000001043 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001045 | RLP-044-000001048 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001050 | RLP-044-000001052 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001054 | RLP-044-000001056 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001058 | RLP-044-000001059 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001061 | RLP-044-000001061 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001063 | RLP-044-000001063 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001065 | RLP-044-000001066 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001068 | RLP-044-000001068 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001070 | RLP-044-000001072 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001075 | RLP-044-000001080 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001083 | RLP-044-000001085 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001087 | RLP-044-000001091 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001093 | RLP-044-000001097 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001099 | RLP-044-000001108 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001110 | RLP-044-000001110 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001112 | RLP-044-000001113 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001116 | RLP-044-000001118 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001121 | RLP-044-000001135 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001137 | RLP-044-000001147 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001149 | RLP-044-000001149 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001151 | RLP-044-000001157 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001159 | RLP-044-000001169 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001171 | RLP-044-000001171 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001174 | RLP-044-000001175 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001177 | RLP-044-000001181 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001183 | RLP-044-000001184 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001186 | RLP-044-000001192 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001195 | RLP-044-000001195 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001197 | RLP-044-000001197 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001201 | RLP-044-000001203 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001205 | RLP-044-000001208 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001210 | RLP-044-000001213 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001215 | RLP-044-000001218 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001220 | RLP-044-000001221 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001223 | RLP-044-000001224 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001226 | RLP-044-000001227 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001229 | RLP-044-000001229 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001232 | RLP-044-000001235 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001241 | RLP-044-000001243 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001250 | RLP-044-000001250 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001253 | RLP-044-000001257 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001259 | RLP-044-000001262 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001274 | RLP-044-000001274 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001276 | RLP-044-000001276 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001280 | RLP-044-000001280 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001282 | RLP-044-000001284 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001287 | RLP-044-000001294 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001296 | RLP-044-000001297 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001301 | RLP-044-000001303 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001305 | RLP-044-000001307 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001310 | RLP-044-000001314 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001316 | RLP-044-000001324 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001326 | RLP-044-000001328 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001330 | RLP-044-000001343 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001345 | RLP-044-000001355 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001357 | RLP-044-000001363 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001365 | RLP-044-000001370 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001372 | RLP-044-000001376 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001378 | RLP-044-000001378 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001380 | RLP-044-000001388 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001390 | RLP-044-000001390 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001392 | RLP-044-000001392 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001394 | RLP-044-000001396 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001400 | RLP-044-000001405 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001407 | RLP-044-000001415 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001417 | RLP-044-000001436 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001440 | RLP-044-000001441 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001443 | RLP-044-000001448 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001450 | RLP-044-000001456 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001458 | RLP-044-000001463 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001465 | RLP-044-000001480 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001483 | RLP-044-000001489 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001492 | RLP-044-000001500 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001502 | RLP-044-000001502 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001504 | RLP-044-000001511 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001514 | RLP-044-000001527 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001530 | RLP-044-000001531 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001535 | RLP-044-000001536 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001539 | RLP-044-000001544 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001547 | RLP-044-000001551 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001553 | RLP-044-000001553 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001555 | RLP-044-000001565 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001571 | RLP-044-000001571 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001573 | RLP-044-000001573 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001575 | RLP-044-000001576 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001589 | RLP-044-000001597 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001599 | RLP-044-000001600 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001602 | RLP-044-000001604 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001606 | RLP-044-000001614 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001616 | RLP-044-000001650 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001652 | RLP-044-000001656 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001658 | RLP-044-000001659 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001661 | RLP-044-000001669 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001671 | RLP-044-000001688 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001690 | RLP-044-000001705 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001707 | RLP-044-000001712 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001714 | RLP-044-000001718 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001720 | RLP-044-000001732 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001734 | RLP-044-000001734 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001736 | RLP-044-000001748 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001750 | RLP-044-000001753 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001755 | RLP-044-000001758 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001760 | RLP-044-000001778 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001780 | RLP-044-000001794 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001796 | RLP-044-000001838 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001840 | RLP-044-000001840 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001842 | RLP-044-000001864 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001866 | RLP-044-000001866 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001868 | RLP-044-000001906 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001908 | RLP-044-000001937 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001939 | RLP-044-000001946 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001948 | RLP-044-000001952 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001955 | RLP-044-000001964 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001966 | RLP-044-000002013 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002015 | RLP-044-000002055 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002057 | RLP-044-000002124 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002127 | RLP-044-000002134 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002136 | RLP-044-000002143 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002145 | RLP-044-000002154 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002156 | RLP-044-000002166 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002168 | RLP-044-000002173 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002175 | RLP-044-000002197 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002199 | RLP-044-000002214 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002216 | RLP-044-000002252 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002254 | RLP-044-000002254 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002256 | RLP-044-000002264 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002266 | RLP-044-000002293 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002295 | RLP-044-000002297 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002299 | RLP-044-000002311 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002313 | RLP-044-000002315 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002318 | RLP-044-000002328 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002331 | RLP-044-000002345 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002347 | RLP-044-000002348 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002350 | RLP-044-000002358 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002360 | RLP-044-000002365 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002367 | RLP-044-000002378 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002380 | RLP-044-000002394 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002396 | RLP-044-000002404 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002406 | RLP-044-000002409 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002411 | RLP-044-000002440 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002443 | RLP-044-000002443 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002445 | RLP-044-000002457 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002459 | RLP-044-000002463 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002465 | RLP-044-000002466 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002468 | RLP-044-000002473 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002475 | RLP-044-000002476 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002478 | RLP-044-000002489 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002491 | RLP-044-000002496 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002498 | RLP-044-000002499 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002501 | RLP-044-000002503 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002509 | RLP-044-000002509 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002513 | RLP-044-000002513 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002516 | RLP-044-000002519 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002521 | RLP-044-000002527 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002529 | RLP-044-000002529 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002532 | RLP-044-000002534 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002536 | RLP-044-000002548 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002550 | RLP-044-000002554 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002558 | RLP-044-000002560 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002562 | RLP-044-000002564 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002566 | RLP-044-000002575 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002577 | RLP-044-000002584 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002586 | RLP-044-000002586 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002588 | RLP-044-000002588 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002590 | RLP-044-000002590 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002592 | RLP-044-000002593 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002595 | RLP-044-000002595 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002600 | RLP-044-000002601 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002607 | RLP-044-000002608 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002611 | RLP-044-000002613 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002615 | RLP-044-000002640 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002643 | RLP-044-000002650 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002653 | RLP-044-000002660 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002663 | RLP-044-000002666 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002668 | RLP-044-000002675 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002677 | RLP-044-000002679 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002681 | RLP-044-000002685 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002694 | RLP-044-000002694 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002700 | RLP-044-000002700 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002702 | RLP-044-000002728 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002730 | RLP-044-000002735 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002738 | RLP-044-000002738 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002740 | RLP-044-000002744 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002746 | RLP-044-000002749 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002751 | RLP-044-000002777 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002779 | RLP-044-000002781 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002784 | RLP-044-000002814 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002816 | RLP-044-000002817 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002819 | RLP-044-000002824 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002826 | RLP-044-000002829 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002831 | RLP-044-000002831 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002835 | RLP-044-000002836 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002842 | RLP-044-000002844 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002847 | RLP-044-000002865 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002867 | RLP-044-000002868 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002872 | RLP-044-000002875 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002878 | RLP-044-000002881 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002883 | RLP-044-000002887 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002889 | RLP-044-000002894 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002897 | RLP-044-000002906 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002908 | RLP-044-000002922 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002924 | RLP-044-000002936 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002940 | RLP-044-000002954 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002958 | RLP-044-000002971 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002985 | RLP-044-000002987 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003003 | RLP-044-000003009 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003011 | RLP-044-000003021 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003023 | RLP-044-000003023 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003027 | RLP-044-000003039 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003043 | RLP-044-000003120 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003137 | RLP-044-000003152 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003155 | RLP-044-000003254 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003261 | RLP-044-000003492 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003514 | RLP-044-000003514 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003516 | RLP-044-000003516 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003520 | RLP-044-000003520 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003536 | RLP-044-000003546 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003586 | RLP-044-000003652 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003654 | RLP-044-000003654 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003656 | RLP-044-000003663 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003665 | RLP-044-000003669 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003684 | RLP-044-000003694 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003696 | RLP-044-000003716 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003722 | RLP-044-000003732 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003734 | RLP-044-000003738 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003740 | RLP-044-000003748 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003750 | RLP-044-000003763 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003765 | RLP-044-000003765 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003770 | RLP-044-000003784 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003787 | RLP-044-000003795 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003797 | RLP-044-000003831 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003838 | RLP-044-000003847 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003854 | RLP-044-000003859 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003861 | RLP-044-000003878 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003881 | RLP-044-000003884 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003888 | RLP-044-000003895 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003903 | RLP-044-000003927 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003930 | RLP-044-000003932 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003934 | RLP-044-000003934 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003937 | RLP-044-000003937 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003939 | RLP-044-000003939 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003954 | RLP-044-000003962 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003964 | RLP-044-000003990 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003996 | RLP-044-000003996 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004020 | RLP-044-000004032 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004034 | RLP-044-000004034 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004038 | RLP-044-000004051 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004053 | RLP-044-000004053 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004061 | RLP-044-000004067 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004078 | RLP-044-000004091 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004093 | RLP-044-000004096 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004098 | RLP-044-000004098 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004100 | RLP-044-000004100 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004102 | RLP-044-000004102 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004104 | RLP-044-000004104 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004106 | RLP-044-000004106 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004110 | RLP-044-000004118 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004120 | RLP-044-000004121 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004127 | RLP-044-000004128 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004137 | RLP-044-000004138 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004149 | RLP-044-000004176 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004184 | RLP-044-000004184 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004187 | RLP-044-000004187 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004202 | RLP-044-000004202 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004204 | RLP-044-000004216 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004218 | RLP-044-000004218 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004220 | RLP-044-000004224 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004231 | RLP-044-000004233 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004239 | RLP-044-000004241 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004245 | RLP-044-000004245 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004273 | RLP-044-000004285 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004287 | RLP-044-000004290 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004299 | RLP-044-000004308 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004310 | RLP-044-000004310 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004314 | RLP-044-000004342 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004344 | RLP-044-000004344 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004347 | RLP-044-000004352 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004362 | RLP-044-000004377 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004380 | RLP-044-000004380 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004382 | RLP-044-000004387 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004390 | RLP-044-000004398 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004400 | RLP-044-000004400 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004404 | RLP-044-000004404 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004411 | RLP-044-000004419 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004421 | RLP-044-000004423 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004427 | RLP-044-000004427 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004430 | RLP-044-000004431 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004433 | RLP-044-000004434 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004438 | RLP-044-000004438 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004459 | RLP-044-000004459 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004462 | RLP-044-000004465 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004472 | RLP-044-000004474 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004476 | RLP-044-000004479 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004481 | RLP-044-000004481 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004489 | RLP-044-000004491 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004517 | RLP-044-000004518 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004521 | RLP-044-000004524 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004526 | RLP-044-000004527 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004529 | RLP-044-000004531 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004533 | RLP-044-000004539 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004545 | RLP-044-000004545 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004547 | RLP-044-000004547 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004559 | RLP-044-000004561 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004565 | RLP-044-000004576 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004578 | RLP-044-000004582 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004588 | RLP-044-000004589 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004592 | RLP-044-000004602 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004608 | RLP-044-000004614 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004616 | RLP-044-000004616 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004618 | RLP-044-000004618 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004620 | RLP-044-000004621 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004645 | RLP-044-000004652 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004654 | RLP-044-000004654 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004656 | RLP-044-000004658 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004661 | RLP-044-000004666 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004670 | RLP-044-000004671 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004673 | RLP-044-000004675 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004679 | RLP-044-000004687 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004691 | RLP-044-000004714 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004716 | RLP-044-000004723 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004725 | RLP-044-000004728 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004730 | RLP-044-000004730 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004737 | RLP-044-000004743 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004746 | RLP-044-000004746 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004749 | RLP-044-000004750 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004753 | RLP-044-000004770 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004773 | RLP-044-000004773 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004776 | RLP-044-000004777 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004779 | RLP-044-000004785 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004787 | RLP-044-000004800 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004842 | RLP-044-000004844 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004884 | RLP-044-000004929 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004931 | RLP-044-000004957 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004970 | RLP-044-000004970 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004972 | RLP-044-000004972 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004985 | RLP-044-000004985 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004987 | RLP-044-000004987 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004989 | RLP-044-000004990 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004992 | RLP-044-000004992 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004994 | RLP-044-000004994 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005028 | RLP-044-000005029 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005035 | RLP-044-000005036 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005038 | RLP-044-000005052 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005058 | RLP-044-000005088 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005090 | RLP-044-000005098 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005100 | RLP-044-000005119 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005132 | RLP-044-000005169 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005171 | RLP-044-000005188 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005190 | RLP-044-000005190 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005193 | RLP-044-000005223 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005225 | RLP-044-000005263 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005265 | RLP-044-000005327 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005330 | RLP-044-000005375 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005377 | RLP-044-000005378 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005380 | RLP-044-000005486 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005488 | RLP-044-000005519 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005521 | RLP-044-000005525 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005528 | RLP-044-000005544 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005547 | RLP-044-000005564 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005579 | RLP-044-000005607 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005610 | RLP-044-000005627 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005633 | RLP-044-000005658 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005662 | RLP-044-000005737 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005742 | RLP-044-000005767 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005769 | RLP-044-000005779 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005781 | RLP-044-000005789 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005791 | RLP-044-000005805 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005820 | RLP-044-000005827 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005829 | RLP-044-000005898 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005901 | RLP-044-000005906 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005919 | RLP-044-000005919 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005921 | RLP-044-000005922 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005924 | RLP-044-000005924 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005929 | RLP-044-000005934 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005937 | RLP-044-000005993 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005995 | RLP-044-000006007 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006024 | RLP-044-000006042 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006044 | RLP-044-000006083 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006085 | RLP-044-000006114 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006118 | RLP-044-000006119 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006123 | RLP-044-000006123 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006125 | RLP-044-000006164 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006166 | RLP-044-000006167 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006169 | RLP-044-000006172 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006180 | RLP-044-000006194 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006196 | RLP-044-000006209 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006211 | RLP-044-000006217 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006221 | RLP-044-000006222 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006237 | RLP-044-000006239 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006241 | RLP-044-000006241 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006243 | RLP-044-000006246 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006248 | RLP-044-000006260 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006264 | RLP-044-000006291 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006304 | RLP-044-000006306 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006312 | RLP-044-000006323 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006332 | RLP-044-000006341 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006343 | RLP-044-000006343 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006345 | RLP-044-000006361 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006373 | RLP-044-000006377 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006379 | RLP-044-000006382 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006386 | RLP-044-000006399 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006401 | RLP-044-000006407 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006409 | RLP-044-000006409 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006411 | RLP-044-000006411 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006413 | RLP-044-000006413 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006415 | RLP-044-000006415 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006417 | RLP-044-000006417 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006419 | RLP-044-000006437 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006440 | RLP-044-000006442 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006448 | RLP-044-000006455 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006457 | RLP-044-000006539 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006541 | RLP-044-000006545 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006558 | RLP-044-000006563 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006570 | RLP-044-000006575 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006579 | RLP-044-000006582 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006585 | RLP-044-000006585 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006587 | RLP-044-000006587 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006589 | RLP-044-000006610 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006615 | RLP-044-000006633 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006636 | RLP-044-000006638 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006641 | RLP-044-000006669 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006671 | RLP-044-000006698 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006702 | RLP-044-000006708 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006711 | RLP-044-000006733 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006741 | RLP-044-000006760 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006762 | RLP-044-000006765 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006770 | RLP-044-000007031 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000001 | RLP-045-000000009 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000011 | RLP-045-000000013 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000015 | RLP-045-000000018 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000020 | RLP-045-000000020 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000023 | RLP-045-000000023 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000025 | RLP-045-000000030 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000033 | RLP-045-000000034 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000036 | RLP-045-000000046 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000048 | RLP-045-000000050 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000052 | RLP-045-000000059 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000061 | RLP-045-000000081 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000083 | RLP-045-000000109 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000111 | RLP-045-000000126 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000128 | RLP-045-000000139 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000141 | RLP-045-000000151 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000153 | RLP-045-000000162 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000166 | RLP-045-000000172 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000174 | RLP-045-000000175 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000177 | RLP-045-000000178 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000180 | RLP-045-000000183 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000187 | RLP-045-000000188 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000191 | RLP-045-000000205 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000207 | RLP-045-000000214 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000217 | RLP-045-000000220 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000222 | RLP-045-000000223 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000227 | RLP-045-000000227 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000229 | RLP-045-000000234 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000237 | RLP-045-000000237 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000239 | RLP-045-000000239 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000241 | RLP-045-000000281 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000283 | RLP-045-000000284 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000286 | RLP-045-000000289 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000291 | RLP-045-000000293 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000295 | RLP-045-000000299 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000301 | RLP-045-000000301 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000308 | RLP-045-000000314 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000317 | RLP-045-000000319 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000322 | RLP-045-000000339 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000341 | RLP-045-000000352 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000354 | RLP-045-000000359 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000365 | RLP-045-000000372 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000380 | RLP-045-000000397 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000403 | RLP-045-000000403 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000405 | RLP-045-000000408 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000427 | RLP-045-000000441 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000443 | RLP-045-000000447 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000449 | RLP-045-000000453 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000460 | RLP-045-000000460 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000462 | RLP-045-000000470 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000472 | RLP-045-000000481 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000490 | RLP-045-000000493 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000497 | RLP-045-000000497 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000500 | RLP-045-000000516 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000518 | RLP-045-000000528 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000541 | RLP-045-000000544 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000546 | RLP-045-000000548 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000554 | RLP-045-000000555 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000557 | RLP-045-000000592 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000599 | RLP-045-000000602 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000607 | RLP-045-000000613 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000619 | RLP-045-000000619 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000624 | RLP-045-000000632 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000639 | RLP-045-000000643 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000645 | RLP-045-000000645 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000648 | RLP-045-000000651 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000656 | RLP-045-000000657 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000659 | RLP-045-000000659 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000674 | RLP-045-000000684 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000689 | RLP-045-000000694 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000696 | RLP-045-000000703 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000707 | RLP-045-000000707 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000719 | RLP-045-000000734 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000736 | RLP-045-000000740 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000761 | RLP-045-000000775 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000873 | RLP-045-000000873 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000001 | RLP-046-000000029 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000032 | RLP-046-000000119 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000121 | RLP-046-000000124 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000126 | RLP-046-000000138 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000140 | RLP-046-000000157 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000159 | RLP-046-000000180 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000182 | RLP-046-000000213 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000215 | RLP-046-000000240 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000242 | RLP-046-000000261 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000263 | RLP-046-000000293 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000295 | RLP-046-000000297 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000299 | RLP-046-000000327 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000329 | RLP-046-000000352 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000354 | RLP-046-000000391 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000400 | RLP-046-000000402 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000405 | RLP-046-000000428 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000431 | RLP-046-000000447 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000449 | RLP-046-000000477 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000479 | RLP-046-000000499 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000501 | RLP-046-000000501 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000503 | RLP-046-000000509 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000511 | RLP-046-000000530 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000532 | RLP-046-000000535 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000537 | RLP-046-000000542 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000544 | RLP-046-000000551 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000553 | RLP-046-000000557 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000559 | RLP-046-000000563 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000566 | RLP-046-000000566 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000569 | RLP-046-000000571 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000573 | RLP-046-000000585 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000587 | RLP-046-000000597 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000599 | RLP-046-000000601 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000605 | RLP-046-000000605 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000607 | RLP-046-000000612 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000614 | RLP-046-000000614 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000616 | RLP-046-000000620 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000623 | RLP-046-000000692 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000695 | RLP-046-000000696 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000702 | RLP-046-000000702 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000704 | RLP-046-000000707 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000709 | RLP-046-000000710 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000713 | RLP-046-000000724 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000729 | RLP-046-000000737 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000739 | RLP-046-000000739 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000741 | RLP-046-000000745 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000747 | RLP-046-000000820 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000825 | RLP-046-000000825 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000827 | RLP-046-000000869 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000871 | RLP-046-000000916 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000918 | RLP-046-000000922 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000926 | RLP-046-000000928 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000930 | RLP-046-000000946 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000949 | RLP-046-000000954 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000956 | RLP-046-000000978 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000980 | RLP-046-000000984 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000986 | RLP-046-000001018 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001020 | RLP-046-000001023 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001025 | RLP-046-000001031 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001033 | RLP-046-000001057 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001059 | RLP-046-000001080 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001082 | RLP-046-000001095 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001097 | RLP-046-000001116 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001118 | RLP-046-000001142 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001144 | RLP-046-000001145 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001147 | RLP-046-000001151 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001153 | RLP-046-000001171 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001173 | RLP-046-000001181 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001183 | RLP-046-000001183 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001186 | RLP-046-000001193 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001195 | RLP-046-000001195 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001197 | RLP-046-000001197 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001199 | RLP-046-000001201 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001203 | RLP-046-000001208 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001211 | RLP-046-000001216 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001219 | RLP-046-000001224 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001226 | RLP-046-000001226 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001228 | RLP-046-000001246 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001248 | RLP-046-000001254 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001256 | RLP-046-000001263 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001265 | RLP-046-000001265 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001267 | RLP-046-000001275 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001278 | RLP-046-000001280 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001282 | RLP-046-000001283 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001286 | RLP-046-000001287 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001289 | RLP-046-000001291 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001293 | RLP-046-000001304 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001306 | RLP-046-000001309 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001312 | RLP-046-000001314 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001316 | RLP-046-000001316 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001318 | RLP-046-000001318 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001321 | RLP-046-000001322 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001324 | RLP-046-000001343 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001345 | RLP-046-000001348 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001350 | RLP-046-000001353 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001357 | RLP-046-000001358 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001360 | RLP-046-000001419 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001421 | RLP-046-000001434 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001436 | RLP-046-000001437 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001439 | RLP-046-000001443 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001445 | RLP-046-000001467 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001469 | RLP-046-000001585 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001596 | RLP-046-000001607 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001610 | RLP-046-000001617 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001620 | RLP-046-000001644 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001649 | RLP-046-000001674 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001676 | RLP-046-000001702 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001704 | RLP-046-000001729 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001731 | RLP-046-000001731 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001733 | RLP-046-000001739 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001741 | RLP-046-000001742 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001744 | RLP-046-000001760 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001762 | RLP-046-000001793 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001795 | RLP-046-000001796 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001798 | RLP-046-000001828 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001835 | RLP-046-000001855 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001857 | RLP-046-000001858 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001861 | RLP-046-000001926 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001928 | RLP-046-000001931 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001933 | RLP-046-000001933 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001936 | RLP-046-000001940 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001943 | RLP-046-000001991 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001993 | RLP-046-000002011 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002049 | RLP-046-000002049 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002053 | RLP-046-000002055 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002058 | RLP-046-000002067 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002074 | RLP-046-000002074 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002076 | RLP-046-000002076 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002083 | RLP-046-000002087 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002093 | RLP-046-000002094 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002097 | RLP-046-000002113 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002117 | RLP-046-000002120 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002122 | RLP-046-000002127 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002129 | RLP-046-000002129 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002131 | RLP-046-000002179 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002185 | RLP-046-000002198 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002200 | RLP-046-000002205 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002212 | RLP-046-000002243 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002245 | RLP-046-000002245 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002247 | RLP-046-000002249 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002251 | RLP-046-000002255 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002258 | RLP-046-000002269 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002271 | RLP-046-000002313 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002315 | RLP-046-000002318 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002320 | RLP-046-000002322 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002324 | RLP-046-000002327 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002330 | RLP-046-000002332 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002334 | RLP-046-000002337 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002339 | RLP-046-000002358 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002363 | RLP-046-000002367 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002369 | RLP-046-000002371 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002375 | RLP-046-000002381 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002383 | RLP-046-000002391 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002393 | RLP-046-000002404 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002406 | RLP-046-000002422 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002425 | RLP-046-000002425 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002432 | RLP-046-000002439 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002442 | RLP-046-000002449 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002452 | RLP-046-000002457 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002459 | RLP-046-000002464 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002467 | RLP-046-000002468 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002470 | RLP-046-000002488 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002490 | RLP-046-000002492 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002494 | RLP-046-000002498 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002500 | RLP-046-000002507 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002509 | RLP-046-000002511 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002513 | RLP-046-000002519 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002521 | RLP-046-000002538 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002540 | RLP-046-000002541 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002544 | RLP-046-000002544 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002547 | RLP-046-000002561 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002563 | RLP-046-000002568 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002570 | RLP-046-000002570 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002574 | RLP-046-000002575 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002578 | RLP-046-000002580 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002582 | RLP-046-000002593 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002595 | RLP-046-000002603 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002608 | RLP-046-000002609 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002611 | RLP-046-000002611 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002613 | RLP-046-000002637 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002639 | RLP-046-000002639 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002641 | RLP-046-000002645 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002647 | RLP-046-000002649 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002651 | RLP-046-000002652 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002655 | RLP-046-000002714 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002716 | RLP-046-000002724 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002726 | RLP-046-000002834 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002836 | RLP-046-000002848 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002850 | RLP-046-000002858 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002860 | RLP-046-000002868 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002871 | RLP-046-000002871 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002874 | RLP-046-000002875 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002877 | RLP-046-000002878 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002880 | RLP-046-000002889 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002892 | RLP-046-000002907 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002909 | RLP-046-000002915 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002918 | RLP-046-000002919 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002923 | RLP-046-000002923 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002925 | RLP-046-000002927 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002929 | RLP-046-000002930 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002932 | RLP-046-000002937 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002939 | RLP-046-000002939 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002941 | RLP-046-000002950 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002952 | RLP-046-000002952 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002954 | RLP-046-000002954 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002956 | RLP-046-000002962 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002964 | RLP-046-000002965 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002969 | RLP-046-000002969 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002971 | RLP-046-000002978 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002980 | RLP-046-000002984 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002986 | RLP-046-000002988 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002993 | RLP-046-000002994 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002996 | RLP-046-000003001 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003003 | RLP-046-000003005 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003007 | RLP-046-000003013 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003015 | RLP-046-000003041 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003045 | RLP-046-000003046 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003050 | RLP-046-000003051 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003053 | RLP-046-000003063 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003065 | RLP-046-000003070 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003073 | RLP-046-000003074 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003076 | RLP-046-000003078 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003080 | RLP-046-000003098 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003100 | RLP-046-000003100 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003102 | RLP-046-000003108 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003110 | RLP-046-000003111 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003113 | RLP-046-000003114 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003116 | RLP-046-000003121 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003123 | RLP-046-000003124 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003127 | RLP-046-000003138 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003140 | RLP-046-000003147 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003149 | RLP-046-000003159 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003162 | RLP-046-000003168 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003170 | RLP-046-000003171 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003173 | RLP-046-000003173 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003175 | RLP-046-000003175 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003179 | RLP-046-000003182 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003184 | RLP-046-000003186 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003189 | RLP-046-000003196 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003198 | RLP-046-000003231 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003233 | RLP-046-000003248 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003250 | RLP-046-000003251 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003255 | RLP-046-000003255 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003260 | RLP-046-000003270 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003272 | RLP-046-000003296 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003298 | RLP-046-000003302 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003304 | RLP-046-000003325 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003327 | RLP-046-000003334 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003336 | RLP-046-000003344 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003347 | RLP-046-000003347 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003349 | RLP-046-000003350 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003353 | RLP-046-000003354 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003356 | RLP-046-000003356 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003358 | RLP-046-000003359 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003361 | RLP-046-000003383 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003385 | RLP-046-000003385 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003387 | RLP-046-000003392 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003394 | RLP-046-000003404 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003406 | RLP-046-000003434 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003437 | RLP-046-000003445 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003448 | RLP-046-000003450 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003455 | RLP-046-000003458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003460 | RLP-046-000003460 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003462 | RLP-046-000003468 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003470 | RLP-046-000003472 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003474 | RLP-046-000003475 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003478 | RLP-046-000003481 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003483 | RLP-046-000003484 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003486 | RLP-046-000003487 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003489 | RLP-046-000003495 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003498 | RLP-046-000003515 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003518 | RLP-046-000003526 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003528 | RLP-046-000003528 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003530 | RLP-046-000003555 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003557 | RLP-046-000003562 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003565 | RLP-046-000003575 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003578 | RLP-046-000003588 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003590 | RLP-046-000003596 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003598 | RLP-046-000003612 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003614 | RLP-046-000003623 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003625 | RLP-046-000003629 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003631 | RLP-046-000003634 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003639 | RLP-046-000003640 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003642 | RLP-046-000003643 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003646 | RLP-046-000003650 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003652 | RLP-046-000003656 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003659 | RLP-046-000003659 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003661 | RLP-046-000003662 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003665 | RLP-046-000003665 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003667 | RLP-046-000003673 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003675 | RLP-046-000003682 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003684 | RLP-046-000003687 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003692 | RLP-046-000003693 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003695 | RLP-046-000003695 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003697 | RLP-046-000003703 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003705 | RLP-046-000003725 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003728 | RLP-046-000003750 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003752 | RLP-046-000003755 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003757 | RLP-046-000003757 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003759 | RLP-046-000003783 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003785 | RLP-046-000003789 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003792 | RLP-046-000003801 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003804 | RLP-046-000003807 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003811 | RLP-046-000003811 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003813 | RLP-046-000003814 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003816 | RLP-046-000003822 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003824 | RLP-046-000003826 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003830 | RLP-046-000003830 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003835 | RLP-046-000003836 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003842 | RLP-046-000003843 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003845 | RLP-046-000003859 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003861 | RLP-046-000003870 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003872 | RLP-046-000003877 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003879 | RLP-046-000003893 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003895 | RLP-046-000003897 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003899 | RLP-046-000003910 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003924 | RLP-046-000003927 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003930 | RLP-046-000003973 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003975 | RLP-046-000004008 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004012 | RLP-046-000004015 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004017 | RLP-046-000004129 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004131 | RLP-046-000004157 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004159 | RLP-046-000004168 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004171 | RLP-046-000004171 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004173 | RLP-046-000004190 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004192 | RLP-046-000004194 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004197 | RLP-046-000004199 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004201 | RLP-046-000004201 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004204 | RLP-046-000004217 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004221 | RLP-046-000004258 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004260 | RLP-046-000004265 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004269 | RLP-046-000004296 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004311 | RLP-046-000004323 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004325 | RLP-046-000004332 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004334 | RLP-046-000004346 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004348 | RLP-046-000004387 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004389 | RLP-046-000004394 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004396 | RLP-046-000004396 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004398 | RLP-046-000004426 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004428 | RLP-046-000004462 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004465 | RLP-046-000004470 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004483 | RLP-046-000004483 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004505 | RLP-046-000004505 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004524 | RLP-046-000004627 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004629 | RLP-046-000004631 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004633 | RLP-046-000004637 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004639 | RLP-046-000004643 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004646 | RLP-046-000004647 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004650 | RLP-046-000004657 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004659 | RLP-046-000004659 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004661 | RLP-046-000004666 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004668 | RLP-046-000004674 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004676 | RLP-046-000004679 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004682 | RLP-046-000004688 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004690 | RLP-046-000004698 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004701 | RLP-046-000004717 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004719 | RLP-046-000004739 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004743 | RLP-046-000004761 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004763 | RLP-046-000004774 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004776 | RLP-046-000004933 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004935 | RLP-046-000004943 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004945 | RLP-046-000004950 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004953 | RLP-046-000004957 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004959 | RLP-046-000004961 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004963 | RLP-046-000004977 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004979 | RLP-046-000004979 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004983 | RLP-046-000004983 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004987 | RLP-046-000004996 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004998 | RLP-046-000005006 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005009 | RLP-046-000005018 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005020 | RLP-046-000005048 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005050 | RLP-046-000005064 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005066 | RLP-046-000005096 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005098 | RLP-046-000005133 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005135 | RLP-046-000005163 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005165 | RLP-046-000005215 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005217 | RLP-046-000005251 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005256 | RLP-046-000005271 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005273 | RLP-046-000005276 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005278 | RLP-046-000005279 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005281 | RLP-046-000005285 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005287 | RLP-046-000005309 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005313 | RLP-046-000005329 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005331 | RLP-046-000005335 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005337 | RLP-046-000005338 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005340 | RLP-046-000005390 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005393 | RLP-046-000005394 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005396 | RLP-046-000005401 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005403 | RLP-046-000005437 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005439 | RLP-046-000005442 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005444 | RLP-046-000005445 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005447 | RLP-046-000005447 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005449 | RLP-046-000005450 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005453 | RLP-046-000005466 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005476 | RLP-046-000005481 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005484 | RLP-046-000005493 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005495 | RLP-046-000005497 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005499 | RLP-046-000005516 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005519 | RLP-046-000005530 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005532 | RLP-046-000005570 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005574 | RLP-046-000005589 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005593 | RLP-046-000005598 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005601 | RLP-046-000005601 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005604 | RLP-046-000005617 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005621 | RLP-046-000005640 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005642 | RLP-046-000005654 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005656 | RLP-046-000005675 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005677 | RLP-046-000005731 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005733 | RLP-046-000005751 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005753 | RLP-046-000005785 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005787 | RLP-046-000005855 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005857 | RLP-046-000005858 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005860 | RLP-046-000005870 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005872 | RLP-046-000005901 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005904 | RLP-046-000005918 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005920 | RLP-046-000005947 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005949 | RLP-046-000005953 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005955 | RLP-046-000005955 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005958 | RLP-046-000005959 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005961 | RLP-046-000005966 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005968 | RLP-046-000005973 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005975 | RLP-046-000005993 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005995 | RLP-046-000006018 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006021 | RLP-046-000006055 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006057 | RLP-046-000006058 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006060 | RLP-046-000006061 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006063 | RLP-046-000006072 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006074 | RLP-046-000006074 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006076 | RLP-046-000006077 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006079 | RLP-046-000006079 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006081 | RLP-046-000006082 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006084 | RLP-046-000006085 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006087 | RLP-046-000006091 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006094 | RLP-046-000006097 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006099 | RLP-046-000006099 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006101 | RLP-046-000006109 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006113 | RLP-046-000006117 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006119 | RLP-046-000006135 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006137 | RLP-046-000006142 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006146 | RLP-046-000006146 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006150 | RLP-046-000006152 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006155 | RLP-046-000006157 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006160 | RLP-046-000006167 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006171 | RLP-046-000006227 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006229 | RLP-046-000006230 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006232 | RLP-046-000006232 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006235 | RLP-046-000006241 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006243 | RLP-046-000006243 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006245 | RLP-046-000006268 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006270 | RLP-046-000006274 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006276 | RLP-046-000006276 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006278 | RLP-046-000006294 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006296 | RLP-046-000006325 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006329 | RLP-046-000006365 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006370 | RLP-046-000006395 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006397 | RLP-046-000006418 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006420 | RLP-046-000006428 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006431 | RLP-046-000006444 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006448 | RLP-046-000006451 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006453 | RLP-046-000006458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006460 | RLP-046-000006460 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006462 | RLP-046-000006512 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006514 | RLP-046-000006535 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006537 | RLP-046-000006574 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006578 | RLP-046-000006620 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006622 | RLP-046-000006635 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006658 | RLP-046-000006670 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006673 | RLP-046-000006685 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006704 | RLP-046-000006711 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006715 | RLP-046-000006745 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006747 | RLP-046-000006756 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006758 | RLP-046-000006775 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006779 | RLP-046-000006788 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006806 | RLP-046-000006807 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006825 | RLP-046-000006842 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006844 | RLP-046-000006854 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006856 | RLP-046-000006856 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006858 | RLP-046-000006858 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006860 | RLP-046-000006860 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006862 | RLP-046-000006875 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006884 | RLP-046-000006896 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006900 | RLP-046-000006942 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006944 | RLP-046-000006944 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006946 | RLP-046-000006960 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006962 | RLP-046-000006962 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006964 | RLP-046-000006975 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006977 | RLP-046-000006977 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006981 | RLP-046-000007013 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007015 | RLP-046-000007015 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007050 | RLP-046-000007070 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007072 | RLP-046-000007081 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007083 | RLP-046-000007105 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007107 | RLP-046-000007108 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007128 | RLP-046-000007134 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007139 | RLP-046-000007143 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007146 | RLP-046-000007146 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007150 | RLP-046-000007152 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007154 | RLP-046-000007169 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007192 | RLP-046-000007204 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007206 | RLP-046-000007211 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007213 | RLP-046-000007254 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007258 | RLP-046-000007304 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007306 | RLP-046-000007316 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007318 | RLP-046-000007320 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007324 | RLP-046-000007336 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007345 | RLP-046-000007347 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007366 | RLP-046-000007366 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007373 | RLP-046-000007373 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007387 | RLP-046-000007394 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007398 | RLP-046-000007404 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007406 | RLP-046-000007407 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007410 | RLP-046-000007416 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007435 | RLP-046-000007445 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007448 | RLP-046-000007476 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007478 | RLP-046-000007493 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007497 | RLP-046-000007510 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007531 | RLP-046-000007531 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007535 | RLP-046-000007536 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007553 | RLP-046-000007580 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007598 | RLP-046-000007611 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007613 | RLP-046-000007617 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007628 | RLP-046-000007628 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007637 | RLP-046-000007644 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007646 | RLP-046-000007663 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007666 | RLP-046-000007666 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007668 | RLP-046-000007668 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007671 | RLP-046-000007672 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007674 | RLP-046-000007677 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007680 | RLP-046-000007686 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007692 | RLP-046-000007698 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007700 | RLP-046-000007701 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007703 | RLP-046-000007765 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007772 | RLP-046-000007847 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007849 | RLP-046-000007851 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007854 | RLP-046-000007859 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007866 | RLP-046-000007877 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007879 | RLP-046-000007886 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007888 | RLP-046-000007905 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007909 | RLP-046-000007922 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007924 | RLP-046-000007927 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007931 | RLP-046-000007950 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007952 | RLP-046-000007983 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007985 | RLP-046-000008010 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008033 | RLP-046-000008051 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008053 | RLP-046-000008055 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008057 | RLP-046-000008058 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008060 | RLP-046-000008062 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008067 | RLP-046-000008073 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008075 | RLP-046-000008076 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008082 | RLP-046-000008082 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008086 | RLP-046-000008095 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008097 | RLP-046-000008116 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008118 | RLP-046-000008123 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008125 | RLP-046-000008129 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008131 | RLP-046-000008134 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008136 | RLP-046-000008136 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008138 | RLP-046-000008138 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008140 | RLP-046-000008142 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008162 | RLP-046-000008163 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008168 | RLP-046-000008207 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008209 | RLP-046-000008209 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008211 | RLP-046-000008213 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008215 | RLP-046-000008228 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008230 | RLP-046-000008252 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008254 | RLP-046-000008280 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008282 | RLP-046-000008293 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008297 | RLP-046-000008299 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008301 | RLP-046-000008301 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008303 | RLP-046-000008342 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008345 | RLP-046-000008355 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008357 | RLP-046-000008358 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008360 | RLP-046-000008361 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008363 | RLP-046-000008364 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008367 | RLP-046-000008369 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008374 | RLP-046-000008377 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008379 | RLP-046-000008400 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008402 | RLP-046-000008429 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008432 | RLP-046-000008444 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008447 | RLP-046-000008447 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008450 | RLP-046-000008462 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008465 | RLP-046-000008467 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008469 | RLP-046-000008475 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008477 | RLP-046-000008478 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008497 | RLP-046-000008503 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008507 | RLP-046-000008508 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008510 | RLP-046-000008518 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008520 | RLP-046-000008522 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008526 | RLP-046-000008537 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008539 | RLP-046-000008562 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008565 | RLP-046-000008571 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008573 | RLP-046-000008589 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008591 | RLP-046-000008601 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008606 | RLP-046-000008612 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008614 | RLP-046-000008624 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008626 | RLP-046-000008636 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008638 | RLP-046-000008646 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008654 | RLP-046-000008684 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008688 | RLP-046-000008702 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008704 | RLP-046-000008715 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008720 | RLP-046-000008722 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008724 | RLP-046-000008753 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008790 | RLP-046-000008806 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008808 | RLP-046-000008810 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008813 | RLP-046-000008832 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008851 | RLP-046-000008862 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008864 | RLP-046-000008865 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008867 | RLP-046-000008869 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008871 | RLP-046-000008893 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008900 | RLP-046-000008900 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008903 | RLP-046-000008903 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008907 | RLP-046-000008907 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008915 | RLP-046-000008917 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008938 | RLP-046-000008938 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008953 | RLP-046-000008955 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008974 | RLP-046-000008981 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008984 | RLP-046-000008989 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008992 | RLP-046-000009007 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009010 | RLP-046-000009038 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009043 | RLP-046-000009061 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009063 | RLP-046-000009082 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009088 | RLP-046-000009088 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009099 | RLP-046-000009101 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009108 | RLP-046-000009110 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009113 | RLP-046-000009135 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009140 | RLP-046-000009147 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009153 | RLP-046-000009156 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009160 | RLP-046-000009163 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009166 | RLP-046-000009171 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009177 | RLP-046-000009192 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009197 | RLP-046-000009201 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009208 | RLP-046-000009208 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009210 | RLP-046-000009210 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009212 | RLP-046-000009212 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009233 | RLP-046-000009233 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009235 | RLP-046-000009246 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009259 | RLP-046-000009274 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009276 | RLP-046-000009283 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009287 | RLP-046-000009287 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009290 | RLP-046-000009297 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009304 | RLP-046-000009304 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009306 | RLP-046-000009338 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009365 | RLP-046-000009365 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009378 | RLP-046-000009384 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009387 | RLP-046-000009388 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009391 | RLP-046-000009402 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009404 | RLP-046-000009407 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009411 | RLP-046-000009413 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009420 | RLP-046-000009422 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009426 | RLP-046-000009428 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009430 | RLP-046-000009432 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009435 | RLP-046-000009437 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009440 | RLP-046-000009442 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009444 | RLP-046-000009444 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009467 | RLP-046-000009467 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009469 | RLP-046-000009469 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009471 | RLP-046-000009471 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009501 | RLP-046-000009501 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009504 | RLP-046-000009509 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009516 | RLP-046-000009529 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009531 | RLP-046-000009560 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009578 | RLP-046-000009581 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009584 | RLP-046-000009588 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009590 | RLP-046-000009599 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009604 | RLP-046-000009615 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009617 | RLP-046-000009621 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009634 | RLP-046-000009640 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009643 | RLP-046-000009659 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009662 | RLP-046-000009670 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009673 | RLP-046-000009673 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009675 | RLP-046-000009686 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009688 | RLP-046-000009691 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009695 | RLP-046-000009695 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009698 | RLP-046-000009713 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009716 | RLP-046-000009744 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009746 | RLP-046-000009762 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009785 | RLP-046-000009791 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009796 | RLP-046-000009816 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009818 | RLP-046-000009829 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009833 | RLP-046-000009846 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009894 | RLP-046-000009894 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009900 | RLP-046-000009900 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009903 | RLP-046-000009903 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009905 | RLP-046-000009905 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009907 | RLP-046-000009907 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009909 | RLP-046-000009909 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009927 | RLP-046-000009931 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009933 | RLP-046-000009934 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009936 | RLP-046-000009937 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009939 | RLP-046-000009950 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009959 | RLP-046-000009966 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009969 | RLP-046-000009978 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009980 | RLP-046-000009981 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009983 | RLP-046-000009984 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009987 | RLP-046-000009987 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009997 | RLP-046-000009998 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010001 | RLP-046-000010001 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010003 | RLP-046-000010024 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010026 | RLP-046-000010046 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010049 | RLP-046-000010053 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010055 | RLP-046-000010085 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010089 | RLP-046-000010108 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010110 | RLP-046-000010121 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010124 | RLP-046-000010126 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010130 | RLP-046-000010156 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010158 | RLP-046-000010159 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010161 | RLP-046-000010177 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010188 | RLP-046-000010189 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010191 | RLP-046-000010192 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010196 | RLP-046-000010201 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010203 | RLP-046-000010205 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010207 | RLP-046-000010207 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010210 | RLP-046-000010211 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010213 | RLP-046-000010217 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010220 | RLP-046-000010220 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010223 | RLP-046-000010224 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010226 | RLP-046-000010237 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010239 | RLP-046-000010240 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010243 | RLP-046-000010243 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010248 | RLP-046-000010260 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010272 | RLP-046-000010272 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010278 | RLP-046-000010282 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010284 | RLP-046-000010314 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010320 | RLP-046-000010320 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010323 | RLP-046-000010327 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010329 | RLP-046-000010336 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010339 | RLP-046-000010352 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010354 | RLP-046-000010354 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010356 | RLP-046-000010389 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010391 | RLP-046-000010402 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010404 | RLP-046-000010405 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010409 | RLP-046-000010412 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010414 | RLP-046-000010431 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010433 | RLP-046-000010448 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010451 | RLP-046-000010452 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010459 | RLP-046-000010459 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010468 | RLP-046-000010469 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010475 | RLP-046-000010475 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010477 | RLP-046-000010478 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010480 | RLP-046-000010494 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010496 | RLP-046-000010497 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010503 | RLP-046-000010511 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010513 | RLP-046-000010515 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010517 | RLP-046-000010520 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010523 | RLP-046-000010527 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010529 | RLP-046-000010529 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010534 | RLP-046-000010534 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010536 | RLP-046-000010537 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010539 | RLP-046-000010560 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010562 | RLP-046-000010562 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010582 | RLP-046-000010582 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010590 | RLP-046-000010590 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010592 | RLP-046-000010592 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010596 | RLP-046-000010617 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010620 | RLP-046-000010625 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010627 | RLP-046-000010634 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010636 | RLP-046-000010636 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010638 | RLP-046-000010655 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010658 | RLP-046-000010668 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010670 | RLP-046-000010672 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010679 | RLP-046-000010679 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010681 | RLP-046-000010711 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010713 | RLP-046-000010713 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010716 | RLP-046-000010727 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010732 | RLP-046-000010757 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010759 | RLP-046-000010785 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010788 | RLP-046-000010788 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010790 | RLP-046-000010795 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010802 | RLP-046-000010804 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010806 | RLP-046-000010815 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010817 | RLP-046-000010819 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010823 | RLP-046-000010837 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010842 | RLP-046-000010846 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010849 | RLP-046-000010876 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010878 | RLP-046-000010896 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010900 | RLP-046-000010900 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010907 | RLP-046-000010921 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010923 | RLP-046-000010933 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010936 | RLP-046-000010950 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010952 | RLP-046-000010965 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010968 | RLP-046-000010971 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010974 | RLP-046-000010988 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010992 | RLP-046-000010992 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010994 | RLP-046-000010995 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010997 | RLP-046-000010997 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011002 | RLP-046-000011003 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011007 | RLP-046-000011007 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011009 | RLP-046-000011017 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011039 | RLP-046-000011043 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011050 | RLP-046-000011050 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011053 | RLP-046-000011075 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011077 | RLP-046-000011077 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011079 | RLP-046-000011082 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011084 | RLP-046-000011090 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011094 | RLP-046-000011098 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011101 | RLP-046-000011111 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011115 | RLP-046-000011127 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011131 | RLP-046-000011139 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011141 | RLP-046-000011145 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011148 | RLP-046-000011159 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011162 | RLP-046-000011178 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011181 | RLP-046-000011186 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011191 | RLP-046-000011210 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011212 | RLP-046-000011212 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011214 | RLP-046-000011214 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011218 | RLP-046-000011218 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011220 | RLP-046-000011269 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011271 | RLP-046-000011286 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011293 | RLP-046-000011293 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011296 | RLP-046-000011297 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011299 | RLP-046-000011327 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011336 | RLP-046-000011340 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011343 | RLP-046-000011350 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011358 | RLP-046-000011358 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011362 | RLP-046-000011367 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011374 | RLP-046-000011374 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011377 | RLP-046-000011381 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011385 | RLP-046-000011395 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011397 | RLP-046-000011403 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011412 | RLP-046-000011414 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011417 | RLP-046-000011422 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011424 | RLP-046-000011428 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011432 | RLP-046-000011436 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011438 | RLP-046-000011439 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011441 | RLP-046-000011451 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011453 | RLP-046-000011455 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011459 | RLP-046-000011462 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011467 | RLP-046-000011468 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011496 | RLP-046-000011498 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011501 | RLP-046-000011507 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011519 | RLP-046-000011524 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011527 | RLP-046-000011529 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011531 | RLP-046-000011539 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011542 | RLP-046-000011544 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011546 | RLP-046-000011552 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011554 | RLP-046-000011556 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011559 | RLP-046-000011566 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011570 | RLP-046-000011574 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011577 | RLP-046-000011628 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011632 | RLP-046-000011632 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011634 | RLP-046-000011640 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011663 | RLP-046-000011685 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011687 | RLP-046-000011727 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011733 | RLP-046-000011734 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011757 | RLP-046-000011768 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011791 | RLP-046-000012316 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012318 | RLP-046-000012397 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012404 | RLP-046-000012409 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012411 | RLP-046-000012414 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012416 | RLP-046-000012433 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012436 | RLP-046-000012450 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012452 | RLP-046-000012503 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012506 | RLP-046-000012506 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000012512 | RLP-046-000012514 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012517 | RLP-046-000012517 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012519 | RLP-046-000012533 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012536 | RLP-046-000012551 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012553 | RLP-046-000012554 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000001 | RLP-119-000000002 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000004 | RLP-119-000000013 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000016 | RLP-119-000000018 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000020 | RLP-119-000000037 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000039 | RLP-119-000000046 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000048 | RLP-119-000000055 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000058 | RLP-119-000000060 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000062 | RLP-119-000000083 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000088 | RLP-119-000000088 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000091 | RLP-119-000000091 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000093 | RLP-119-000000107 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000109 | RLP-119-000000139 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000141 | RLP-119-000000145 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000147 | RLP-119-000000160 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000162 | RLP-119-000000188 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000190 | RLP-119-000000258 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000260 | RLP-119-000000278 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000281 | RLP-119-000000291 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000293 | RLP-119-000000312 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000315 | RLP-119-000000317 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000319 | RLP-119-000000322 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000324 | RLP-119-000000334 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000336 | RLP-119-000000337 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000339 | RLP-119-000000366 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000368 | RLP-119-000000372 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000374 | RLP-119-000000381 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000383 | RLP-119-000000419 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000422 | RLP-119-000000422 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000424 | RLP-119-000000436 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000438 | RLP-119-000000451 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000453 | RLP-119-000000494 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000496 | RLP-119-000000497 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000499 | RLP-119-000000499 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000501 | RLP-119-000000516 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000518 | RLP-119-000000529 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000531 | RLP-119-000000552 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000556 | RLP-119-000000556 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000558 | RLP-119-000000565 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000568 | RLP-119-000000568 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000571 | RLP-119-000000581 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000583 | RLP-119-000000600 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000604 | RLP-119-000000605 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000607 | RLP-119-000000616 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000618 | RLP-119-000000625 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000627 | RLP-119-000000637 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000639 | RLP-119-000000641 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000643 | RLP-119-000000656 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000658 | RLP-119-000000659 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000661 | RLP-119-000000691 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000693 | RLP-119-000000727 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000729 | RLP-119-000000733 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000735 | RLP-119-000000768 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000770 | RLP-119-000000794 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000796 | RLP-119-000000860 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000862 | RLP-119-000000875 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000877 | RLP-119-000000879 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000881 | RLP-119-000000881 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000883 | RLP-119-000000886 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000891 | RLP-119-000000895 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000897 | RLP-119-000000900 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000905 | RLP-119-000000906 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000909 | RLP-119-000000909 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000912 | RLP-119-000000935 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000937 | RLP-119-000000959 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000961 | RLP-119-000000963 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000965 | RLP-119-000000995 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000997 | RLP-119-000001000 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001002 | RLP-119-000001004 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001006 | RLP-119-000001008 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001010 | RLP-119-000001014 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001016 | RLP-119-000001019 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001021 | RLP-119-000001074 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001076 | RLP-119-000001256 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001259 | RLP-119-000001259 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001264 | RLP-119-000001268 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001272 | RLP-119-000001272 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001276 | RLP-119-000001306 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001308 | RLP-119-000001317 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001319 | RLP-119-000001319 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001322 | RLP-119-000001335 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001337 | RLP-119-000001340 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001342 | RLP-119-000001342 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001344 | RLP-119-000001344 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001347 | RLP-119-000001354 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001356 | RLP-119-000001374 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001376 | RLP-119-000001395 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001397 | RLP-119-000001400 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001402 | RLP-119-000001402 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001404 | RLP-119-000001405 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001407 | RLP-119-000001415 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001418 | RLP-119-000001419 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001421 | RLP-119-000001423 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001426 | RLP-119-000001427 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001429 | RLP-119-000001429 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001436 | RLP-119-000001450 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001453 | RLP-119-000001462 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001464 | RLP-119-000001464 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001466 | RLP-119-000001466 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001468 | RLP-119-000001470 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001472 | RLP-119-000001487 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001489 | RLP-119-000001489 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001491 | RLP-119-000001491 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001495 | RLP-119-000001498 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001504 | RLP-119-000001504 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001506 | RLP-119-000001514 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001516 | RLP-119-000001519 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001522 | RLP-119-000001546 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001549 | RLP-119-000001579 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001581 | RLP-119-000001587 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001590 | RLP-119-000001600 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001607 | RLP-119-000001607 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001609 | RLP-119-000001609 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001615 | RLP-119-000001617 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001619 | RLP-119-000001622 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001624 | RLP-119-000001625 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001627 | RLP-119-000001632 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001634 | RLP-119-000001634 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001640 | RLP-119-000001647 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001649 | RLP-119-000001670 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001672 | RLP-119-000001672 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001675 | RLP-119-000001675 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001677 | RLP-119-000001679 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001681 | RLP-119-000001683 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001685 | RLP-119-000001687 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001690 | RLP-119-000001694 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001696 | RLP-119-000001696 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001701 | RLP-119-000001717 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001719 | RLP-119-000001733 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001735 | RLP-119-000001741 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001743 | RLP-119-000001745 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001751 | RLP-119-000001752 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001754 | RLP-119-000001757 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001759 | RLP-119-000001761 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001763 | RLP-119-000001766 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001768 | RLP-119-000001777 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001785 | RLP-119-000001796 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001798 | RLP-119-000001813 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001815 | RLP-119-000001816 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001819 | RLP-119-000001820 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001827 | RLP-119-000001830 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001832 | RLP-119-000001836 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001841 | RLP-119-000001873 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001875 | RLP-119-000001892 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001894 | RLP-119-000001905 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001909 | RLP-119-000001909 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001911 | RLP-119-000001911 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001914 | RLP-119-000001928 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001930 | RLP-119-000001949 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001951 | RLP-119-000002016 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002018 | RLP-119-000002026 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002028 | RLP-119-000002041 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002043 | RLP-119-000002052 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002054 | RLP-119-000002060 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002062 | RLP-119-000002069 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002071 | RLP-119-000002072 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002074 | RLP-119-000002074 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002076 | RLP-119-000002079 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002081 | RLP-119-000002091 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002093 | RLP-119-000002103 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002109 | RLP-119-000002164 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002166 | RLP-119-000002229 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002231 | RLP-119-000002241 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002243 | RLP-119-000002247 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002249 | RLP-119-000002322 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002324 | RLP-119-000002337 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002341 | RLP-119-000002359 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002361 | RLP-119-000002385 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002387 | RLP-119-000002398 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002400 | RLP-119-000002412 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002416 | RLP-119-000002419 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002424 | RLP-119-000002432 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002438 | RLP-119-000002438 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002441 | RLP-119-000002442 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002445 | RLP-119-000002446 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002448 | RLP-119-000002448 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002462 | RLP-119-000002462 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002502 | RLP-119-000002505 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002507 | RLP-119-000002507 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002513 | RLP-119-000002513 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002515 | RLP-119-000002516 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002519 | RLP-119-000002521 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002526 | RLP-119-000002526 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002529 | RLP-119-000002532 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002536 | RLP-119-000002537 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002540 | RLP-119-000002541 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002545 | RLP-119-000002545 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002549 | RLP-119-000002550 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002553 | RLP-119-000002553 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002564 | RLP-119-000002566 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002568 | RLP-119-000002570 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002572 | RLP-119-000002572 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002575 | RLP-119-000002575 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002583 | RLP-119-000002585 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002593 | RLP-119-000002593 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002601 | RLP-119-000002609 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002612 | RLP-119-000002618 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002620 | RLP-119-000002634 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002637 | RLP-119-000002642 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002644 | RLP-119-000002650 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002653 | RLP-119-000002653 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002655 | RLP-119-000002659 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002662 | RLP-119-000002663 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002665 | RLP-119-000002665 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002670 | RLP-119-000002687 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002689 | RLP-119-000002716 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002718 | RLP-119-000002726 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002732 | RLP-119-000002747 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002749 | RLP-119-000002766 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002771 | RLP-119-000002779 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002784 | RLP-119-000002834 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002843 | RLP-119-000002883 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002896 | RLP-119-000002932 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002934 | RLP-119-000002934 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002937 | RLP-119-000002937 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002939 | RLP-119-000002946 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002948 | RLP-119-000002949 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002951 | RLP-119-000002956 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002958 | RLP-119-000002962 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002966 | RLP-119-000002966 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002968 | RLP-119-000003024 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003026 | RLP-119-000003029 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003031 | RLP-119-000003033 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003035 | RLP-119-000003043 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003046 | RLP-119-000003047 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003050 | RLP-119-000003050 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003052 | RLP-119-000003082 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003084 | RLP-119-000003096 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003101 | RLP-119-000003108 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003110 | RLP-119-000003110 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003113 | RLP-119-000003116 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003118 | RLP-119-000003144 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003148 | RLP-119-000003150 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003153 | RLP-119-000003153 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003162 | RLP-119-000003167 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003170 | RLP-119-000003176 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003178 | RLP-119-000003189 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003192 | RLP-119-000003196 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003198 | RLP-119-000003198 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003200 | RLP-119-000003202 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003204 | RLP-119-000003209 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003212 | RLP-119-000003226 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003228 | RLP-119-000003231 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003234 | RLP-119-000003318 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003320 | RLP-119-000003333 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003339 | RLP-119-000003361 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003363 | RLP-119-000003366 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003368 | RLP-119-000003375 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003377 | RLP-119-000003395 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003397 | RLP-119-000003400 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003402 | RLP-119-000003418 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003420 | RLP-119-000003425 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003430 | RLP-119-000003435 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003437 | RLP-119-000003440 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003442 | RLP-119-000003442 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003444 | RLP-119-000003444 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003448 | RLP-119-000003451 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003455 | RLP-119-000003456 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003462 | RLP-119-000003463 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003467 | RLP-119-000003476 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003478 | RLP-119-000003479 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003481 | RLP-119-000003486 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003489 | RLP-119-000003489 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003493 | RLP-119-000003493 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003495 | RLP-119-000003498 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003500 | RLP-119-000003501 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003503 | RLP-119-000003514 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003516 | RLP-119-000003520 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003522 | RLP-119-000003527 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003529 | RLP-119-000003532 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003535 | RLP-119-000003538 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003543 | RLP-119-000003555 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003558 | RLP-119-000003558 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003560 | RLP-119-000003561 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003564 | RLP-119-000003565 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003567 | RLP-119-000003570 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003575 | RLP-119-000003581 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003583 | RLP-119-000003584 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003587 | RLP-119-000003587 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003589 | RLP-119-000003592 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003595 | RLP-119-000003596 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003601 | RLP-119-000003604 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003606 | RLP-119-000003606 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003610 | RLP-119-000003611 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003614 | RLP-119-000003622 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003625 | RLP-119-000003625 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003633 | RLP-119-000003640 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003644 | RLP-119-000003650 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003663 | RLP-119-000003665 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003674 | RLP-119-000003677 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003680 | RLP-119-000003680 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003682 | RLP-119-000003685 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003687 | RLP-119-000003689 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003691 | RLP-119-000003699 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003703 | RLP-119-000003709 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003712 | RLP-119-000003712 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003714 | RLP-119-000003717 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003720 | RLP-119-000003720 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003722 | RLP-119-000003725 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003729 | RLP-119-000003732 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003734 | RLP-119-000003734 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003744 | RLP-119-000003747 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003749 | RLP-119-000003752 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003756 | RLP-119-000003758 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003760 | RLP-119-000003760 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003762 | RLP-119-000003764 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003767 | RLP-119-000003768 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003770 | RLP-119-000003772 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003774 | RLP-119-000003774 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003776 | RLP-119-000003776 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003779 | RLP-119-000003779 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003782 | RLP-119-000003784 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003791 | RLP-119-000003792 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003794 | RLP-119-000003801 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003803 | RLP-119-000003812 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003814 | RLP-119-000003814 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003818 | RLP-119-000003819 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003821 | RLP-119-000003822 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003824 | RLP-119-000003824 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003826 | RLP-119-000003826 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003828 | RLP-119-000003829 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003831 | RLP-119-000003835 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003838 | RLP-119-000003869 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003871 | RLP-119-000003874 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003876 | RLP-119-000003876 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003880 | RLP-119-000003883 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003885 | RLP-119-000003942 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003944 | RLP-119-000003957 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003959 | RLP-119-000003963 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003967 | RLP-119-000003970 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003975 | RLP-119-000003977 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003979 | RLP-119-000003981 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003987 | RLP-119-000003988 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003990 | RLP-119-000003996 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004001 | RLP-119-000004002 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004004 | RLP-119-000004005 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004012 | RLP-119-000004014 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004017 | RLP-119-000004018 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004021 | RLP-119-000004021 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004025 | RLP-119-000004027 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004030 | RLP-119-000004030 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004038 | RLP-119-000004039 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004042 | RLP-119-000004043 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004045 | RLP-119-000004046 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004049 | RLP-119-000004051 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004057 | RLP-119-000004057 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004061 | RLP-119-000004070 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004074 | RLP-119-000004074 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004081 | RLP-119-000004083 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004086 | RLP-119-000004087 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004091 | RLP-119-000004096 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004099 | RLP-119-000004100 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004103 | RLP-119-000004103 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004105 | RLP-119-000004107 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004110 | RLP-119-000004111 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004113 | RLP-119-000004114 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004116 | RLP-119-000004116 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004118 | RLP-119-000004118 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004122 | RLP-119-000004122 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004124 | RLP-119-000004126 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004128 | RLP-119-000004146 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004149 | RLP-119-000004151 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004153 | RLP-119-000004156 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004158 | RLP-119-000004158 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004160 | RLP-119-000004168 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004194 | RLP-119-000004198 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004200 | RLP-119-000004201 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004204 | RLP-119-000004204 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004206 | RLP-119-000004207 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004210 | RLP-119-000004316 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000002 | RLP-120-000000046 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000048 | RLP-120-000000085 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000088 | RLP-120-000000088 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000090 | RLP-120-000000091 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000093 | RLP-120-000000094 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000101 | RLP-120-000000102 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000104 | RLP-120-000000108 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000122 | RLP-120-000000135 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000139 | RLP-120-000000139 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000149 | RLP-120-000000149 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000170 | RLP-120-000000181 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000183 | RLP-120-000000190 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000192 | RLP-120-000000218 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000220 | RLP-120-000000232 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000234 | RLP-120-000000239 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000241 | RLP-120-000000253 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000255 | RLP-120-000000273 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000275 | RLP-120-000000275 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000277 | RLP-120-000000283 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000285 | RLP-120-000000285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000289 | RLP-120-000000290 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000292 | RLP-120-000000292 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000296 | RLP-120-000000296 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000303 | RLP-120-000000306 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000308 | RLP-120-000000320 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000322 | RLP-120-000000322 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000324 | RLP-120-000000336 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000339 | RLP-120-000000341 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000344 | RLP-120-000000347 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000349 | RLP-120-000000386 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000392 | RLP-120-000000403 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000411 | RLP-120-000000413 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000415 | RLP-120-000000415 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000417 | RLP-120-000000421 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000429 | RLP-120-000000447 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000449 | RLP-120-000000452 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000454 | RLP-120-000000457 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000460 | RLP-120-000000467 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000469 | RLP-120-000000472 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000474 | RLP-120-000000477 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000479 | RLP-120-000000493 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000497 | RLP-120-000000500 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000508 | RLP-120-000000508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000511 | RLP-120-000000513 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000517 | RLP-120-000000522 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000527 | RLP-120-000000527 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000529 | RLP-120-000000529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000531 | RLP-120-000000531 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000534 | RLP-120-000000572 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000574 | RLP-120-000000609 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000611 | RLP-120-000000618 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000620 | RLP-120-000000639 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000641 | RLP-120-000000701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000703 | RLP-120-000000704 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000706 | RLP-120-000000709 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000713 | RLP-120-000000726 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000728 | RLP-120-000000816 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000818 | RLP-120-000000829 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000831 | RLP-120-000000842 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000845 | RLP-120-000000856 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000858 | RLP-120-000000865 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000867 | RLP-120-000000867 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000869 | RLP-120-000000869 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000871 | RLP-120-000000871 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000873 | RLP-120-000000874 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000876 | RLP-120-000000878 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000880 | RLP-120-000000889 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000891 | RLP-120-000000906 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000908 | RLP-120-000000919 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000921 | RLP-120-000000925 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000931 | RLP-120-000000936 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000939 | RLP-120-000000942 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000944 | RLP-120-000000946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000948 | RLP-120-000000949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000951 | RLP-120-000000959 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000961 | RLP-120-000000976 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000978 | RLP-120-000000981 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000983 | RLP-120-000000990 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000997 | RLP-120-000001005 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001008 | RLP-120-000001012 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001014 | RLP-120-000001033 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001036 | RLP-120-000001053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001056 | RLP-120-000001056 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001058 | RLP-120-000001060 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001063 | RLP-120-000001119 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001121 | RLP-120-000001122 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001124 | RLP-120-000001133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001135 | RLP-120-000001135 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001137 | RLP-120-000001196 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001198 | RLP-120-000001218 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001220 | RLP-120-000001255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001257 | RLP-120-000001278 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001280 | RLP-120-000001460 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001462 | RLP-120-000001499 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001501 | RLP-120-000001569 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001571 | RLP-120-000001572 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001575 | RLP-120-000001575 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001579 | RLP-120-000001639 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001641 | RLP-120-000001666 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001682 | RLP-120-000001696 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001698 | RLP-120-000001698 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001701 | RLP-120-000001705 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001707 | RLP-120-000001707 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001709 | RLP-120-000001709 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001713 | RLP-120-000001719 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001721 | RLP-120-000001722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001725 | RLP-120-000001726 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001728 | RLP-120-000001728 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001730 | RLP-120-000001742 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001756 | RLP-120-000001778 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001780 | RLP-120-000001781 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001793 | RLP-120-000001793 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001795 | RLP-120-000001797 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001801 | RLP-120-000001806 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001810 | RLP-120-000001811 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001813 | RLP-120-000001821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001823 | RLP-120-000001826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001828 | RLP-120-000001859 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001862 | RLP-120-000001869 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001874 | RLP-120-000001879 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001881 | RLP-120-000001884 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001888 | RLP-120-000001891 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001894 | RLP-120-000001918 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001921 | RLP-120-000001927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001929 | RLP-120-000001932 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001934 | RLP-120-000001936 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001938 | RLP-120-000001949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001952 | RLP-120-000001991 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001993 | RLP-120-000002019 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002021 | RLP-120-000002022 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002024 | RLP-120-000002032 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002035 | RLP-120-000002037 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002040 | RLP-120-000002040 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002044 | RLP-120-000002044 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002046 | RLP-120-000002050 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002053 | RLP-120-000002053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002056 | RLP-120-000002056 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002059 | RLP-120-000002063 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002067 | RLP-120-000002071 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002073 | RLP-120-000002079 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002081 | RLP-120-000002087 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002089 | RLP-120-000002098 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002101 | RLP-120-000002109 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002117 | RLP-120-000002120 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002122 | RLP-120-000002122 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002124 | RLP-120-000002124 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002129 | RLP-120-000002129 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002133 | RLP-120-000002145 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002147 | RLP-120-000002147 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002149 | RLP-120-000002165 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002167 | RLP-120-000002169 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002172 | RLP-120-000002172 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002174 | RLP-120-000002181 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002183 | RLP-120-000002183 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002185 | RLP-120-000002190 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002192 | RLP-120-000002193 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002195 | RLP-120-000002197 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002199 | RLP-120-000002202 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002204 | RLP-120-000002206 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002208 | RLP-120-000002208 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002212 | RLP-120-000002212 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002214 | RLP-120-000002215 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002220 | RLP-120-000002220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002223 | RLP-120-000002229 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002231 | RLP-120-000002243 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002245 | RLP-120-000002245 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002247 | RLP-120-000002250 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002255 | RLP-120-000002255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002257 | RLP-120-000002259 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002262 | RLP-120-000002262 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002265 | RLP-120-000002267 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002269 | RLP-120-000002269 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002272 | RLP-120-000002273 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002275 | RLP-120-000002279 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002281 | RLP-120-000002286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002293 | RLP-120-000002303 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002305 | RLP-120-000002308 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002310 | RLP-120-000002315 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002317 | RLP-120-000002317 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002319 | RLP-120-000002322 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002324 | RLP-120-000002324 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002326 | RLP-120-000002326 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002328 | RLP-120-000002329 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002331 | RLP-120-000002334 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002336 | RLP-120-000002339 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002342 | RLP-120-000002346 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002348 | RLP-120-000002351 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002353 | RLP-120-000002354 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002356 | RLP-120-000002358 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002360 | RLP-120-000002363 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002365 | RLP-120-000002365 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002367 | RLP-120-000002367 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002369 | RLP-120-000002370 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002374 | RLP-120-000002405 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002407 | RLP-120-000002432 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002434 | RLP-120-000002435 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002437 | RLP-120-000002442 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002444 | RLP-120-000002461 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002463 | RLP-120-000002481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002483 | RLP-120-000002499 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002506 | RLP-120-000002506 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002508 | RLP-120-000002508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002510 | RLP-120-000002510 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002514 | RLP-120-000002528 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002530 | RLP-120-000002540 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002542 | RLP-120-000002542 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002544 | RLP-120-000002549 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002551 | RLP-120-000002553 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002555 | RLP-120-000002562 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002564 | RLP-120-000002565 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002567 | RLP-120-000002569 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002571 | RLP-120-000002582 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002584 | RLP-120-000002585 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002587 | RLP-120-000002594 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002596 | RLP-120-000002596 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002598 | RLP-120-000002614 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002617 | RLP-120-000002619 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002621 | RLP-120-000002621 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002623 | RLP-120-000002627 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002632 | RLP-120-000002638 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002640 | RLP-120-000002655 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002657 | RLP-120-000002667 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002669 | RLP-120-000002678 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002680 | RLP-120-000002717 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002719 | RLP-120-000002721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002723 | RLP-120-000002730 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002733 | RLP-120-000002734 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002738 | RLP-120-000002743 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002745 | RLP-120-000002748 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002750 | RLP-120-000002757 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002759 | RLP-120-000002774 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002777 | RLP-120-000002815 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002817 | RLP-120-000002818 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002821 | RLP-120-000002822 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002825 | RLP-120-000002859 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002861 | RLP-120-000002890 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002893 | RLP-120-000002928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002931 | RLP-120-000002949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002953 | RLP-120-000002954 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002957 | RLP-120-000002959 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002961 | RLP-120-000002963 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002966 | RLP-120-000002990 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002992 | RLP-120-000003014 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003016 | RLP-120-000003016 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003019 | RLP-120-000003021 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003026 | RLP-120-000003028 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003030 | RLP-120-000003046 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003048 | RLP-120-000003051 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003054 | RLP-120-000003054 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003056 | RLP-120-000003063 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003065 | RLP-120-000003065 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003068 | RLP-120-000003073 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003075 | RLP-120-000003075 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003078 | RLP-120-000003078 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003081 | RLP-120-000003085 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003088 | RLP-120-000003100 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003103 | RLP-120-000003107 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003109 | RLP-120-000003109 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003111 | RLP-120-000003147 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003149 | RLP-120-000003178 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003182 | RLP-120-000003182 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003186 | RLP-120-000003187 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003192 | RLP-120-000003194 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003196 | RLP-120-000003197 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003199 | RLP-120-000003203 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003207 | RLP-120-000003208 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003210 | RLP-120-000003213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003215 | RLP-120-000003275 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003278 | RLP-120-000003278 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003280 | RLP-120-000003280 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003285 | RLP-120-000003286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003288 | RLP-120-000003299 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003301 | RLP-120-000003317 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003319 | RLP-120-000003431 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003433 | RLP-120-000003511 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003513 | RLP-120-000003606 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003608 | RLP-120-000003617 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003619 | RLP-120-000003649 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003651 | RLP-120-000003674 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003679 | RLP-120-000003701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003703 | RLP-120-000003703 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003707 | RLP-120-000003709 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003711 | RLP-120-000003711 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003713 | RLP-120-000003714 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003717 | RLP-120-000003727 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003730 | RLP-120-000003730 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003732 | RLP-120-000003733 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003735 | RLP-120-000003737 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003742 | RLP-120-000003749 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003751 | RLP-120-000003751 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003754 | RLP-120-000003758 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003760 | RLP-120-000003761 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003763 | RLP-120-000003787 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003791 | RLP-120-000003795 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003798 | RLP-120-000003802 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003804 | RLP-120-000003811 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003813 | RLP-120-000003821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003823 | RLP-120-000003823 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003825 | RLP-120-000003825 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003827 | RLP-120-000003836 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003840 | RLP-120-000003874 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003877 | RLP-120-000003879 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003881 | RLP-120-000003881 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003886 | RLP-120-000003891 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003894 | RLP-120-000003894 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003899 | RLP-120-000003902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003905 | RLP-120-000003942 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003944 | RLP-120-000003944 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003946 | RLP-120-000003956 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003958 | RLP-120-000003993 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003995 | RLP-120-000003997 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004000 | RLP-120-000004003 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004006 | RLP-120-000004009 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004011 | RLP-120-000004015 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004018 | RLP-120-000004018 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004020 | RLP-120-000004020 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004025 | RLP-120-000004025 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004029 | RLP-120-000004046 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004048 | RLP-120-000004050 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004052 | RLP-120-000004075 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004078 | RLP-120-000004091 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004093 | RLP-120-000004098 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004100 | RLP-120-000004103 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004108 | RLP-120-000004109 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004111 | RLP-120-000004132 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004134 | RLP-120-000004143 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004145 | RLP-120-000004147 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004151 | RLP-120-000004159 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004161 | RLP-120-000004206 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004209 | RLP-120-000004213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004220 | RLP-120-000004220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004228 | RLP-120-000004230 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004232 | RLP-120-000004235 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004237 | RLP-120-000004237 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004239 | RLP-120-000004250 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004254 | RLP-120-000004266 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004274 | RLP-120-000004283 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004285 | RLP-120-000004295 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004303 | RLP-120-000004308 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004312 | RLP-120-000004352 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004354 | RLP-120-000004370 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004373 | RLP-120-000004392 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004394 | RLP-120-000004407 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004410 | RLP-120-000004423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004425 | RLP-120-000004435 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004438 | RLP-120-000004440 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004442 | RLP-120-000004442 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004445 | RLP-120-000004451 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004455 | RLP-120-000004465 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004467 | RLP-120-000004520 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004522 | RLP-120-000004522 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004524 | RLP-120-000004525 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004527 | RLP-120-000004527 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004529 | RLP-120-000004531 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004535 | RLP-120-000004537 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004548 | RLP-120-000004556 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004570 | RLP-120-000004584 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004586 | RLP-120-000004591 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004593 | RLP-120-000004652 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004654 | RLP-120-000004654 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004666 | RLP-120-000004690 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004692 | RLP-120-000004708 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004710 | RLP-120-000004719 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004721 | RLP-120-000004743 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004745 | RLP-120-000004759 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004761 | RLP-120-000004767 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004769 | RLP-120-000004773 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004775 | RLP-120-000004796 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004803 | RLP-120-000004803 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004805 | RLP-120-000004820 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004822 | RLP-120-000004867 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004870 | RLP-120-000004882 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004901 | RLP-120-000004926 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004929 | RLP-120-000004935 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004938 | RLP-120-000004941 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004943 | RLP-120-000004946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004948 | RLP-120-000004951 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004953 | RLP-120-000004960 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004965 | RLP-120-000004966 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004970 | RLP-120-000004973 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004976 | RLP-120-000004978 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004980 | RLP-120-000005028 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005033 | RLP-120-000005034 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005036 | RLP-120-000005125 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005127 | RLP-120-000005133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005135 | RLP-120-000005141 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005143 | RLP-120-000005169 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005171 | RLP-120-000005178 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005181 | RLP-120-000005183 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005185 | RLP-120-000005191 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005194 | RLP-120-000005204 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005207 | RLP-120-000005214 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005216 | RLP-120-000005223 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005225 | RLP-120-000005230 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005232 | RLP-120-000005235 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005238 | RLP-120-000005239 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005242 | RLP-120-000005243 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005245 | RLP-120-000005245 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005250 | RLP-120-000005256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005258 | RLP-120-000005270 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005272 | RLP-120-000005281 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005283 | RLP-120-000005283 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005285 | RLP-120-000005285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005287 | RLP-120-000005307 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005310 | RLP-120-000005343 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005345 | RLP-120-000005345 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005348 | RLP-120-000005349 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005351 | RLP-120-000005365 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005367 | RLP-120-000005388 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005392 | RLP-120-000005394 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005397 | RLP-120-000005402 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005404 | RLP-120-000005410 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005419 | RLP-120-000005420 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005422 | RLP-120-000005422 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005426 | RLP-120-000005428 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005432 | RLP-120-000005436 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005438 | RLP-120-000005446 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005448 | RLP-120-000005448 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005452 | RLP-120-000005454 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005456 | RLP-120-000005465 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005471 | RLP-120-000005474 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005477 | RLP-120-000005481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005486 | RLP-120-000005486 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005488 | RLP-120-000005489 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005491 | RLP-120-000005516 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005518 | RLP-120-000005524 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005527 | RLP-120-000005531 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005533 | RLP-120-000005534 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005536 | RLP-120-000005536 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005538 | RLP-120-000005538 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005540 | RLP-120-000005543 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005546 | RLP-120-000005605 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005607 | RLP-120-000005612 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005618 | RLP-120-000005619 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005622 | RLP-120-000005630 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005632 | RLP-120-000005642 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005646 | RLP-120-000005699 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005701 | RLP-120-000005701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005705 | RLP-120-000005716 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005718 | RLP-120-000005720 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005722 | RLP-120-000005722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005725 | RLP-120-000005727 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005729 | RLP-120-000005739 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005741 | RLP-120-000005753 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005755 | RLP-120-000005755 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005757 | RLP-120-000005782 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005784 | RLP-120-000005793 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005796 | RLP-120-000005843 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005845 | RLP-120-000005893 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005895 | RLP-120-000005953 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005955 | RLP-120-000005969 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005971 | RLP-120-000006004 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006006 | RLP-120-000006052 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006054 | RLP-120-000006071 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006073 | RLP-120-000006247 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006249 | RLP-120-000006289 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006291 | RLP-120-000006305 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006307 | RLP-120-000006318 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006320 | RLP-120-000006320 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006322 | RLP-120-000006328 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006330 | RLP-120-000006354 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006357 | RLP-120-000006380 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006390 | RLP-120-000006423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006425 | RLP-120-000006425 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006428 | RLP-120-000006442 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006444 | RLP-120-000006447 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006449 | RLP-120-000006462 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006464 | RLP-120-000006476 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006479 | RLP-120-000006485 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006488 | RLP-120-000006512 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006514 | RLP-120-000006529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006531 | RLP-120-000006538 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006541 | RLP-120-000006545 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006549 | RLP-120-000006578 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006580 | RLP-120-000006580 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006582 | RLP-120-000006585 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006587 | RLP-120-000006591 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006594 | RLP-120-000006606 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006608 | RLP-120-000006614 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006616 | RLP-120-000006620 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006622 | RLP-120-000006629 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006631 | RLP-120-000006632 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006634 | RLP-120-000006634 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006637 | RLP-120-000006645 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006648 | RLP-120-000006649 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006651 | RLP-120-000006656 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006659 | RLP-120-000006663 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006667 | RLP-120-000006683 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006686 | RLP-120-000006702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006704 | RLP-120-000006714 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006716 | RLP-120-000006738 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006740 | RLP-120-000006740 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006746 | RLP-120-000006768 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006770 | RLP-120-000006776 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006778 | RLP-120-000006796 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006799 | RLP-120-000006800 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006802 | RLP-120-000006803 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006808 | RLP-120-000006812 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006814 | RLP-120-000006825 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006829 | RLP-120-000006829 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006831 | RLP-120-000006834 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006836 | RLP-120-000006836 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006838 | RLP-120-000006846 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006849 | RLP-120-000006854 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006858 | RLP-120-000006866 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006868 | RLP-120-000006875 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006880 | RLP-120-000006881 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006886 | RLP-120-000006887 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006890 | RLP-120-000006896 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006898 | RLP-120-000006901 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006904 | RLP-120-000006907 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006911 | RLP-120-000006912 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006915 | RLP-120-000006938 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006940 | RLP-120-000006944 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006946 | RLP-120-000006946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006949 | RLP-120-000006958 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006960 | RLP-120-000006960 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006963 | RLP-120-000006963 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006965 | RLP-120-000006965 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006968 | RLP-120-000006969 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006971 | RLP-120-000006971 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006973 | RLP-120-000006978 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006980 | RLP-120-000006985 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006987 | RLP-120-000007044 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007046 | RLP-120-000007061 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007063 | RLP-120-000007085 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007087 | RLP-120-000007099 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007101 | RLP-120-000007112 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007116 | RLP-120-000007144 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007150 | RLP-120-000007201 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007203 | RLP-120-000007216 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007218 | RLP-120-000007219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007221 | RLP-120-000007221 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007223 | RLP-120-000007228 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007230 | RLP-120-000007230 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007232 | RLP-120-000007236 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007238 | RLP-120-000007239 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007241 | RLP-120-000007350 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007352 | RLP-120-000007428 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007430 | RLP-120-000007436 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007438 | RLP-120-000007459 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007463 | RLP-120-000007481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007483 | RLP-120-000007494 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007496 | RLP-120-000007497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007499 | RLP-120-000007501 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007503 | RLP-120-000007518 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007520 | RLP-120-000007522 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007524 | RLP-120-000007526 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007529 | RLP-120-000007533 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007539 | RLP-120-000007540 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007542 | RLP-120-000007597 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007602 | RLP-120-000007605 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007607 | RLP-120-000007623 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007626 | RLP-120-000007632 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007636 | RLP-120-000007671 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007673 | RLP-120-000007681 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007683 | RLP-120-000007713 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007715 | RLP-120-000007723 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007730 | RLP-120-000007730 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007733 | RLP-120-000007735 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007739 | RLP-120-000007752 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007755 | RLP-120-000007763 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007765 | RLP-120-000007775 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007777 | RLP-120-000007790 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007792 | RLP-120-000007818 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007820 | RLP-120-000007820 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007822 | RLP-120-000007847 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007849 | RLP-120-000007857 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007860 | RLP-120-000007863 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007865 | RLP-120-000007868 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007870 | RLP-120-000007947 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007949 | RLP-120-000007949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007952 | RLP-120-000007952 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007957 | RLP-120-000007957 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007960 | RLP-120-000007966 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007971 | RLP-120-000007982 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007984 | RLP-120-000007999 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008001 | RLP-120-000008010 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008012 | RLP-120-000008104 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008106 | RLP-120-000008117 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008119 | RLP-120-000008120 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008125 | RLP-120-000008129 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008131 | RLP-120-000008132 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008134 | RLP-120-000008227 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008229 | RLP-120-000008231 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008233 | RLP-120-000008242 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008244 | RLP-120-000008246 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008248 | RLP-120-000008255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008257 | RLP-120-000008263 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008265 | RLP-120-000008268 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008270 | RLP-120-000008276 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008278 | RLP-120-000008282 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008286 | RLP-120-000008286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008289 | RLP-120-000008299 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008302 | RLP-120-000008312 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008314 | RLP-120-000008322 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008329 | RLP-120-000008334 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008336 | RLP-120-000008341 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008344 | RLP-120-000008403 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008405 | RLP-120-000008406 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008409 | RLP-120-000008441 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008444 | RLP-120-000008478 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008483 | RLP-120-000008486 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008488 | RLP-120-000008489 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008491 | RLP-120-000008523 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008527 | RLP-120-000008538 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008545 | RLP-120-000008586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008594 | RLP-120-000008607 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008615 | RLP-120-000008618 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008628 | RLP-120-000008653 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008656 | RLP-120-000008675 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008681 | RLP-120-000008700 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008702 | RLP-120-000008702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008710 | RLP-120-000008721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008723 | RLP-120-000008729 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008731 | RLP-120-000008732 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008734 | RLP-120-000008748 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008752 | RLP-120-000008777 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008779 | RLP-120-000008779 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008784 | RLP-120-000008785 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008799 | RLP-120-000008823 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008828 | RLP-120-000008830 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008832 | RLP-120-000008834 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008837 | RLP-120-000008838 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008841 | RLP-120-000008842 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008845 | RLP-120-000008850 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008855 | RLP-120-000008858 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008860 | RLP-120-000008860 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008862 | RLP-120-000008869 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008872 | RLP-120-000008872 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008881 | RLP-120-000008892 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008894 | RLP-120-000008894 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008896 | RLP-120-000008898 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008900 | RLP-120-000008900 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008902 | RLP-120-000008902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008904 | RLP-120-000008904 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008907 | RLP-120-000008907 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008909 | RLP-120-000008909 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008911 | RLP-120-000008915 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008920 | RLP-120-000008920 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008922 | RLP-120-000008922 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008924 | RLP-120-000008925 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008927 | RLP-120-000008928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008930 | RLP-120-000008930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008933 | RLP-120-000008933 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008935 | RLP-120-000008939 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008944 | RLP-120-000008946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008948 | RLP-120-000008964 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008966 | RLP-120-000008976 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008979 | RLP-120-000008997 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008999 | RLP-120-000009001 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009003 | RLP-120-000009004 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009006 | RLP-120-000009033 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009037 | RLP-120-000009037 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009039 | RLP-120-000009048 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009054 | RLP-120-000009081 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009083 | RLP-120-000009094 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009098 | RLP-120-000009106 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009108 | RLP-120-000009115 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009120 | RLP-120-000009121 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009123 | RLP-120-000009124 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009126 | RLP-120-000009127 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009129 | RLP-120-000009129 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009132 | RLP-120-000009135 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009138 | RLP-120-000009139 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009143 | RLP-120-000009151 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009155 | RLP-120-000009168 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009171 | RLP-120-000009171 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009177 | RLP-120-000009177 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009184 | RLP-120-000009201 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009212 | RLP-120-000009254 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009256 | RLP-120-000009256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009258 | RLP-120-000009258 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009260 | RLP-120-000009260 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009262 | RLP-120-000009267 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009273 | RLP-120-000009273 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009279 | RLP-120-000009288 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009292 | RLP-120-000009303 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009306 | RLP-120-000009307 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009311 | RLP-120-000009342 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009344 | RLP-120-000009358 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009364 | RLP-120-000009372 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009374 | RLP-120-000009375 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009378 | RLP-120-000009420 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009422 | RLP-120-000009422 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009424 | RLP-120-000009424 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009426 | RLP-120-000009426 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009428 | RLP-120-000009428 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009431 | RLP-120-000009431 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009433 | RLP-120-000009433 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009435 | RLP-120-000009435 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009437 | RLP-120-000009450 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009456 | RLP-120-000009456 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009458 | RLP-120-000009458 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009460 | RLP-120-000009460 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009462 | RLP-120-000009473 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009476 | RLP-120-000009484 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009487 | RLP-120-000009487 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009490 | RLP-120-000009493 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009495 | RLP-120-000009495 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009498 | RLP-120-000009501 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009506 | RLP-120-000009526 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009530 | RLP-120-000009531 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009543 | RLP-120-000009545 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009548 | RLP-120-000009549 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009553 | RLP-120-000009553 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009555 | RLP-120-000009575 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009578 | RLP-120-000009583 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009595 | RLP-120-000009598 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009600 | RLP-120-000009604 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009606 | RLP-120-000009606 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009609 | RLP-120-000009609 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009611 | RLP-120-000009613 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009624 | RLP-120-000009624 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009626 | RLP-120-000009627 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009630 | RLP-120-000009631 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009633 | RLP-120-000009637 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009641 | RLP-120-000009642 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009645 | RLP-120-000009656 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009667 | RLP-120-000009667 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009671 | RLP-120-000009671 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009675 | RLP-120-000009681 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009688 | RLP-120-000009693 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009698 | RLP-120-000009699 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009701 | RLP-120-000009701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009703 | RLP-120-000009703 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009705 | RLP-120-000009706 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009708 | RLP-120-000009708 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009710 | RLP-120-000009711 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009713 | RLP-120-000009713 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009716 | RLP-120-000009719 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009727 | RLP-120-000009735 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009737 | RLP-120-000009745 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009749 | RLP-120-000009749 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009751 | RLP-120-000009757 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009761 | RLP-120-000009763 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009765 | RLP-120-000009766 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009768 | RLP-120-000009769 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009771 | RLP-120-000009771 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009774 | RLP-120-000009774 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009777 | RLP-120-000009777 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009779 | RLP-120-000009780 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009782 | RLP-120-000009782 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009784 | RLP-120-000009784 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009788 | RLP-120-000009793 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009798 | RLP-120-000009806 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009814 | RLP-120-000009816 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009818 | RLP-120-000009818 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009820 | RLP-120-000009832 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009835 | RLP-120-000009884 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009888 | RLP-120-000009894 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009899 | RLP-120-000009901 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009903 | RLP-120-000009929 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009931 | RLP-120-000009931 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009933 | RLP-120-000009936 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009939 | RLP-120-000009941 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009943 | RLP-120-000009949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009952 | RLP-120-000010009 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010011 | RLP-120-000010035 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010039 | RLP-120-000010041 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010043 | RLP-120-000010070 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010072 | RLP-120-000010072 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010074 | RLP-120-000010121 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010132 | RLP-120-000010138 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010144 | RLP-120-000010147 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010149 | RLP-120-000010167 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010169 | RLP-120-000010187 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010189 | RLP-120-000010189 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010195 | RLP-120-000010206 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010208 | RLP-120-000010213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010221 | RLP-120-000010231 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010236 | RLP-120-000010237 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010239 | RLP-120-000010285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010287 | RLP-120-000010312 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010315 | RLP-120-000010359 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010361 | RLP-120-000010361 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010369 | RLP-120-000010369 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010373 | RLP-120-000010375 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010377 | RLP-120-000010380 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010382 | RLP-120-000010383 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010385 | RLP-120-000010388 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010390 | RLP-120-000010392 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010397 | RLP-120-000010397 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010399 | RLP-120-000010399 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010401 | RLP-120-000010405 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010407 | RLP-120-000010407 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010412 | RLP-120-000010430 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010432 | RLP-120-000010452 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010454 | RLP-120-000010454 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010459 | RLP-120-000010467 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010469 | RLP-120-000010471 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010474 | RLP-120-000010475 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010480 | RLP-120-000010481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010483 | RLP-120-000010496 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010498 | RLP-120-000010500 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010502 | RLP-120-000010512 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010514 | RLP-120-000010522 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010524 | RLP-120-000010567 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010569 | RLP-120-000010586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010588 | RLP-120-000010589 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010591 | RLP-120-000010591 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010593 | RLP-120-000010594 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010596 | RLP-120-000010611 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010613 | RLP-120-000010614 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010637 | RLP-120-000010646 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010650 | RLP-120-000010651 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010653 | RLP-120-000010672 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010674 | RLP-120-000010674 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010678 | RLP-120-000010707 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010709 | RLP-120-000010774 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010776 | RLP-120-000010779 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010781 | RLP-120-000010785 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010787 | RLP-120-000010833 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010835 | RLP-120-000010835 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010837 | RLP-120-000010875 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010877 | RLP-120-000010897 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010903 | RLP-120-000010972 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010975 | RLP-120-000011018 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011020 | RLP-120-000011021 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011031 | RLP-120-000011038 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011040 | RLP-120-000011086 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011088 | RLP-120-000011118 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011121 | RLP-120-000011121 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011123 | RLP-120-000011255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011257 | RLP-120-000011258 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011260 | RLP-120-000011263 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011265 | RLP-120-000011268 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011272 | RLP-120-000011274 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011280 | RLP-120-000011280 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011283 | RLP-120-000011283 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011286 | RLP-120-000011298 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011300 | RLP-120-000011324 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011326 | RLP-120-000011326 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011328 | RLP-120-000011343 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011345 | RLP-120-000011349 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011352 | RLP-120-000011361 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011364 | RLP-120-000011381 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011384 | RLP-120-000011384 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011387 | RLP-120-000011392 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011394 | RLP-120-000011412 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011414 | RLP-120-000011415 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011418 | RLP-120-000011422 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011425 | RLP-120-000011433 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011435 | RLP-120-000011448 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011455 | RLP-120-000011457 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011460 | RLP-120-000011560 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011562 | RLP-120-000011574 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011586 | RLP-120-000011602 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011606 | RLP-120-000011623 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011625 | RLP-120-000011626 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011628 | RLP-120-000011628 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011631 | RLP-120-000011674 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011676 | RLP-120-000011711 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011713 | RLP-120-000011721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011723 | RLP-120-000011728 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011741 | RLP-120-000011758 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011761 | RLP-120-000011770 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011772 | RLP-120-000011796 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011800 | RLP-120-000011806 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011808 | RLP-120-000011844 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011846 | RLP-120-000011846 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011848 | RLP-120-000011989 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011991 | RLP-120-000012129 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012131 | RLP-120-000012152 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012156 | RLP-120-000012178 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012189 | RLP-120-000012193 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012195 | RLP-120-000012216 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012221 | RLP-120-000012234 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012236 | RLP-120-000012237 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012240 | RLP-120-000012240 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012242 | RLP-120-000012253 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012255 | RLP-120-000012255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012257 | RLP-120-000012318 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012321 | RLP-120-000012343 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012346 | RLP-120-000012379 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012381 | RLP-120-000012398 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012403 | RLP-120-000012409 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012411 | RLP-120-000012440 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012443 | RLP-120-000012443 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012445 | RLP-120-000012445 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012447 | RLP-120-000012448 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012451 | RLP-120-000012452 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012455 | RLP-120-000012464 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012468 | RLP-120-000012519 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012521 | RLP-120-000012540 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012542 | RLP-120-000012576 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012580 | RLP-120-000012595 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012597 | RLP-120-000012612 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012614 | RLP-120-000012615 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012618 | RLP-120-000012635 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012638 | RLP-120-000012640 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012646 | RLP-120-000012649 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012656 | RLP-120-000012704 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012707 | RLP-120-000012721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012723 | RLP-120-000012723 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012726 | RLP-120-000012769 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012773 | RLP-120-000012821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012823 | RLP-120-000012832 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012834 | RLP-120-000012834 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012836 | RLP-120-000012859 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012861 | RLP-120-000012864 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012868 | RLP-120-000012927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012929 | RLP-120-000013012 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013017 | RLP-120-000013027 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013031 | RLP-120-000013032 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013034 | RLP-120-000013100 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013102 | RLP-120-000013135 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013137 | RLP-120-000013138 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013140 | RLP-120-000013140 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013142 | RLP-120-000013183 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013186 | RLP-120-000013190 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013200 | RLP-120-000013217 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013219 | RLP-120-000013219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013230 | RLP-120-000013244 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013248 | RLP-120-000013249 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013251 | RLP-120-000013266 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013268 | RLP-120-000013285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013288 | RLP-120-000013312 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013314 | RLP-120-000013328 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013338 | RLP-120-000013338 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013353 | RLP-120-000013354 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013356 | RLP-120-000013358 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013360 | RLP-120-000013371 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013373 | RLP-120-000013374 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013376 | RLP-120-000013383 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013385 | RLP-120-000013405 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013407 | RLP-120-000013414 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013418 | RLP-120-000013423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013428 | RLP-120-000013442 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013448 | RLP-120-000013463 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013468 | RLP-120-000013485 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013490 | RLP-120-000013492 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013495 | RLP-120-000013495 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013498 | RLP-120-000013524 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013526 | RLP-120-000013527 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013529 | RLP-120-000013529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013531 | RLP-120-000013531 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013533 | RLP-120-000013560 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013562 | RLP-120-000013598 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013600 | RLP-120-000013611 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013615 | RLP-120-000013616 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013622 | RLP-120-000013625 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013627 | RLP-120-000013630 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013632 | RLP-120-000013636 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013638 | RLP-120-000013646 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013648 | RLP-120-000013654 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013661 | RLP-120-000013665 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013672 | RLP-120-000013672 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013674 | RLP-120-000013692 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013712 | RLP-120-000013714 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013718 | RLP-120-000013718 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013720 | RLP-120-000013720 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013723 | RLP-120-000013737 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013740 | RLP-120-000013847 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013849 | RLP-120-000014096 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014103 | RLP-120-000014266 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014268 | RLP-120-000014317 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014319 | RLP-120-000014356 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000014358 | RLP-120-000014376 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014378 | RLP-120-000014415 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014417 | RLP-120-000014417 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014419 | RLP-120-000014419 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014421 | RLP-120-000014421 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014423 | RLP-120-000014424 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014426 | RLP-120-000014426 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014429 | RLP-120-000014508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014516 | RLP-120-000014588 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000014590 | RLP-120-000014667 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014674 | RLP-120-000014677 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014679 | RLP-120-000014687 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014692 | RLP-120-000014692 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014694 | RLP-120-000014694 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014696 | RLP-120-000014707 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014709 | RLP-120-000014713 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014715 | RLP-120-000014753 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014755 | RLP-120-000014755 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000014757 | RLP-120-000014764 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014766 | RLP-120-000014766 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014769 | RLP-120-000014778 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014781 | RLP-120-000014807 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014810 | RLP-120-000014836 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014842 | RLP-120-000014935 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014943 | RLP-120-000014957 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014959 | RLP-120-000014969 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014974 | RLP-120-000014987 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000014989 | RLP-120-000015045 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015047 | RLP-120-000015080 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015082 | RLP-120-000015108 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015115 | RLP-120-000015172 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015174 | RLP-120-000015364 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015374 | RLP-120-000015411 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015414 | RLP-120-000015424 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015426 | RLP-120-000015430 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015432 | RLP-120-000015448 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000015451 | RLP-120-000015497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015499 | RLP-120-000015499 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015503 | RLP-120-000015542 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015544 | RLP-120-000015577 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015583 | RLP-120-000015586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015590 | RLP-120-000015636 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015641 | RLP-120-000015644 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015646 | RLP-120-000015651 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015653 | RLP-120-000015718 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000015723 | RLP-120-000015897 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015899 | RLP-120-000015902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015904 | RLP-120-000015986 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015989 | RLP-120-000015996 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016011 | RLP-120-000016021 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016026 | RLP-120-000016069 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016071 | RLP-120-000016074 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016077 | RLP-120-000016082 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016084 | RLP-120-000016089 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000016091 | RLP-120-000016100 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016109 | RLP-120-000016116 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016124 | RLP-120-000016143 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016145 | RLP-120-000016164 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016167 | RLP-120-000016200 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016206 | RLP-120-000016286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016289 | RLP-120-000017583 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017590 | RLP-120-000017591 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017595 | RLP-120-000017596 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000017608 | RLP-120-000017608 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017615 | RLP-120-000017616 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017626 | RLP-120-000017628 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017659 | RLP-120-000017812 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017815 | RLP-120-000017815 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017817 | RLP-120-000017819 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017822 | RLP-120-000017822 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017824 | RLP-120-000017927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017930 | RLP-120-000017930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000017932 | RLP-120-000017955 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017957 | RLP-120-000017957 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017959 | RLP-120-000017970 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017972 | RLP-120-000017999 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018003 | RLP-120-000018007 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018009 | RLP-120-000018011 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018013 | RLP-120-000018013 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018015 | RLP-120-000018017 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018020 | RLP-120-000018023 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018025 | RLP-120-000018026 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018028 | RLP-120-000018028 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018030 | RLP-120-000018033 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018035 | RLP-120-000018049 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018052 | RLP-120-000018057 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018059 | RLP-120-000018059 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018061 | RLP-120-000018065 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018067 | RLP-120-000018067 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018070 | RLP-120-000018071 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018074 | RLP-120-000018080 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018082 | RLP-120-000018083 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018086 | RLP-120-000018098 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018100 | RLP-120-000018104 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018108 | RLP-120-000018112 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018114 | RLP-120-000018125 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018127 | RLP-120-000018128 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018130 | RLP-120-000018131 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018134 | RLP-120-000018143 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018145 | RLP-120-000018147 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018149 | RLP-120-000018150 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018152 | RLP-120-000018153 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018155 | RLP-120-000018176 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018178 | RLP-120-000018180 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018182 | RLP-120-000018186 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018189 | RLP-120-000018195 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018197 | RLP-120-000018198 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018200 | RLP-120-000018213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018215 | RLP-120-000018219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018221 | RLP-120-000018222 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018224 | RLP-120-000018228 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018230 | RLP-120-000018236 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018240 | RLP-120-000018242 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018247 | RLP-120-000018247 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018249 | RLP-120-000018249 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018254 | RLP-120-000018276 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018278 | RLP-120-000018284 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018288 | RLP-120-000018293 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018295 | RLP-120-000018330 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018332 | RLP-120-000018336 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018339 | RLP-120-000018351 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018354 | RLP-120-000018357 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018359 | RLP-120-000018359 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018362 | RLP-120-000018375 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018377 | RLP-120-000018378 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018380 | RLP-120-000018391 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018393 | RLP-120-000018402 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018404 | RLP-120-000018410 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018412 | RLP-120-000018437 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018439 | RLP-120-000018439 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018441 | RLP-120-000018459 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018461 | RLP-120-000018464 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018466 | RLP-120-000018473 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018475 | RLP-120-000018480 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018482 | RLP-120-000018489 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018492 | RLP-120-000018506 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018508 | RLP-120-000018509 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018511 | RLP-120-000018526 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018530 | RLP-120-000018535 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018537 | RLP-120-000018539 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018541 | RLP-120-000018543 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018545 | RLP-120-000018547 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018550 | RLP-120-000018552 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018554 | RLP-120-000018555 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018557 | RLP-120-000018559 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018561 | RLP-120-000018575 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018578 | RLP-120-000018578 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018580 | RLP-120-000018589 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018598 | RLP-120-000018601 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018603 | RLP-120-000018629 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018632 | RLP-120-000018633 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018635 | RLP-120-000018635 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018637 | RLP-120-000018639 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018644 | RLP-120-000018644 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018646 | RLP-120-000018646 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018648 | RLP-120-000018648 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018651 | RLP-120-000018653 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018655 | RLP-120-000018655 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018657 | RLP-120-000018660 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018662 | RLP-120-000018701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018703 | RLP-120-000018715 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018717 | RLP-120-000018723 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018725 | RLP-120-000018761 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018763 | RLP-120-000018769 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018771 | RLP-120-000018774 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018777 | RLP-120-000018780 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018782 | RLP-120-000018809 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018811 | RLP-120-000018814 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018816 | RLP-120-000018824 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018826 | RLP-120-000018829 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018831 | RLP-120-000018862 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018866 | RLP-120-000018879 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018882 | RLP-120-000018882 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018884 | RLP-120-000018886 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018888 | RLP-120-000018888 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018890 | RLP-120-000018913 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018915 | RLP-120-000018917 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018920 | RLP-120-000018920 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018922 | RLP-120-000018924 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018937 | RLP-120-000018937 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018950 | RLP-120-000018951 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018958 | RLP-120-000018977 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018988 | RLP-120-000018994 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018996 | RLP-120-000019162 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019166 | RLP-120-000019172 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019174 | RLP-120-000019174 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019176 | RLP-120-000019202 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019204 | RLP-120-000019257 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019266 | RLP-120-000019289 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019294 | RLP-120-000019294 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019297 | RLP-120-000019300 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019303 | RLP-120-000019303 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019305 | RLP-120-000019313 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019315 | RLP-120-000019338 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019340 | RLP-120-000019443 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019445 | RLP-120-000019569 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019573 | RLP-120-000019574 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019579 | RLP-120-000019616 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019621 | RLP-120-000019632 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019636 | RLP-120-000019697 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019701 | RLP-120-000019701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019703 | RLP-120-000019704 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019706 | RLP-120-000019711 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019713 | RLP-120-000019717 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019720 | RLP-120-000019747 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019749 | RLP-120-000019762 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019764 | RLP-120-000019772 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019775 | RLP-120-000019797 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019799 | RLP-120-000019821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019826 | RLP-120-000019826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019829 | RLP-120-000019865 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019867 | RLP-120-000019871 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019873 | RLP-120-000019883 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019885 | RLP-120-000019885 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019887 | RLP-120-000019890 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019892 | RLP-120-000019895 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019899 | RLP-120-000019900 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019906 | RLP-120-000019951 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019953 | RLP-120-000019953 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019955 | RLP-120-000019959 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019962 | RLP-120-000019962 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019964 | RLP-120-000019973 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019975 | RLP-120-000019980 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019982 | RLP-120-000019994 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019996 | RLP-120-000020177 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020184 | RLP-120-000020227 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020235 | RLP-120-000020256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020258 | RLP-120-000020258 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020260 | RLP-120-000020271 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020273 | RLP-120-000020285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020287 | RLP-120-000020335 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020338 | RLP-120-000020355 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020357 | RLP-120-000020360 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020364 | RLP-120-000020370 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020372 | RLP-120-000020395 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020398 | RLP-120-000020405 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020407 | RLP-120-000020408 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020415 | RLP-120-000020426 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020428 | RLP-120-000020434 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020436 | RLP-120-000020444 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020446 | RLP-120-000020451 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020453 | RLP-120-000020470 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020476 | RLP-120-000020483 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020485 | RLP-120-000020485 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020493 | RLP-120-000020497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020499 | RLP-120-000020502 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020509 | RLP-120-000020530 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020572 | RLP-120-000020572 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020574 | RLP-120-000020574 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020576 | RLP-120-000020581 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020583 | RLP-120-000020590 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020592 | RLP-120-000020602 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020607 | RLP-120-000020610 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020616 | RLP-120-000020621 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020623 | RLP-120-000020633 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020635 | RLP-120-000020667 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020669 | RLP-120-000020669 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020673 | RLP-120-000020691 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020706 | RLP-120-000020766 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020768 | RLP-120-000020771 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020774 | RLP-120-000020779 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020781 | RLP-120-000020803 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020805 | RLP-120-000020807 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020809 | RLP-120-000020826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020833 | RLP-120-000020837 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020839 | RLP-120-000020846 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020851 | RLP-120-000020902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020916 | RLP-120-000020917 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020919 | RLP-120-000020927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020929 | RLP-120-000020930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020938 | RLP-120-000020938 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020940 | RLP-120-000020946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020948 | RLP-120-000020958 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020966 | RLP-120-000020975 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020977 | RLP-120-000020982 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020984 | RLP-120-000020987 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020989 | RLP-120-000020989 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020992 | RLP-120-000021002 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021004 | RLP-120-000021019 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021021 | RLP-120-000021029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021031 | RLP-120-000021033 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021035 | RLP-120-000021035 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021040 | RLP-120-000021041 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021046 | RLP-120-000021046 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021048 | RLP-120-000021049 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021053 | RLP-120-000021053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021055 | RLP-120-000021055 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021057 | RLP-120-000021058 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021060 | RLP-120-000021062 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021064 | RLP-120-000021068 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021070 | RLP-120-000021072 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021075 | RLP-120-000021075 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021077 | RLP-120-000021077 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021079 | RLP-120-000021079 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021083 | RLP-120-000021089 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021091 | RLP-120-000021094 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021099 | RLP-120-000021107 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021109 | RLP-120-000021111 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021113 | RLP-120-000021124 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021127 | RLP-120-000021128 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021131 | RLP-120-000021132 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021134 | RLP-120-000021134 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021140 | RLP-120-000021141 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021143 | RLP-120-000021144 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021146 | RLP-120-000021154 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021160 | RLP-120-000021160 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021162 | RLP-120-000021162 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021164 | RLP-120-000021212 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021214 | RLP-120-000021224 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021226 | RLP-120-000021231 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021246 | RLP-120-000021266 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021268 | RLP-120-000021268 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021270 | RLP-120-000021275 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021280 | RLP-120-000021281 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021283 | RLP-120-000021284 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021289 | RLP-120-000021291 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021297 | RLP-120-000021297 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021299 | RLP-120-000021302 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021304 | RLP-120-000021309 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021311 | RLP-120-000021312 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021318 | RLP-120-000021322 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021324 | RLP-120-000021337 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021339 | RLP-120-000021342 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021346 | RLP-120-000021349 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021352 | RLP-120-000021352 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021354 | RLP-120-000021355 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021357 | RLP-120-000021376 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021378 | RLP-120-000021390 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021392 | RLP-120-000021392 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021394 | RLP-120-000021399 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021401 | RLP-120-000021410 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021413 | RLP-120-000021417 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021422 | RLP-120-000021429 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021431 | RLP-120-000021433 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021440 | RLP-120-000021459 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021461 | RLP-120-000021471 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021473 | RLP-120-000021481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021483 | RLP-120-000021494 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021500 | RLP-120-000021500 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021502 | RLP-120-000021508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021513 | RLP-120-000021515 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021525 | RLP-120-000021529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021531 | RLP-120-000021545 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021549 | RLP-120-000021571 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021573 | RLP-120-000021585 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021587 | RLP-120-000021648 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021652 | RLP-120-000021715 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021717 | RLP-120-000021721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021724 | RLP-120-000021729 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021737 | RLP-120-000021737 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021740 | RLP-120-000021745 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021751 | RLP-120-000021751 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021755 | RLP-120-000021755 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021758 | RLP-120-000021771 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021779 | RLP-120-000021784 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021786 | RLP-120-000021791 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021800 | RLP-120-000021806 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021814 | RLP-120-000021819 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021831 | RLP-120-000021833 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021839 | RLP-120-000021841 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021843 | RLP-120-000021844 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021846 | RLP-120-000021846 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021850 | RLP-120-000021850 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021852 | RLP-120-000021852 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021860 | RLP-120-000021860 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021866 | RLP-120-000021891 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021893 | RLP-120-000021900 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021903 | RLP-120-000021906 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021909 | RLP-120-000021915 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021918 | RLP-120-000021923 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021925 | RLP-120-000021925 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021927 | RLP-120-000021927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021929 | RLP-120-000021929 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021931 | RLP-120-000021943 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021945 | RLP-120-000021946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021948 | RLP-120-000021948 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021950 | RLP-120-000021960 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021962 | RLP-120-000021964 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021966 | RLP-120-000021974 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021976 | RLP-120-000021996 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022020 | RLP-120-000022029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022039 | RLP-120-000022050 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022052 | RLP-120-000022064 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022066 | RLP-120-000022095 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022113 | RLP-120-000022115 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022117 | RLP-120-000022134 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022138 | RLP-120-000022166 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000022168 | RLP-120-000022185 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022187 | RLP-120-000022217 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022223 | RLP-120-000022227 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022229 | RLP-120-000022242 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022244 | RLP-120-000022246 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022248 | RLP-120-000022248 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022250 | RLP-120-000022262 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022264 | RLP-120-000022277 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022280 | RLP-120-000022286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000022288 | RLP-120-000022300 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022302 | RLP-120-000022456 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022478 | RLP-120-000022485 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022492 | RLP-120-000022492 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022495 | RLP-120-000022495 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022497 | RLP-120-000022497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022499 | RLP-120-000022500 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022502 | RLP-120-000022502 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022518 | RLP-120-000022541 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000022569 | RLP-120-000022585 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022588 | RLP-120-000022635 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022638 | RLP-120-000022671 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022673 | RLP-120-000022757 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022761 | RLP-120-000022816 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022819 | RLP-120-000022837 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022839 | RLP-120-000022893 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022915 | RLP-120-000023021 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023028 | RLP-120-000023028 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000023030 | RLP-120-000023030 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023032 | RLP-120-000023079 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023088 | RLP-120-000023113 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023118 | RLP-120-000023122 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023124 | RLP-120-000023198 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023200 | RLP-120-000023222 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023224 | RLP-120-000023312 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023315 | RLP-120-000023498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023507 | RLP-120-000023519 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000023521 | RLP-120-000023532 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000001 | RLP-121-000000006 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000008 | RLP-121-000000015 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000018 | RLP-121-000000023 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000025 | RLP-121-000000025 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000027 | RLP-121-000000038 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000040 | RLP-121-000000042 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000044 | RLP-121-000000057 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000059 | RLP-121-000000060 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000062 | RLP-121-000000066 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000068 | RLP-121-000000081 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000083 | RLP-121-000000083 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000085 | RLP-121-000000092 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000094 | RLP-121-000000113 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000115 | RLP-121-000000116 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000118 | RLP-121-000000128 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000130 | RLP-121-000000130 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000133 | RLP-121-000000135 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000137 | RLP-121-000000139 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000143 | RLP-121-000000144 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000146 | RLP-121-000000151 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000153 | RLP-121-000000153 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000156 | RLP-121-000000163 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000165 | RLP-121-000000168 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000171 | RLP-121-000000171 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000173 | RLP-121-000000173 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000175 | RLP-121-000000175 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000177 | RLP-121-000000177 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000179 | RLP-121-000000186 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000188 | RLP-121-000000203 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000205 | RLP-121-000000210 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000212 | RLP-121-000000213 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000215 | RLP-121-000000221 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000223 | RLP-121-000000236 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000239 | RLP-121-000000239 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000241 | RLP-121-000000255 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000257 | RLP-121-000000263 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000265 | RLP-121-000000266 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000268 | RLP-121-000000271 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000275 | RLP-121-000000275 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000278 | RLP-121-000000280 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000283 | RLP-121-000000290 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000293 | RLP-121-000000294 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000296 | RLP-121-000000297 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000299 | RLP-121-000000323 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000326 | RLP-121-000000355 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000358 | RLP-121-000000380 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000382 | RLP-121-000000382 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000388 | RLP-121-000000399 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000402 | RLP-121-000000406 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000408 | RLP-121-000000424 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000426 | RLP-121-000000494 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000498 | RLP-121-000000517 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000519 | RLP-121-000000527 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000529 | RLP-121-000000530 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000532 | RLP-121-000000560 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000562 | RLP-121-000000569 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000571 | RLP-121-000000623 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000628 | RLP-121-000000632 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000634 | RLP-121-000000639 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000641 | RLP-121-000000641 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000644 | RLP-121-000000646 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000648 | RLP-121-000000650 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000654 | RLP-121-000000661 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000663 | RLP-121-000000663 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000666 | RLP-121-000000767 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000769 | RLP-121-000000805 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000809 | RLP-121-000000812 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000814 | RLP-121-000000822 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000824 | RLP-121-000000825 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000828 | RLP-121-000000847 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000849 | RLP-121-000000861 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000864 | RLP-121-000000870 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000873 | RLP-121-000000875 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000878 | RLP-121-000000883 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000885 | RLP-121-000000889 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000891 | RLP-121-000000891 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000894 | RLP-121-000000962 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000964 | RLP-121-000001091 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001094 | RLP-121-000001111 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001113 | RLP-121-000001132 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001134 | RLP-121-000001160 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001163 | RLP-121-000001170 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001172 | RLP-121-000001250 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001252 | RLP-121-000001276 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001278 | RLP-121-000001284 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001286 | RLP-121-000001289 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001292 | RLP-121-000001309 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001312 | RLP-121-000001317 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001320 | RLP-121-000001323 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001325 | RLP-121-000001342 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001345 | RLP-121-000001349 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001351 | RLP-121-000001355 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001358 | RLP-121-000001364 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001366 | RLP-121-000001374 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001376 | RLP-121-000001384 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001386 | RLP-121-000001395 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001397 | RLP-121-000001397 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001399 | RLP-121-000001406 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001409 | RLP-121-000001420 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001422 | RLP-121-000001429 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001431 | RLP-121-000001431 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001433 | RLP-121-000001445 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001447 | RLP-121-000001485 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001487 | RLP-121-000001487 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001489 | RLP-121-000001493 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001495 | RLP-121-000001498 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001500 | RLP-121-000001504 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001506 | RLP-121-000001508 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001510 | RLP-121-000001514 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001516 | RLP-121-000001516 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001518 | RLP-121-000001523 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001525 | RLP-121-000001525 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001527 | RLP-121-000001528 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001530 | RLP-121-000001530 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001532 | RLP-121-000001536 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001539 | RLP-121-000001555 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001557 | RLP-121-000001575 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001577 | RLP-121-000001598 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001602 | RLP-121-000001603 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001605 | RLP-121-000001609 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001611 | RLP-121-000001626 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001628 | RLP-121-000001635 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001637 | RLP-121-000001671 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001673 | RLP-121-000001673 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001675 | RLP-121-000001677 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001679 | RLP-121-000001679 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001681 | RLP-121-000001689 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001691 | RLP-121-000001698 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001700 | RLP-121-000001705 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001710 | RLP-121-000001711 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001714 | RLP-121-000001743 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001745 | RLP-121-000001752 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001756 | RLP-121-000001769 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001771 | RLP-121-000001772 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001775 | RLP-121-000001779 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001781 | RLP-121-000001783 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001785 | RLP-121-000001804 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001806 | RLP-121-000001812 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001814 | RLP-121-000001814 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001817 | RLP-121-000001854 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001856 | RLP-121-000001895 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001897 | RLP-121-000001917 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001919 | RLP-121-000001928 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001930 | RLP-121-000001932 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001934 | RLP-121-000001946 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001949 | RLP-121-000001951 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001955 | RLP-121-000001999 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002001 | RLP-121-000002003 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002005 | RLP-121-000002007 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002009 | RLP-121-000002015 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002017 | RLP-121-000002031 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002034 | RLP-121-000002036 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002039 | RLP-121-000002050 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002052 | RLP-121-000002065 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002067 | RLP-121-000002067 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002069 | RLP-121-000002073 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002076 | RLP-121-000002088 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002090 | RLP-121-000002092 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002094 | RLP-121-000002095 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002097 | RLP-121-000002098 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002100 | RLP-121-000002111 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002113 | RLP-121-000002137 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002139 | RLP-121-000002142 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002144 | RLP-121-000002147 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002149 | RLP-121-000002160 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002163 | RLP-121-000002165 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002167 | RLP-121-000002223 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002225 | RLP-121-000002273 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002275 | RLP-121-000002302 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002304 | RLP-121-000002307 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002309 | RLP-121-000002309 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002311 | RLP-121-000002312 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002314 | RLP-121-000002315 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002317 | RLP-121-000002464 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002466 | RLP-121-000002475 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002477 | RLP-121-000002520 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002523 | RLP-121-000002524 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002526 | RLP-121-000002527 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002529 | RLP-121-000002533 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002535 | RLP-121-000002537 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002539 | RLP-121-000002549 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002553 | RLP-121-000002555 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002557 | RLP-121-000002559 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002561 | RLP-121-000002568 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002570 | RLP-121-000002587 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002589 | RLP-121-000002626 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002628 | RLP-121-000002638 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002641 | RLP-121-000002656 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002658 | RLP-121-000002671 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002673 | RLP-121-000002687 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002689 | RLP-121-000002695 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002697 | RLP-121-000002697 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002699 | RLP-121-000002751 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002753 | RLP-121-000002776 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002778 | RLP-121-000002783 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002785 | RLP-121-000002791 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002793 | RLP-121-000002802 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002804 | RLP-121-000002841 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002843 | RLP-121-000002844 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002847 | RLP-121-000002858 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002860 | RLP-121-000002874 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002876 | RLP-121-000002889 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002891 | RLP-121-000002901 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002903 | RLP-121-000002991 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002993 | RLP-121-000002995 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002997 | RLP-121-000003000 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003002 | RLP-121-000003003 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003005 | RLP-121-000003006 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003008 | RLP-121-000003009 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003011 | RLP-121-000003018 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003023 | RLP-121-000003025 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003027 | RLP-121-000003027 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003032 | RLP-121-000003035 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003037 | RLP-121-000003037 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003040 | RLP-121-000003041 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003045 | RLP-121-000003051 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003053 | RLP-121-000003053 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003056 | RLP-121-000003056 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003058 | RLP-121-000003062 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003064 | RLP-121-000003075 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003077 | RLP-121-000003079 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003081 | RLP-121-000003081 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003083 | RLP-121-000003089 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003092 | RLP-121-000003094 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003098 | RLP-121-000003098 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003101 | RLP-121-000003102 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003104 | RLP-121-000003118 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003120 | RLP-121-000003126 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003128 | RLP-121-000003132 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003134 | RLP-121-000003137 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003139 | RLP-121-000003141 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003143 | RLP-121-000003143 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003145 | RLP-121-000003145 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003147 | RLP-121-000003171 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003173 | RLP-121-000003176 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003178 | RLP-121-000003273 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003275 | RLP-121-000003285 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003287 | RLP-121-000003289 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003299 | RLP-121-000003300 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003302 | RLP-121-000003309 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003311 | RLP-121-000003324 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003328 | RLP-121-000003350 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003352 | RLP-121-000003357 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003359 | RLP-121-000003453 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003455 | RLP-121-000003455 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003457 | RLP-121-000003494 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003496 | RLP-121-000003561 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003564 | RLP-121-000003661 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003663 | RLP-121-000003676 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003678 | RLP-121-000003682 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003684 | RLP-121-000003697 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003700 | RLP-121-000003709 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003720 | RLP-121-000003743 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003746 | RLP-121-000003765 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003767 | RLP-121-000003767 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003776 | RLP-121-000003833 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003835 | RLP-121-000003984 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003986 | RLP-121-000004010 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004012 | RLP-121-000004012 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004015 | RLP-121-000004015 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004017 | RLP-121-000004017 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004019 | RLP-121-000004019 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004021 | RLP-121-000004028 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004030 | RLP-121-000004035 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004037 | RLP-121-000004083 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004085 | RLP-121-000004085 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004088 | RLP-121-000004088 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004093 | RLP-121-000004152 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004157 | RLP-121-000004157 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004159 | RLP-121-000004159 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004172 | RLP-121-000004174 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004176 | RLP-121-000004176 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004183 | RLP-121-000004183 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004188 | RLP-121-000004188 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004190 | RLP-121-000004190 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004192 | RLP-121-000004192 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004194 | RLP-121-000004194 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004196 | RLP-121-000004198 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004200 | RLP-121-000004200 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004202 | RLP-121-000004202 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004204 | RLP-121-000004204 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004208 | RLP-121-000004269 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004272 | RLP-121-000004308 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004312 | RLP-121-000004312 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004328 | RLP-121-000004413 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004415 | RLP-121-000004459 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004461 | RLP-121-000004462 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004464 | RLP-121-000004464 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004466 | RLP-121-000004467 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004469 | RLP-121-000004492 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004496 | RLP-121-000004534 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004536 | RLP-121-000004539 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004541 | RLP-121-000004542 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004544 | RLP-121-000004685 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004698 | RLP-121-000004701 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004703 | RLP-121-000004735 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004743 | RLP-121-000004746 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004748 | RLP-121-000004751 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004753 | RLP-121-000004757 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004766 | RLP-121-000004839 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004841 | RLP-121-000004841 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004843 | RLP-121-000004881 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004889 | RLP-121-000004906 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004908 | RLP-121-000004922 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004928 | RLP-121-000004928 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004930 | RLP-121-000004930 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004933 | RLP-121-000004933 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004937 | RLP-121-000004976 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004978 | RLP-121-000005037 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005044 | RLP-121-000005209 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005213 | RLP-121-000005218 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005222 | RLP-121-000005255 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005257 | RLP-121-000005265 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005269 | RLP-121-000005270 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005275 | RLP-121-000005311 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005313 | RLP-121-000005427 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005429 | RLP-121-000005472 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005474 | RLP-121-000005498 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005501 | RLP-121-000005513 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005517 | RLP-121-000005519 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005521 | RLP-121-000005523 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005525 | RLP-121-000005539 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005542 | RLP-121-000005651 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005655 | RLP-121-000005756 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005758 | RLP-121-000005767 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005769 | RLP-121-000005802 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005809 | RLP-121-000005844 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005853 | RLP-121-000005854 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005856 | RLP-121-000005856 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005858 | RLP-121-000005860 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005863 | RLP-121-000005866 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005870 | RLP-121-000005899 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005901 | RLP-121-000005922 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005924 | RLP-121-000005924 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005926 | RLP-121-000005936 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005939 | RLP-121-000005946 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005948 | RLP-121-000005972 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005974 | RLP-121-000005976 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005983 | RLP-121-000006199 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006202 | RLP-121-000006250 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006252 | RLP-121-000006283 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006285 | RLP-121-000006297 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006300 | RLP-121-000006300 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006308 | RLP-121-000006400 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006405 | RLP-121-000006409 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006411 | RLP-121-000006411 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006413 | RLP-121-000006427 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006429 | RLP-121-000006448 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006450 | RLP-121-000006479 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006481 | RLP-121-000006499 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006501 | RLP-121-000006503 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006505 | RLP-121-000006507 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006509 | RLP-121-000006523 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006525 | RLP-121-000006546 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006548 | RLP-121-000006568 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006570 | RLP-121-000006570 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006573 | RLP-121-000006575 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006578 | RLP-121-000006578 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006581 | RLP-121-000006648 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006650 | RLP-121-000006650 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006652 | RLP-121-000006652 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006655 | RLP-121-000006656 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006658 | RLP-121-000006709 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006711 | RLP-121-000006716 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006718 | RLP-121-000006743 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006745 | RLP-121-000006755 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006757 | RLP-121-000006758 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006760 | RLP-121-000006841 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006843 | RLP-121-000006850 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006852 | RLP-121-000006924 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006926 | RLP-121-000006977 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006979 | RLP-121-000007049 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007051 | RLP-121-000007052 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007054 | RLP-121-000007058 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007060 | RLP-121-000007064 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007066 | RLP-121-000007137 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007139 | RLP-121-000007166 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000007168 | RLP-121-000007168 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007171 | RLP-121-000007181 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007185 | RLP-121-000007251 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007255 | RLP-121-000007285 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007287 | RLP-121-000007342 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007344 | RLP-121-000007351 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007353 | RLP-121-000007386 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007388 | RLP-121-000007554 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007556 | RLP-121-000007624 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000007626 | RLP-121-000007635 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007637 | RLP-121-000007661 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007665 | RLP-121-000007668 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007671 | RLP-121-000007784 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007788 | RLP-121-000007803 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007808 | RLP-121-000007820 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007822 | RLP-121-000007884 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007887 | RLP-121-000007889 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007892 | RLP-121-000007967 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000007970 | RLP-121-000008019 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008021 | RLP-121-000008061 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008076 | RLP-121-000008103 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008105 | RLP-121-000008121 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008126 | RLP-121-000008148 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008150 | RLP-121-000008152 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008154 | RLP-121-000008157 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008160 | RLP-121-000008162 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008164 | RLP-121-000008164 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008166 | RLP-121-000008214 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008216 | RLP-121-000008233 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008237 | RLP-121-000008248 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008250 | RLP-121-000008275 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008278 | RLP-121-000008281 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008283 | RLP-121-000008357 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008363 | RLP-121-000008364 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008374 | RLP-121-000008520 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008522 | RLP-121-000008523 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008525 | RLP-121-000008525 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008527 | RLP-121-000008532 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008534 | RLP-121-000008552 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008560 | RLP-121-000008578 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008580 | RLP-121-000008584 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008586 | RLP-121-000008639 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008641 | RLP-121-000008645 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008647 | RLP-121-000008668 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008670 | RLP-121-000008739 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008741 | RLP-121-000008741 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008743 | RLP-121-000008778 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008780 | RLP-121-000008838 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008840 | RLP-121-000008854 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008859 | RLP-121-000008872 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008874 | RLP-121-000008903 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008905 | RLP-121-000008935 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008937 | RLP-121-000008959 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008961 | RLP-121-000009008 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000009010 | RLP-121-000009019 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009021 | RLP-121-000009035 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009037 | RLP-121-000009057 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009059 | RLP-121-000009103 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009108 | RLP-121-000009144 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009146 | RLP-121-000009171 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009173 | RLP-121-000009212 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009214 | RLP-121-000009296 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009306 | RLP-121-000009315 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000009317 | RLP-121-000009345 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009350 | RLP-121-000009367 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000001 | RLP-122-000000079 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000081 | RLP-122-000000104 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000107 | RLP-122-000000131 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000133 | RLP-122-000000147 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000149 | RLP-122-000000150 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000152 | RLP-122-000000185 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000189 | RLP-122-000000210 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000212 | RLP-122-000000223 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000227 | RLP-122-000000262 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000265 | RLP-122-000000294 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000297 | RLP-122-000000298 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000300 | RLP-122-000000302 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000305 | RLP-122-000000311 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000314 | RLP-122-000000326 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000328 | RLP-122-000000344 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000346 | RLP-122-000000352 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000354 | RLP-122-000000361 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000363 | RLP-122-000000374 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000376 | RLP-122-000000517 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000519 | RLP-122-000000533 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000537 | RLP-122-000000591 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000593 | RLP-122-000000600 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000602 | RLP-122-000000682 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000684 | RLP-122-000000705 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000707 | RLP-122-000000711 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000714 | RLP-122-000000722 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000724 | RLP-122-000000803 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000805 | RLP-122-000000808 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000810 | RLP-122-000000823 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000826 | RLP-122-000000836 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000840 | RLP-122-000000853 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000855 | RLP-122-000000869 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000873 | RLP-122-000000902 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000904 | RLP-122-000000996 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000998 | RLP-122-000001040 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001042 | RLP-122-000001051 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001053 | RLP-122-000001061 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001063 | RLP-122-000001073 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001075 | RLP-122-000001080 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001082 | RLP-122-000001084 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001086 | RLP-122-000001102 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001104 | RLP-122-000001126 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001128 | RLP-122-000001129 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001131 | RLP-122-000001133 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001135 | RLP-122-000001138 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001141 | RLP-122-000001209 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001212 | RLP-122-000001240 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001245 | RLP-122-000001259 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001262 | RLP-122-000001265 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001272 | RLP-122-000001272 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001274 | RLP-122-000001276 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001278 | RLP-122-000001279 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001281 | RLP-122-000001312 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001314 | RLP-122-000001316 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001319 | RLP-122-000001319 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001321 | RLP-122-000001329 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001332 | RLP-122-000001344 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001347 | RLP-122-000001347 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001349 | RLP-122-000001350 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001357 | RLP-122-000001357 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001363 | RLP-122-000001368 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001372 | RLP-122-000001381 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001383 | RLP-122-000001422 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001424 | RLP-122-000001429 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001431 | RLP-122-000001437 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001439 | RLP-122-000001447 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001449 | RLP-122-000001451 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001453 | RLP-122-000001473 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001477 | RLP-122-000001477 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001481 | RLP-122-000001483 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001486 | RLP-122-000001489 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001491 | RLP-122-000001498 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001500 | RLP-122-000001502 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001504 | RLP-122-000001512 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001515 | RLP-122-000001525 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001527 | RLP-122-000001539 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001542 | RLP-122-000001546 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001548 | RLP-122-000001554 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001556 | RLP-122-000001561 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001563 | RLP-122-000001596 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001598 | RLP-122-000001598 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001600 | RLP-122-000001621 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001623 | RLP-122-000001634 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001638 | RLP-122-000001645 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001650 | RLP-122-000001672 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001674 | RLP-122-000001675 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001678 | RLP-122-000001678 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001681 | RLP-122-000001682 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001684 | RLP-122-000001684 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001686 | RLP-122-000001689 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001691 | RLP-122-000001703 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001707 | RLP-122-000001713 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001715 | RLP-122-000001721 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001723 | RLP-122-000001733 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001737 | RLP-122-000001737 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001739 | RLP-122-000001742 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001745 | RLP-122-000001749 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001751 | RLP-122-000001758 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001760 | RLP-122-000001781 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001784 | RLP-122-000001788 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001791 | RLP-122-000001791 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001793 | RLP-122-000001794 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001798 | RLP-122-000001800 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001802 | RLP-122-000001805 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001807 | RLP-122-000001820 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001822 | RLP-122-000001824 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001827 | RLP-122-000001836 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001838 | RLP-122-000001839 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001841 | RLP-122-000001841 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001845 | RLP-122-000001848 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001851 | RLP-122-000001884 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001886 | RLP-122-000001894 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001896 | RLP-122-000001900 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001902 | RLP-122-000001915 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001917 | RLP-122-000001928 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001930 | RLP-122-000001981 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001983 | RLP-122-000002008 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002010 | RLP-122-000002032 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002035 | RLP-122-000002074 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002078 | RLP-122-000002078 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002080 | RLP-122-000002082 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002084 | RLP-122-000002088 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002091 | RLP-122-000002095 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002097 | RLP-122-000002111 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002113 | RLP-122-000002115 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002117 | RLP-122-000002132 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002134 | RLP-122-000002140 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002142 | RLP-122-000002144 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002146 | RLP-122-000002179 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002182 | RLP-122-000002376 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002378 | RLP-122-000002378 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002380 | RLP-122-000002419 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002421 | RLP-122-000002476 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002478 | RLP-122-000002482 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002484 | RLP-122-000002487 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002489 | RLP-122-000002489 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002491 | RLP-122-000002511 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002513 | RLP-122-000002549 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002554 | RLP-122-000002580 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002583 | RLP-122-000002592 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002601 | RLP-122-000002613 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002616 | RLP-122-000002650 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002652 | RLP-122-000002706 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002709 | RLP-122-000002740 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002744 | RLP-122-000002747 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002750 | RLP-122-000002750 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002752 | RLP-122-000002758 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002761 | RLP-122-000002762 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002765 | RLP-122-000002770 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002773 | RLP-122-000002778 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002781 | RLP-122-000002785 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002788 | RLP-122-000002788 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002791 | RLP-122-000002792 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002794 | RLP-122-000002801 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002803 | RLP-122-000002815 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002817 | RLP-122-000002825 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002827 | RLP-122-000002827 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002830 | RLP-122-000002833 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002838 | RLP-122-000002839 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002844 | RLP-122-000002845 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002848 | RLP-122-000002848 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002850 | RLP-122-000002850 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002852 | RLP-122-000002853 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002856 | RLP-122-000002858 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002860 | RLP-122-000002860 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002862 | RLP-122-000002865 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002867 | RLP-122-000002867 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002869 | RLP-122-000002873 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002875 | RLP-122-000002877 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002880 | RLP-122-000002899 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002901 | RLP-122-000002909 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002925 | RLP-122-000002927 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002933 | RLP-122-000002933 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002941 | RLP-122-000002943 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002946 | RLP-122-000002957 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002959 | RLP-122-000002987 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002990 | RLP-122-000003002 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003005 | RLP-122-000003005 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003014 | RLP-122-000003015 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003017 | RLP-122-000003017 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003019 | RLP-122-000003019 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003026 | RLP-122-000003026 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003029 | RLP-122-000003068 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003072 | RLP-122-000003076 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003078 | RLP-122-000003078 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003084 | RLP-122-000003090 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003092 | RLP-122-000003095 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003097 | RLP-122-000003100 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003103 | RLP-122-000003109 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003115 | RLP-122-000003118 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003120 | RLP-122-000003132 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003135 | RLP-122-000003143 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003145 | RLP-122-000003145 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003152 | RLP-122-000003167 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003170 | RLP-122-000003182 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003184 | RLP-122-000003211 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003215 | RLP-122-000003224 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003226 | RLP-122-000003245 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003247 | RLP-122-000003247 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003249 | RLP-122-000003254 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003257 | RLP-122-000003258 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003260 | RLP-122-000003264 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003266 | RLP-122-000003274 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003302 | RLP-122-000003302 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003304 | RLP-122-000003304 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003306 | RLP-122-000003306 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003311 | RLP-122-000003332 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003334 | RLP-122-000003384 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003389 | RLP-122-000003389 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003392 | RLP-122-000003392 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003399 | RLP-122-000003399 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003405 | RLP-122-000003414 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003418 | RLP-122-000003418 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003424 | RLP-122-000003429 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003437 | RLP-122-000003447 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003449 | RLP-122-000003454 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003456 | RLP-122-000003459 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003461 | RLP-122-000003462 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003464 | RLP-122-000003476 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003478 | RLP-122-000003479 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003481 | RLP-122-000003482 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003484 | RLP-122-000003487 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003489 | RLP-122-000003496 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003498 | RLP-122-000003498 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003502 | RLP-122-000003520 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003522 | RLP-122-000003522 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003524 | RLP-122-000003526 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003528 | RLP-122-000003565 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003567 | RLP-122-000003568 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003576 | RLP-122-000003587 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003590 | RLP-122-000003592 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003594 | RLP-122-000003627 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003630 | RLP-122-000003635 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003637 | RLP-122-000003720 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003722 | RLP-122-000003752 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003754 | RLP-122-000003754 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003756 | RLP-122-000003763 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003765 | RLP-122-000003770 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003772 | RLP-122-000003775 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003777 | RLP-122-000003778 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003780 | RLP-122-000003794 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003796 | RLP-122-000003809 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003811 | RLP-122-000003812 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003815 | RLP-122-000003815 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003817 | RLP-122-000003840 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003843 | RLP-122-000003843 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003846 | RLP-122-000003852 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003854 | RLP-122-000003863 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003865 | RLP-122-000003876 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003879 | RLP-122-000003879 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003883 | RLP-122-000003883 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003885 | RLP-122-000003886 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003889 | RLP-122-000003908 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003911 | RLP-122-000003915 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003917 | RLP-122-000003918 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003921 | RLP-122-000003960 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003962 | RLP-122-000003967 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003969 | RLP-122-000003972 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003974 | RLP-122-000003975 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003977 | RLP-122-000003978 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003980 | RLP-122-000003990 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003996 | RLP-122-000003999 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004001 | RLP-122-000004005 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004007 | RLP-122-000004038 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004040 | RLP-122-000004050 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004058 | RLP-122-000004063 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004065 | RLP-122-000004092 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004095 | RLP-122-000004097 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004100 | RLP-122-000004103 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004105 | RLP-122-000004105 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004107 | RLP-122-000004108 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004111 | RLP-122-000004112 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004114 | RLP-122-000004173 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004175 | RLP-122-000004183 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004186 | RLP-122-000004239 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004241 | RLP-122-000004242 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004244 | RLP-122-000004265 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004267 | RLP-122-000004287 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004289 | RLP-122-000004290 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004292 | RLP-122-000004299 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004301 | RLP-122-000004305 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004307 | RLP-122-000004307 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004309 | RLP-122-000004310 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004312 | RLP-122-000004313 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004315 | RLP-122-000004318 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004320 | RLP-122-000004328 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004331 | RLP-122-000004333 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004335 | RLP-122-000004343 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004345 | RLP-122-000004352 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004354 | RLP-122-000004364 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004367 | RLP-122-000004431 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004433 | RLP-122-000004434 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004437 | RLP-122-000004437 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004441 | RLP-122-000004441 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004443 | RLP-122-000004443 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004445 | RLP-122-000004467 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004469 | RLP-122-000004474 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004477 | RLP-122-000004499 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004501 | RLP-122-000004502 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004504 | RLP-122-000004505 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004513 | RLP-122-000004555 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004558 | RLP-122-000004576 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004578 | RLP-122-000004579 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004582 | RLP-122-000004582 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004584 | RLP-122-000004585 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004587 | RLP-122-000004587 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004591 | RLP-122-000004611 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004613 | RLP-122-000004614 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004616 | RLP-122-000004619 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004628 | RLP-122-000004646 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004649 | RLP-122-000004718 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004720 | RLP-122-000004729 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004731 | RLP-122-000004744 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004746 | RLP-122-000004761 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004763 | RLP-122-000004768 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004770 | RLP-122-000004782 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004785 | RLP-122-000004788 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004791 | RLP-122-000004841 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004843 | RLP-122-000004871 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004873 | RLP-122-000004908 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004910 | RLP-122-000004912 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004914 | RLP-122-000004922 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004924 | RLP-122-000004924 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004926 | RLP-122-000004926 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004928 | RLP-122-000004928 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004930 | RLP-122-000004940 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004942 | RLP-122-000004947 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004949 | RLP-122-000004950 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004952 | RLP-122-000004952 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004954 | RLP-122-000004962 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004964 | RLP-122-000004964 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004966 | RLP-122-000004976 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004978 | RLP-122-000004978 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004980 | RLP-122-000004999 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005001 | RLP-122-000005006 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005008 | RLP-122-000005022 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005024 | RLP-122-000005024 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005026 | RLP-122-000005033 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005036 | RLP-122-000005042 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005045 | RLP-122-000005045 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005047 | RLP-122-000005058 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005060 | RLP-122-000005063 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005065 | RLP-122-000005067 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005069 | RLP-122-000005069 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005071 | RLP-122-000005073 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005076 | RLP-122-000005085 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005087 | RLP-122-000005093 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005095 | RLP-122-000005100 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005102 | RLP-122-000005103 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005105 | RLP-122-000005111 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005113 | RLP-122-000005113 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005115 | RLP-122-000005115 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005117 | RLP-122-000005128 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005130 | RLP-122-000005135 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005137 | RLP-122-000005137 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005140 | RLP-122-000005145 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005147 | RLP-122-000005165 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005167 | RLP-122-000005167 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005169 | RLP-122-000005189 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005191 | RLP-122-000005192 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005196 | RLP-122-000005197 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005199 | RLP-122-000005205 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005207 | RLP-122-000005209 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005211 | RLP-122-000005218 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005220 | RLP-122-000005221 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005224 | RLP-122-000005227 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005230 | RLP-122-000005236 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005238 | RLP-122-000005246 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005248 | RLP-122-000005255 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005257 | RLP-122-000005261 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005263 | RLP-122-000005273 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005275 | RLP-122-000005276 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005278 | RLP-122-000005282 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005285 | RLP-122-000005286 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005288 | RLP-122-000005295 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005297 | RLP-122-000005303 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005306 | RLP-122-000005309 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005312 | RLP-122-000005326 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005328 | RLP-122-000005338 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005340 | RLP-122-000005351 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005353 | RLP-122-000005361 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005363 | RLP-122-000005364 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005367 | RLP-122-000005367 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005369 | RLP-122-000005391 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005393 | RLP-122-000005394 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005396 | RLP-122-000005426 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005428 | RLP-122-000005432 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005434 | RLP-122-000005435 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005437 | RLP-122-000005465 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005468 | RLP-122-000005489 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005491 | RLP-122-000005495 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005497 | RLP-122-000005505 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005507 | RLP-122-000005544 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005546 | RLP-122-000005547 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005549 | RLP-122-000005550 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005552 | RLP-122-000005563 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005565 | RLP-122-000005579 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005581 | RLP-122-000005585 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005588 | RLP-122-000005646 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005648 | RLP-122-000005679 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005681 | RLP-122-000005717 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005719 | RLP-122-000005720 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005722 | RLP-122-000005749 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005751 | RLP-122-000005765 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005767 | RLP-122-000005771 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005774 | RLP-122-000005783 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005785 | RLP-122-000005790 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005793 | RLP-122-000005822 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005826 | RLP-122-000005826 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005828 | RLP-122-000005888 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005890 | RLP-122-000005931 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005941 | RLP-122-000005970 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005972 | RLP-122-000005994 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006026 | RLP-122-000006030 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006032 | RLP-122-000006040 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006042 | RLP-122-000006046 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006057 | RLP-122-000006069 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006072 | RLP-122-000006086 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006090 | RLP-122-000006090 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006095 | RLP-122-000006106 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006108 | RLP-122-000006109 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006115 | RLP-122-000006122 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006124 | RLP-122-000006139 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006144 | RLP-122-000006152 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006158 | RLP-122-000006158 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006160 | RLP-122-000006166 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006168 | RLP-122-000006170 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006172 | RLP-122-000006184 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006191 | RLP-122-000006192 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006194 | RLP-122-000006196 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006200 | RLP-122-000006203 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006205 | RLP-122-000006212 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006215 | RLP-122-000006231 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006235 | RLP-122-000006238 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006241 | RLP-122-000006254 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006256 | RLP-122-000006256 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006258 | RLP-122-000006270 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006272 | RLP-122-000006288 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006291 | RLP-122-000006294 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006296 | RLP-122-000006301 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006303 | RLP-122-000006324 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006327 | RLP-122-000006333 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006336 | RLP-122-000006354 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006356 | RLP-122-000006420 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006423 | RLP-122-000006425 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006427 | RLP-122-000006427 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006429 | RLP-122-000006432 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006434 | RLP-122-000006434 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006436 | RLP-122-000006439 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006441 | RLP-122-000006453 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006457 | RLP-122-000006499 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006503 | RLP-122-000006505 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006507 | RLP-122-000006507 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006509 | RLP-122-000006509 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006512 | RLP-122-000006533 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006544 | RLP-122-000006571 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006573 | RLP-122-000006592 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006594 | RLP-122-000006647 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006649 | RLP-122-000006653 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006655 | RLP-122-000006659 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006663 | RLP-122-000006669 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006671 | RLP-122-000006702 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006704 | RLP-122-000006713 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006715 | RLP-122-000006720 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006722 | RLP-122-000006740 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006752 | RLP-122-000006761 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006765 | RLP-122-000006767 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006769 | RLP-122-000006769 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006771 | RLP-122-000006772 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006774 | RLP-122-000006782 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006784 | RLP-122-000006805 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006807 | RLP-122-000006808 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006813 | RLP-122-000006813 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006817 | RLP-122-000006819 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006821 | RLP-122-000006843 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006845 | RLP-122-000006850 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006853 | RLP-122-000006894 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006896 | RLP-122-000006932 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006934 | RLP-122-000006941 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006943 | RLP-122-000006975 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006977 | RLP-122-000007027 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007030 | RLP-122-000007048 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007051 | RLP-122-000007052 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007054 | RLP-122-000007060 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007062 | RLP-122-000007065 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007070 | RLP-122-000007071 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007073 | RLP-122-000007080 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007085 | RLP-122-000007120 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007123 | RLP-122-000007125 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007127 | RLP-122-000007128 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007130 | RLP-122-000007215 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007219 | RLP-122-000007227 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007230 | RLP-122-000007230 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007232 | RLP-122-000007233 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007235 | RLP-122-000007289 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007291 | RLP-122-000007337 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007339 | RLP-122-000007351 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007353 | RLP-122-000007362 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007368 | RLP-122-000007368 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007370 | RLP-122-000007371 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007378 | RLP-122-000007383 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007385 | RLP-122-000007388 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007390 | RLP-122-000007390 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007396 | RLP-122-000007396 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007399 | RLP-122-000007402 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007404 | RLP-122-000007410 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007413 | RLP-122-000007611 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007613 | RLP-122-000007617 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007619 | RLP-122-000007622 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007624 | RLP-122-000007645 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007656 | RLP-122-000007692 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007695 | RLP-122-000007696 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007701 | RLP-122-000007701 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007704 | RLP-122-000007717 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007719 | RLP-122-000007733 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007735 | RLP-122-000007751 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007757 | RLP-122-000007757 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007759 | RLP-122-000007762 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007764 | RLP-122-000007781 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007784 | RLP-122-000007790 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007792 | RLP-122-000007841 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007843 | RLP-122-000007845 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007847 | RLP-122-000007848 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007851 | RLP-122-000007854 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007856 | RLP-122-000007906 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007908 | RLP-122-000007909 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007911 | RLP-122-000007914 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007917 | RLP-122-000007934 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007936 | RLP-122-000007943 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007945 | RLP-122-000007951 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007968 | RLP-122-000007968 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007970 | RLP-122-000007970 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007978 | RLP-122-000008010 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008013 | RLP-122-000008021 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008023 | RLP-122-000008025 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008029 | RLP-122-000008036 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008041 | RLP-122-000008065 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008067 | RLP-122-000008079 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008089 | RLP-122-000008090 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008092 | RLP-122-000008103 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008105 | RLP-122-000008110 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008113 | RLP-122-000008116 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008118 | RLP-122-000008125 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008127 | RLP-122-000008135 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008138 | RLP-122-000008138 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008140 | RLP-122-000008140 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008142 | RLP-122-000008143 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008146 | RLP-122-000008160 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008164 | RLP-122-000008178 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008180 | RLP-122-000008180 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008182 | RLP-122-000008197 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008199 | RLP-122-000008202 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008204 | RLP-122-000008260 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008265 | RLP-122-000008270 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008272 | RLP-122-000008272 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008274 | RLP-122-000008284 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008286 | RLP-122-000008303 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008305 | RLP-122-000008307 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008309 | RLP-122-000008311 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008322 | RLP-122-000008322 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008324 | RLP-122-000008329 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008331 | RLP-122-000008339 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008345 | RLP-122-000008392 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008394 | RLP-122-000008395 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008397 | RLP-122-000008398 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008400 | RLP-122-000008405 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008407 | RLP-122-000008451 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008454 | RLP-122-000008508 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008510 | RLP-122-000008545 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008547 | RLP-122-000008587 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000001 | RLP-123-000000032 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000034 | RLP-123-000000042 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000044 | RLP-123-000000050 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000052 | RLP-123-000000061 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000063 | RLP-123-000000104 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000106 | RLP-123-000000119 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000121 | RLP-123-000000126 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000129 | RLP-123-000000136 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000138 | RLP-123-000000139 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000141 | RLP-123-000000146 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000148 | RLP-123-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000177 | RLP-123-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000195 | RLP-123-000000198 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000200 | RLP-123-000000228 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000230 | RLP-123-000000230 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000234 | RLP-123-000000245 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000248 | RLP-123-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000250 | RLP-123-000000305 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000307 | RLP-123-000000307 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000309 | RLP-123-000000309 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000311 | RLP-123-000000323 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000325 | RLP-123-000000338 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000340 | RLP-123-000000353 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000355 | RLP-123-000000355 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000357 | RLP-123-000000361 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000363 | RLP-123-000000363 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000366 | RLP-123-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000369 | RLP-123-000000369 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000372 | RLP-123-000000372 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000374 | RLP-123-000000377 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000379 | RLP-123-000000379 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000382 | RLP-123-000000384 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000386 | RLP-123-000000463 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000470 | RLP-123-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000482 | RLP-123-000000486 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000488 | RLP-123-000000509 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000511 | RLP-123-000000512 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000514 | RLP-123-000000516 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000518 | RLP-123-000000519 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000522 | RLP-123-000000553 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000555 | RLP-123-000000573 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000575 | RLP-123-000000587 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000589 | RLP-123-000000589 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000591 | RLP-123-000000604 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000606 | RLP-123-000000606 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000609 | RLP-123-000000613 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000620 | RLP-123-000000641 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000648 | RLP-123-000000697 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000699 | RLP-123-000000701 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000703 | RLP-123-000000706 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000713 | RLP-123-000000723 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000726 | RLP-123-000000731 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000733 | RLP-123-000000735 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000737 | RLP-123-000000800 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000803 | RLP-123-000000804 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000806 | RLP-123-000000806 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000812 | RLP-123-000000822 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000825 | RLP-123-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000838 | RLP-123-000000840 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000864 | RLP-123-000000865 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000871 | RLP-123-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000971 | RLP-123-000000981 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000984 | RLP-123-000000984 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000986 | RLP-123-000000994 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000997 | RLP-123-000001005 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001007 | RLP-123-000001010 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001012 | RLP-123-000001012 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001014 | RLP-123-000001015 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001017 | RLP-123-000001023 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001025 | RLP-123-000001025 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001027 | RLP-123-000001036 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001038 | RLP-123-000001039 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001041 | RLP-123-000001041 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001044 | RLP-123-000001047 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001049 | RLP-123-000001055 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001057 | RLP-123-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001066 | RLP-123-000001070 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001072 | RLP-123-000001080 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001084 | RLP-123-000001089 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001091 | RLP-123-000001091 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001093 | RLP-123-000001105 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001107 | RLP-123-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001111 | RLP-123-000001115 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001117 | RLP-123-000001120 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001122 | RLP-123-000001123 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001128 | RLP-123-000001136 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001138 | RLP-123-000001139 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001141 | RLP-123-000001145 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001147 | RLP-123-000001148 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001150 | RLP-123-000001151 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001153 | RLP-123-000001153 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001155 | RLP-123-000001165 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001167 | RLP-123-000001167 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001170 | RLP-123-000001171 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001173 | RLP-123-000001180 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001182 | RLP-123-000001187 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001189 | RLP-123-000001193 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001197 | RLP-123-000001200 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001202 | RLP-123-000001222 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001224 | RLP-123-000001228 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001231 | RLP-123-000001232 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001237 | RLP-123-000001240 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001245 | RLP-123-000001245 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001247 | RLP-123-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001269 | RLP-123-000001273 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001275 | RLP-123-000001281 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001283 | RLP-123-000001283 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001285 | RLP-123-000001288 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001290 | RLP-123-000001299 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001301 | RLP-123-000001303 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001305 | RLP-123-000001305 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001308 | RLP-123-000001310 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001313 | RLP-123-000001313 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001315 | RLP-123-000001315 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001317 | RLP-123-000001330 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001333 | RLP-123-000001335 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001337 | RLP-123-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001342 | RLP-123-000001342 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001345 | RLP-123-000001354 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001357 | RLP-123-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001359 | RLP-123-000001363 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001365 | RLP-123-000001370 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001372 | RLP-123-000001382 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001384 | RLP-123-000001384 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001386 | RLP-123-000001386 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001388 | RLP-123-000001391 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001394 | RLP-123-000001394 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001396 | RLP-123-000001398 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001401 | RLP-123-000001407 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001410 | RLP-123-000001410 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001413 | RLP-123-000001417 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001419 | RLP-123-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001424 | RLP-123-000001430 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001432 | RLP-123-000001437 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001440 | RLP-123-000001455 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001458 | RLP-123-000001458 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001460 | RLP-123-000001464 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001472 | RLP-123-000001507 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001514 | RLP-123-000001560 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001562 | RLP-123-000001566 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001568 | RLP-123-000001571 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001573 | RLP-123-000001573 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001575 | RLP-123-000001575 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001578 | RLP-123-000001583 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001585 | RLP-123-000001600 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001602 | RLP-123-000001602 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001609 | RLP-123-000001641 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001651 | RLP-123-000001654 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001682 | RLP-123-000001682 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001684 | RLP-123-000001691 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001694 | RLP-123-000001694 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001699 | RLP-123-000001701 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001703 | RLP-123-000001704 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001706 | RLP-123-000001710 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001713 | RLP-123-000001713 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001744 | RLP-123-000001746 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001748 | RLP-123-000001752 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001757 | RLP-123-000001773 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001775 | RLP-123-000001780 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001782 | RLP-123-000001784 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001786 | RLP-123-000001789 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001809 | RLP-123-000001814 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001816 | RLP-123-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001837 | RLP-123-000001845 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001848 | RLP-123-000001856 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001858 | RLP-123-000001858 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001881 | RLP-123-000001885 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001888 | RLP-123-000001888 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001890 | RLP-123-000001902 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001908 | RLP-123-000001910 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001918 | RLP-123-000001963 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001971 | RLP-123-000001974 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001976 | RLP-123-000001977 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002001 | RLP-123-000002003 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002005 | RLP-123-000002016 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000002018 | RLP-123-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002020 | RLP-123-000002020 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002023 | RLP-123-000002031 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002034 | RLP-123-000002038 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002041 | RLP-123-000002045 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002048 | RLP-123-000002048 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002050 | RLP-123-000002053 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002073 | RLP-123-000002074 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002076 | RLP-123-000002079 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000002083 | RLP-123-000002084 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002105 | RLP-123-000002110 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002125 | RLP-123-000002125 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002127 | RLP-123-000002127 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002129 | RLP-123-000002129 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002131 | RLP-123-000002131 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002146 | RLP-123-000002148 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002150 | RLP-123-000002170 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002173 | RLP-123-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000002178 | RLP-123-000002178 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002180 | RLP-123-000002180 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002182 | RLP-123-000002182 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002185 | RLP-123-000002185 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002187 | RLP-123-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002241 | RLP-123-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002245 | RLP-123-000002260 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002263 | RLP-123-000002265 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002314 | RLP-123-000002317 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000002321 | RLP-123-000002336 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002343 | RLP-123-000002349 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000001 | RLP-124-000000012 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000015 | RLP-124-000000016 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000018 | RLP-124-000000021 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000023 | RLP-124-000000028 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000030 | RLP-124-000000069 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000071 | RLP-124-000000104 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000106 | RLP-124-000000117 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000119 | RLP-124-000000119 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000121 | RLP-124-000000201 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000203 | RLP-124-000000206 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000208 | RLP-124-000000254 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000256 | RLP-124-000000280 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000282 | RLP-124-000000304 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000306 | RLP-124-000000309 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000312 | RLP-124-000000313 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000315 | RLP-124-000000315 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000318 | RLP-124-000000318 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000320 | RLP-124-000000320 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000323 | RLP-124-000000323 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000326 | RLP-124-000000332 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000334 | RLP-124-000000336 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000338 | RLP-124-000000339 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000341 | RLP-124-000000343 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000345 | RLP-124-000000347 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000349 | RLP-124-000000355 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000358 | RLP-124-000000361 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000367 | RLP-124-000000367 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000369 | RLP-124-000000375 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000377 | RLP-124-000000381 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000383 | RLP-124-000000385 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000388 | RLP-124-000000393 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000395 | RLP-124-000000411 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000413 | RLP-124-000000417 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000419 | RLP-124-000000426 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000428 | RLP-124-000000461 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000463 | RLP-124-000000513 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000515 | RLP-124-000000531 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000534 | RLP-124-000000539 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000541 | RLP-124-000000542 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000545 | RLP-124-000000546 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000548 | RLP-124-000000548 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000551 | RLP-124-000000551 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000553 | RLP-124-000000571 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000573 | RLP-124-000000575 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000580 | RLP-124-000000580 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000585 | RLP-124-000000588 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000590 | RLP-124-000000590 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000596 | RLP-124-000000601 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000604 | RLP-124-000000615 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000617 | RLP-124-000000624 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000628 | RLP-124-000000637 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000639 | RLP-124-000000640 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000642 | RLP-124-000000643 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000647 | RLP-124-000000654 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000660 | RLP-124-000000684 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000686 | RLP-124-000000693 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000695 | RLP-124-000000703 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000706 | RLP-124-000000708 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000710 | RLP-124-000000714 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000716 | RLP-124-000000721 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000723 | RLP-124-000000727 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000730 | RLP-124-000000738 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000742 | RLP-124-000000762 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000764 | RLP-124-000000782 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000784 | RLP-124-000000791 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000794 | RLP-124-000000834 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000836 | RLP-124-000000848 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000850 | RLP-124-000000871 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000874 | RLP-124-000000888 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000890 | RLP-124-000000890 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000892 | RLP-124-000000893 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000896 | RLP-124-000000916 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000918 | RLP-124-000000918 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000920 | RLP-124-000000920 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000922 | RLP-124-000000922 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000924 | RLP-124-000000924 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000927 | RLP-124-000000932 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000934 | RLP-124-000001021 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001023 | RLP-124-000001023 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001025 | RLP-124-000001025 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001027 | RLP-124-000001027 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001029 | RLP-124-000001029 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001031 | RLP-124-000001031 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001033 | RLP-124-000001033 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001035 | RLP-124-000001035 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001037 | RLP-124-000001037 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001039 | RLP-124-000001039 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001041 | RLP-124-000001041 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001043 | RLP-124-000001043 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001045 | RLP-124-000001045 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001047 | RLP-124-000001178 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001225 | RLP-124-000001231 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001235 | RLP-124-000001247 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001251 | RLP-124-000001260 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001262 | RLP-124-000001326 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001329 | RLP-124-000001516 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001519 | RLP-124-000001587 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001589 | RLP-124-000001732 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001736 | RLP-124-000001751 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001753 | RLP-124-000001779 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001787 | RLP-124-000001787 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001789 | RLP-124-000001789 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001811 | RLP-124-000001811 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001835 | RLP-124-000001835 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001839 | RLP-124-000001877 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001879 | RLP-124-000001890 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001895 | RLP-124-000001910 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001912 | RLP-124-000001915 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001919 | RLP-124-000001927 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001929 | RLP-124-000001931 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001933 | RLP-124-000001944 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001946 | RLP-124-000001978 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001980 | RLP-124-000001987 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001989 | RLP-124-000001994 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001997 | RLP-124-000001997 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002018 | RLP-124-000002020 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002054 | RLP-124-000002054 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002063 | RLP-124-000002073 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002089 | RLP-124-000002094 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002096 | RLP-124-000002098 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002105 | RLP-124-000002112 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002122 | RLP-124-000002137 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002140 | RLP-124-000002211 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002214 | RLP-124-000002215 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002217 | RLP-124-000002235 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002254 | RLP-124-000002294 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002310 | RLP-124-000002382 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002386 | RLP-124-000002413 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002432 | RLP-124-000002485 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002488 | RLP-124-000002488 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002492 | RLP-124-000002492 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002494 | RLP-124-000002494 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002497 | RLP-124-000002497 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002501 | RLP-124-000002501 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002505 | RLP-124-000002505 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002521 | RLP-124-000002600 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002603 | RLP-124-000002641 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002658 | RLP-124-000002668 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002701 | RLP-124-000002701 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002716 | RLP-124-000002741 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002744 | RLP-124-000002747 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002754 | RLP-124-000002763 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002785 | RLP-124-000002790 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002792 | RLP-124-000002877 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002881 | RLP-124-000002886 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002888 | RLP-124-000002888 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002890 | RLP-124-000002890 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002892 | RLP-124-000002892 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002894 | RLP-124-000002894 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002896 | RLP-124-000002896 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002898 | RLP-124-000002899 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002901 | RLP-124-000002901 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002903 | RLP-124-000002903 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002906 | RLP-124-000002906 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002909 | RLP-124-000002909 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002911 | RLP-124-000002911 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002913 | RLP-124-000002913 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002922 | RLP-124-000002922 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002924 | RLP-124-000002926 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002929 | RLP-124-000002929 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002932 | RLP-124-000002932 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002942 | RLP-124-000003071 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003073 | RLP-124-000003090 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003097 | RLP-124-000003108 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003133 | RLP-124-000003155 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003162 | RLP-124-000003182 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003184 | RLP-124-000003184 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003186 | RLP-124-000003186 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003188 | RLP-124-000003188 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003190 | RLP-124-000003190 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003193 | RLP-124-000003194 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003196 | RLP-124-000003196 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003199 | RLP-124-000003201 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003218 | RLP-124-000003281 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003294 | RLP-124-000003304 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003341 | RLP-124-000003366 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003370 | RLP-124-000003427 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003439 | RLP-124-000003542 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003546 | RLP-124-000003546 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003550 | RLP-124-000003556 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003591 | RLP-124-000003591 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003593 | RLP-124-000003593 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003595 | RLP-124-000003595 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003597 | RLP-124-000003597 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003599 | RLP-124-000003599 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003601 | RLP-124-000003601 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003603 | RLP-124-000003603 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003605 | RLP-124-000003605 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003607 | RLP-124-000003616 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003618 | RLP-124-000003621 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003628 | RLP-124-000003631 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003633 | RLP-124-000003634 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003650 | RLP-124-000003707 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003711 | RLP-124-000003711 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003713 | RLP-124-000003713 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003715 | RLP-124-000003715 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003717 | RLP-124-000003747 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003749 | RLP-124-000003750 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003752 | RLP-124-000003753 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003755 | RLP-124-000003755 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003757 | RLP-124-000003758 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003760 | RLP-124-000003760 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003762 | RLP-124-000003762 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003765 | RLP-124-000003765 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003791 | RLP-124-000003791 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003798 | RLP-124-000003881 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003891 | RLP-124-000003901 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003942 | RLP-124-000003949 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003951 | RLP-124-000003958 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003962 | RLP-124-000003998 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004005 | RLP-124-000004020 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004022 | RLP-124-000004029 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004039 | RLP-124-000004070 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004074 | RLP-124-000004105 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000004107 | RLP-124-000004235 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004239 | RLP-124-000004260 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004266 | RLP-124-000004290 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004293 | RLP-124-000004334 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004341 | RLP-124-000004361 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004363 | RLP-124-000004421 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004428 | RLP-124-000004497 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004502 | RLP-124-000004540 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004544 | RLP-124-000004606 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000004608 | RLP-124-000004617 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004626 | RLP-124-000004640 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004642 | RLP-124-000004646 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| TLP | 013 | TLP-013-000000001 | TLP-013-000000011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000014 | TLP-013-000000017 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000020 | TLP-013-000000028 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000030 | TLP-013-000000032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000034 | TLP-013-000000046 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000048 | TLP-013-000000053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000056 | TLP-013-000000057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000059 | TLP-013-000000062 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000064 | TLP-013-000000066 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000068 | TLP-013-000000069 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000071 | TLP-013-000000071 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000073 | TLP-013-000000075 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000077 | TLP-013-000000084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000086 | TLP-013-000000087 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000090 | TLP-013-000000096 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000098 | TLP-013-000000109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000112 | TLP-013-000000116 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000118 | TLP-013-000000124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000126 | TLP-013-000000126 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000128 | TLP-013-000000129 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000131 | TLP-013-000000133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000135 | TLP-013-000000139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000143 | TLP-013-000000158 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000160 | TLP-013-000000160 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000162 | TLP-013-000000162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000164 | TLP-013-000000176 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000178 | TLP-013-000000185 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000187 | TLP-013-000000190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000193 | TLP-013-000000209 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000211 | TLP-013-000000228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000230 | TLP-013-000000242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000244 | TLP-013-000000252 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000256 | TLP-013-000000287 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000289 | TLP-013-000000297 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000299 | TLP-013-000000321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000323 | TLP-013-000000345 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000347 | TLP-013-000000396 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000398 | TLP-013-000000399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000401 | TLP-013-000000409 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000411 | TLP-013-000000412 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000414 | TLP-013-000000423 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000430 | TLP-013-000000452 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000456 | TLP-013-000000459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000462 | TLP-013-000000478 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000481 | TLP-013-000000484 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000487 | TLP-013-000000489 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000491 | TLP-013-000000504 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000506 | TLP-013-000000512 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000516 | TLP-013-000000518 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000520 | TLP-013-000000527 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000531 | TLP-013-000000533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000544 | TLP-013-000000545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000547 | TLP-013-000000547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000549 | TLP-013-000000557 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000561 | TLP-013-000000571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000573 | TLP-013-000000578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000580 | TLP-013-000000595 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000597 | TLP-013-000000597 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000599 | TLP-013-000000599 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000604 | TLP-013-000000611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000613 | TLP-013-000000616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000618 | TLP-013-000000628 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000630 | TLP-013-000000630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000633 | TLP-013-000000643 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000645 | TLP-013-000000660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000662 | TLP-013-000000681 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000683 | TLP-013-000000690 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000692 | TLP-013-000000701 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000703 | TLP-013-000000720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000722 | TLP-013-000000722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000724 | TLP-013-000000724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000726 | TLP-013-000000736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000739 | TLP-013-000000742 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000744 | TLP-013-000000749 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000751 | TLP-013-000000751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000754 | TLP-013-000000756 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000760 | TLP-013-000000769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000774 | TLP-013-000000774 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000776 | TLP-013-000000779 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000786 | TLP-013-000000786 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000798 | TLP-013-000000798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000815 | TLP-013-000000831 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000833 | TLP-013-000000851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000853 | TLP-013-000000857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000859 | TLP-013-000000879 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000882 | TLP-013-000000882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000891 | TLP-013-000000894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000902 | TLP-013-000000905 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000908 | TLP-013-000000908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000911 | TLP-013-000000917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000919 | TLP-013-000000919 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000921 | TLP-013-000000923 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000925 | TLP-013-000000925 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000927 | TLP-013-000000927 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000929 | TLP-013-000000932 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000936 | TLP-013-000000936 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000938 | TLP-013-000000939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000943 | TLP-013-000000943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000946 | TLP-013-000000946 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000948 | TLP-013-000000949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000951 | TLP-013-000000953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000956 | TLP-013-000000957 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000959 | TLP-013-000000961 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000963 | TLP-013-000000963 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000970 | TLP-013-000000970 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000986 | TLP-013-000000986 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000998 | TLP-013-000000998 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001002 | TLP-013-000001003 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001008 | TLP-013-000001008 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001010 | TLP-013-000001010 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001012 | TLP-013-000001012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001014 | TLP-013-000001015 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001017 | TLP-013-000001017 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001022 | TLP-013-000001023 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001028 | TLP-013-000001028 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001031 | TLP-013-000001032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001038 | TLP-013-000001038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001041 | TLP-013-000001042 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001044 | TLP-013-000001052 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001054 | TLP-013-000001055 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001057 | TLP-013-000001074 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001077 | TLP-013-000001084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001086 | TLP-013-000001094 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001096 | TLP-013-000001115 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001117 | TLP-013-000001123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001125 | TLP-013-000001137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001140 | TLP-013-000001140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001142 | TLP-013-000001143 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001145 | TLP-013-000001145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001147 | TLP-013-000001150 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001152 | TLP-013-000001164 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001166 | TLP-013-000001199 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001201 | TLP-013-000001204 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001206 | TLP-013-000001229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001231 | TLP-013-000001235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001237 | TLP-013-000001243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001245 | TLP-013-000001270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001272 | TLP-013-000001291 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001293 | TLP-013-000001294 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001297 | TLP-013-000001298 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001301 | TLP-013-000001308 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001310 | TLP-013-000001320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001322 | TLP-013-000001323 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001326 | TLP-013-000001326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001328 | TLP-013-000001337 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001339 | TLP-013-000001349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001352 | TLP-013-000001368 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001370 | TLP-013-000001372 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001374 | TLP-013-000001380 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001382 | TLP-013-000001383 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001385 | TLP-013-000001385 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001387 | TLP-013-000001389 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001391 | TLP-013-000001397 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001399 | TLP-013-000001410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001412 | TLP-013-000001441 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001443 | TLP-013-000001447 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001449 | TLP-013-000001509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001511 | TLP-013-000001551 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001553 | TLP-013-000001574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001577 | TLP-013-000001578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001580 | TLP-013-000001580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001582 | TLP-013-000001605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001608 | TLP-013-000001620 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001622 | TLP-013-000001638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001640 | TLP-013-000001640 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001643 | TLP-013-000001643 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001646 | TLP-013-000001647 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001649 | TLP-013-000001652 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001654 | TLP-013-000001655 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001657 | TLP-013-000001679 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001683 | TLP-013-000001699 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001701 | TLP-013-000001707 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001710 | TLP-013-000001718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001724 | TLP-013-000001724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001727 | TLP-013-000001727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001729 | TLP-013-000001739 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001741 | TLP-013-000001741 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001743 | TLP-013-000001746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001748 | TLP-013-000001750 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001752 | TLP-013-000001756 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001758 | TLP-013-000001761 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001764 | TLP-013-000001772 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001775 | TLP-013-000001775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001777 | TLP-013-000001780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001782 | TLP-013-000001814 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001816 | TLP-013-000001889 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001892 | TLP-013-000001892 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001896 | TLP-013-000001910 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001912 | TLP-013-000001917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001919 | TLP-013-000001938 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001940 | TLP-013-000001949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001954 | TLP-013-000001954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001956 | TLP-013-000001957 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001965 | TLP-013-000001976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001979 | TLP-013-000001982 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001984 | TLP-013-000001990 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001992 | TLP-013-000002033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002035 | TLP-013-000002047 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002049 | TLP-013-000002051 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002053 | TLP-013-000002058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002060 | TLP-013-000002067 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002069 | TLP-013-000002118 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002120 | TLP-013-000002120 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002124 | TLP-013-000002125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002128 | TLP-013-000002174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002176 | TLP-013-000002182 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002184 | TLP-013-000002189 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002191 | TLP-013-000002207 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002209 | TLP-013-000002227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002229 | TLP-013-000002242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002244 | TLP-013-000002260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002262 | TLP-013-000002268 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002271 | TLP-013-000002302 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002304 | TLP-013-000002304 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002307 | TLP-013-000002308 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002314 | TLP-013-000002314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002317 | TLP-013-000002318 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002320 | TLP-013-000002320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002323 | TLP-013-000002323 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002325 | TLP-013-000002325 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002329 | TLP-013-000002329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002332 | TLP-013-000002332 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002345 | TLP-013-000002345 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002349 | TLP-013-000002350 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002353 | TLP-013-000002354 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002360 | TLP-013-000002360 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002362 | TLP-013-000002362 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002366 | TLP-013-000002366 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002370 | TLP-013-000002374 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002377 | TLP-013-000002385 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002387 | TLP-013-000002393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002396 | TLP-013-000002401 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002403 | TLP-013-000002418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002420 | TLP-013-000002420 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002422 | TLP-013-000002446 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002448 | TLP-013-000002493 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002495 | TLP-013-000002505 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002508 | TLP-013-000002517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002519 | TLP-013-000002532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002534 | TLP-013-000002540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002542 | TLP-013-000002542 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002544 | TLP-013-000002546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002548 | TLP-013-000002551 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002553 | TLP-013-000002570 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002572 | TLP-013-000002579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002581 | TLP-013-000002586 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002588 | TLP-013-000002601 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002604 | TLP-013-000002611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002613 | TLP-013-000002634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002637 | TLP-013-000002643 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002645 | TLP-013-000002648 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002651 | TLP-013-000002661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002663 | TLP-013-000002672 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002675 | TLP-013-000002678 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002680 | TLP-013-000002680 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002686 | TLP-013-000002693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002696 | TLP-013-000002698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002700 | TLP-013-000002705 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002708 | TLP-013-000002710 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002714 | TLP-013-000002717 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002719 | TLP-013-000002727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002729 | TLP-013-000002760 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002762 | TLP-013-000002765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002767 | TLP-013-000002768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002771 | TLP-013-000002783 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002785 | TLP-013-000002813 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002818 | TLP-013-000002867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002870 | TLP-013-000002878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002883 | TLP-013-000002888 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002890 | TLP-013-000002898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002900 | TLP-013-000002928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002930 | TLP-013-000002936 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002943 | TLP-013-000002946 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002951 | TLP-013-000002951 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002960 | TLP-013-000002963 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002966 | TLP-013-000002969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002972 | TLP-013-000002972 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002975 | TLP-013-000002976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002978 | TLP-013-000002978 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002980 | TLP-013-000002981 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002983 | TLP-013-000002993 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002997 | TLP-013-000003005 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003008 | TLP-013-000003010 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003012 | TLP-013-000003014 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003018 | TLP-013-000003020 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003022 | TLP-013-000003022 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003024 | TLP-013-000003038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003040 | TLP-013-000003052 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003054 | TLP-013-000003059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003061 | TLP-013-000003079 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003085 | TLP-013-000003089 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003091 | TLP-013-000003126 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003128 | TLP-013-000003134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003137 | TLP-013-000003145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003148 | TLP-013-000003186 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003188 | TLP-013-000003194 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003199 | TLP-013-000003220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003222 | TLP-013-000003229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003231 | TLP-013-000003232 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003235 | TLP-013-000003235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003238 | TLP-013-000003241 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003243 | TLP-013-000003245 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003254 | TLP-013-000003254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003262 | TLP-013-000003263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003265 | TLP-013-000003269 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003271 | TLP-013-000003273 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003277 | TLP-013-000003292 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003295 | TLP-013-000003313 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003315 | TLP-013-000003327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003330 | TLP-013-000003340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003342 | TLP-013-000003359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003361 | TLP-013-000003361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003363 | TLP-013-000003365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003368 | TLP-013-000003379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003382 | TLP-013-000003406 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003410 | TLP-013-000003445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003447 | TLP-013-000003456 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003460 | TLP-013-000003469 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003471 | TLP-013-000003478 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003480 | TLP-013-000003482 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003485 | TLP-013-000003516 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003518 | TLP-013-000003519 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003524 | TLP-013-000003525 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003531 | TLP-013-000003550 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003552 | TLP-013-000003564 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003566 | TLP-013-000003587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003591 | TLP-013-000003592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003594 | TLP-013-000003628 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003631 | TLP-013-000003636 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003638 | TLP-013-000003659 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003662 | TLP-013-000003668 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003671 | TLP-013-000003684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003686 | TLP-013-000003686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003688 | TLP-013-000003693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003695 | TLP-013-000003698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003700 | TLP-013-000003724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003726 | TLP-013-000003738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003740 | TLP-013-000003748 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003750 | TLP-013-000003758 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003760 | TLP-013-000003761 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003765 | TLP-013-000003768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003771 | TLP-013-000003778 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003780 | TLP-013-000003782 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003784 | TLP-013-000003787 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003791 | TLP-013-000003794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003796 | TLP-013-000003799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003802 | TLP-013-000003806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003808 | TLP-013-000003810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003812 | TLP-013-000003812 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003814 | TLP-013-000003819 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003821 | TLP-013-000003827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003829 | TLP-013-000003830 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003832 | TLP-013-000003832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003836 | TLP-013-000003838 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003840 | TLP-013-000003841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003843 | TLP-013-000003844 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003846 | TLP-013-000003849 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003853 | TLP-013-000003856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003858 | TLP-013-000003866 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003868 | TLP-013-000003874 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003876 | TLP-013-000003880 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003885 | TLP-013-000003885 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003887 | TLP-013-000003891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003893 | TLP-013-000003894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003896 | TLP-013-000003897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003899 | TLP-013-000003899 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003901 | TLP-013-000003903 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003905 | TLP-013-000003914 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003916 | TLP-013-000003916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003918 | TLP-013-000003919 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003921 | TLP-013-000003933 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003935 | TLP-013-000003935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003938 | TLP-013-000003950 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003952 | TLP-013-000003955 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003957 | TLP-013-000003966 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003968 | TLP-013-000003969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003972 | TLP-013-000003972 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003975 | TLP-013-000003996 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003998 | TLP-013-000004000 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004002 | TLP-013-000004067 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004069 | TLP-013-000004086 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004088 | TLP-013-000004096 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004099 | TLP-013-000004102 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004106 | TLP-013-000004119 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004122 | TLP-013-000004123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004125 | TLP-013-000004130 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004132 | TLP-013-000004144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004146 | TLP-013-000004155 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004157 | TLP-013-000004162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004164 | TLP-013-000004164 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004166 | TLP-013-000004171 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004174 | TLP-013-000004175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004178 | TLP-013-000004187 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004189 | TLP-013-000004197 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004201 | TLP-013-000004204 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004206 | TLP-013-000004210 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004212 | TLP-013-000004241 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004243 | TLP-013-000004243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004245 | TLP-013-000004247 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004249 | TLP-013-000004254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004256 | TLP-013-000004256 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004264 | TLP-013-000004264 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004267 | TLP-013-000004270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004272 | TLP-013-000004277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004279 | TLP-013-000004281 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004283 | TLP-013-000004284 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004287 | TLP-013-000004293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004295 | TLP-013-000004295 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004297 | TLP-013-000004297 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004299 | TLP-013-000004299 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004301 | TLP-013-000004301 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004303 | TLP-013-000004303 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004306 | TLP-013-000004310 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004312 | TLP-013-000004320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004323 | TLP-013-000004324 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004328 | TLP-013-000004328 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004330 | TLP-013-000004330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004335 | TLP-013-000004342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004344 | TLP-013-000004354 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004357 | TLP-013-000004359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004361 | TLP-013-000004361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004365 | TLP-013-000004366 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004368 | TLP-013-000004379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004381 | TLP-013-000004383 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004385 | TLP-013-000004392 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004395 | TLP-013-000004397 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004399 | TLP-013-000004399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004401 | TLP-013-000004404 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004406 | TLP-013-000004416 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004418 | TLP-013-000004419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004421 | TLP-013-000004424 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004426 | TLP-013-000004429 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004431 | TLP-013-000004434 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004436 | TLP-013-000004437 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004440 | TLP-013-000004442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004444 | TLP-013-000004445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004447 | TLP-013-000004448 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004450 | TLP-013-000004451 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004453 | TLP-013-000004464 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004466 | TLP-013-000004472 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004474 | TLP-013-000004474 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004476 | TLP-013-000004480 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004482 | TLP-013-000004491 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004493 | TLP-013-000004493 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004495 | TLP-013-000004495 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004500 | TLP-013-000004507 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004512 | TLP-013-000004512 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004514 | TLP-013-000004514 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004516 | TLP-013-000004524 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004526 | TLP-013-000004526 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004528 | TLP-013-000004530 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004533 | TLP-013-000004533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004536 | TLP-013-000004539 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004544 | TLP-013-000004557 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004559 | TLP-013-000004560 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004562 | TLP-013-000004565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004567 | TLP-013-000004568 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004571 | TLP-013-000004573 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004575 | TLP-013-000004576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004578 | TLP-013-000004598 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004600 | TLP-013-000004600 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004602 | TLP-013-000004613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004616 | TLP-013-000004616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004620 | TLP-013-000004624 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004626 | TLP-013-000004630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004632 | TLP-013-000004646 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004648 | TLP-013-000004658 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004662 | TLP-013-000004669 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004672 | TLP-013-000004694 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004696 | TLP-013-000004700 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004703 | TLP-013-000004703 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004705 | TLP-013-000004705 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004707 | TLP-013-000004718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004723 | TLP-013-000004726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004729 | TLP-013-000004740 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004742 | TLP-013-000004743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004746 | TLP-013-000004746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004748 | TLP-013-000004752 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004754 | TLP-013-000004759 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004763 | TLP-013-000004763 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004767 | TLP-013-000004769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004772 | TLP-013-000004775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004778 | TLP-013-000004779 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004783 | TLP-013-000004787 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004789 | TLP-013-000004789 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004791 | TLP-013-000004792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004795 | TLP-013-000004796 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004799 | TLP-013-000004799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004801 | TLP-013-000004802 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004804 | TLP-013-000004805 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004807 | TLP-013-000004808 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004811 | TLP-013-000004811 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004813 | TLP-013-000004830 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004833 | TLP-013-000004835 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004837 | TLP-013-000004839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004842 | TLP-013-000004844 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004847 | TLP-013-000004874 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004877 | TLP-013-000004877 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004881 | TLP-013-000004881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004883 | TLP-013-000004887 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004889 | TLP-013-000004898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004901 | TLP-013-000004903 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004905 | TLP-013-000004912 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004914 | TLP-013-000004914 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004916 | TLP-013-000004916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004918 | TLP-013-000004925 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004927 | TLP-013-000004928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004931 | TLP-013-000004931 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004933 | TLP-013-000004934 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004936 | TLP-013-000004939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004942 | TLP-013-000004942 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004944 | TLP-013-000004953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004955 | TLP-013-000004956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004959 | TLP-013-000004973 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004976 | TLP-013-000004976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004978 | TLP-013-000004988 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004990 | TLP-013-000005011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005013 | TLP-013-000005014 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005016 | TLP-013-000005018 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005020 | TLP-013-000005025 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005027 | TLP-013-000005031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005033 | TLP-013-000005034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005036 | TLP-013-000005039 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005041 | TLP-013-000005041 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005044 | TLP-013-000005048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005050 | TLP-013-000005053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005056 | TLP-013-000005058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005061 | TLP-013-000005064 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005068 | TLP-013-000005068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005070 | TLP-013-000005070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005076 | TLP-013-000005078 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005084 | TLP-013-000005085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005090 | TLP-013-000005091 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005093 | TLP-013-000005094 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005096 | TLP-013-000005096 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005098 | TLP-013-000005098 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005103 | TLP-013-000005109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005111 | TLP-013-000005119 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005121 | TLP-013-000005125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005128 | TLP-013-000005129 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005131 | TLP-013-000005131 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005134 | TLP-013-000005135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005138 | TLP-013-000005142 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005148 | TLP-013-000005151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005153 | TLP-013-000005156 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005158 | TLP-013-000005162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005164 | TLP-013-000005171 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005175 | TLP-013-000005175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005180 | TLP-013-000005189 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005191 | TLP-013-000005194 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005197 | TLP-013-000005201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005203 | TLP-013-000005209 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005213 | TLP-013-000005216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005218 | TLP-013-000005218 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005221 | TLP-013-000005221 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005223 | TLP-013-000005224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005226 | TLP-013-000005226 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005228 | TLP-013-000005233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005235 | TLP-013-000005236 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005239 | TLP-013-000005240 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005242 | TLP-013-000005244 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005247 | TLP-013-000005273 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005276 | TLP-013-000005284 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005286 | TLP-013-000005290 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005292 | TLP-013-000005293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005302 | TLP-013-000005302 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005305 | TLP-013-000005307 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005309 | TLP-013-000005330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005333 | TLP-013-000005334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005336 | TLP-013-000005336 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005338 | TLP-013-000005341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005343 | TLP-013-000005344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005347 | TLP-013-000005347 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005350 | TLP-013-000005353 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005355 | TLP-013-000005355 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005358 | TLP-013-000005358 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005360 | TLP-013-000005360 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005362 | TLP-013-000005365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005368 | TLP-013-000005369 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005371 | TLP-013-000005371 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005373 | TLP-013-000005376 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005378 | TLP-013-000005381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005383 | TLP-013-000005393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005395 | TLP-013-000005414 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005416 | TLP-013-000005420 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005422 | TLP-013-000005439 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005441 | TLP-013-000005445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005448 | TLP-013-000005467 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005470 | TLP-013-000005470 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005472 | TLP-013-000005482 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005484 | TLP-013-000005487 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005489 | TLP-013-000005499 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005501 | TLP-013-000005502 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005504 | TLP-013-000005506 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005508 | TLP-013-000005508 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005512 | TLP-013-000005515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005518 | TLP-013-000005518 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005520 | TLP-013-000005521 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005523 | TLP-013-000005535 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005537 | TLP-013-000005538 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005540 | TLP-013-000005540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005544 | TLP-013-000005545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005547 | TLP-013-000005549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005551 | TLP-013-000005551 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005553 | TLP-013-000005553 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005555 | TLP-013-000005555 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005557 | TLP-013-000005567 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005569 | TLP-013-000005569 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005573 | TLP-013-000005574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005576 | TLP-013-000005577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005583 | TLP-013-000005583 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005585 | TLP-013-000005585 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005587 | TLP-013-000005598 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005601 | TLP-013-000005608 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005610 | TLP-013-000005613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005615 | TLP-013-000005617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005619 | TLP-013-000005620 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005622 | TLP-013-000005627 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005629 | TLP-013-000005630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005633 | TLP-013-000005633 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005635 | TLP-013-000005641 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005645 | TLP-013-000005645 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005648 | TLP-013-000005648 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005651 | TLP-013-000005651 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005654 | TLP-013-000005654 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005658 | TLP-013-000005659 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005661 | TLP-013-000005664 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005666 | TLP-013-000005667 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005671 | TLP-013-000005673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005675 | TLP-013-000005685 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005687 | TLP-013-000005689 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005691 | TLP-013-000005691 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005694 | TLP-013-000005707 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005709 | TLP-013-000005733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005735 | TLP-013-000005738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005740 | TLP-013-000005745 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005747 | TLP-013-000005754 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005756 | TLP-013-000005758 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005761 | TLP-013-000005765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005769 | TLP-013-000005778 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005780 | TLP-013-000005780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005782 | TLP-013-000005791 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005793 | TLP-013-000005793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005795 | TLP-013-000005795 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005797 | TLP-013-000005806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005809 | TLP-013-000005811 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005813 | TLP-013-000005824 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005828 | TLP-013-000005841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005843 | TLP-013-000005843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005846 | TLP-013-000005846 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005848 | TLP-013-000005848 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005853 | TLP-013-000005859 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005861 | TLP-013-000005876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005879 | TLP-013-000005884 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005886 | TLP-013-000005886 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005888 | TLP-013-000005890 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005892 | TLP-013-000005905 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005907 | TLP-013-000005908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005910 | TLP-013-000005912 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005914 | TLP-013-000005921 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005924 | TLP-013-000005925 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005927 | TLP-013-000005932 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005934 | TLP-013-000005937 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005939 | TLP-013-000005939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005941 | TLP-013-000005943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005945 | TLP-013-000005945 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005948 | TLP-013-000005948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005950 | TLP-013-000005961 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005963 | TLP-013-000005982 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005985 | TLP-013-000005989 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005991 | TLP-013-000005992 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005994 | TLP-013-000005998 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006000 | TLP-013-000006011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006013 | TLP-013-000006018 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006020 | TLP-013-000006031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006033 | TLP-013-000006043 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006045 | TLP-013-000006053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006055 | TLP-013-000006062 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006065 | TLP-013-000006065 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006067 | TLP-013-000006073 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006076 | TLP-013-000006078 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006083 | TLP-013-000006083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006085 | TLP-013-000006091 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006134 | TLP-013-000006134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006136 | TLP-013-000006137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006139 | TLP-013-000006139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006141 | TLP-013-000006141 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006143 | TLP-013-000006143 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006146 | TLP-013-000006146 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006148 | TLP-013-000006148 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006150 | TLP-013-000006150 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006152 | TLP-013-000006152 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006281 | TLP-013-000006307 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006311 | TLP-013-000006311 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006315 | TLP-013-000006316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006366 | TLP-013-000006379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006403 | TLP-013-000006411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006417 | TLP-013-000006417 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006419 | TLP-013-000006419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006433 | TLP-013-000006445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006450 | TLP-013-000006461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006463 | TLP-013-000006465 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006468 | TLP-013-000006492 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006494 | TLP-013-000006509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006516 | TLP-013-000006541 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006544 | TLP-013-000006544 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006549 | TLP-013-000006549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006551 | TLP-013-000006559 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006564 | TLP-013-000006580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006582 | TLP-013-000006584 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006589 | TLP-013-000006590 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006592 | TLP-013-000006648 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006651 | TLP-013-000006654 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006656 | TLP-013-000006665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006674 | TLP-013-000006674 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006679 | TLP-013-000006680 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006682 | TLP-013-000006685 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006687 | TLP-013-000006703 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006705 | TLP-013-000006708 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006711 | TLP-013-000006775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006782 | TLP-013-000006796 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006800 | TLP-013-000006801 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006806 | TLP-013-000006807 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006809 | TLP-013-000006815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006817 | TLP-013-000006819 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006821 | TLP-013-000006827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006829 | TLP-013-000006844 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006850 | TLP-013-000006851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006853 | TLP-013-000006855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006857 | TLP-013-000006867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006870 | TLP-013-000006872 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006874 | TLP-013-000006875 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006877 | TLP-013-000006878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006880 | TLP-013-000006881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006883 | TLP-013-000006885 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006890 | TLP-013-000006893 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006895 | TLP-013-000006900 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006903 | TLP-013-000006908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006914 | TLP-013-000006920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006922 | TLP-013-000006952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006955 | TLP-013-000006955 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006957 | TLP-013-000006968 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006970 | TLP-013-000006978 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006980 | TLP-013-000006988 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006990 | TLP-013-000007020 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007022 | TLP-013-000007046 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007049 | TLP-013-000007051 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007055 | TLP-013-000007057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007060 | TLP-013-000007100 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007102 | TLP-013-000007149 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007151 | TLP-013-000007179 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007186 | TLP-013-000007192 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007194 | TLP-013-000007200 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007202 | TLP-013-000007206 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007208 | TLP-013-000007208 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007210 | TLP-013-000007216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007218 | TLP-013-000007219 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007221 | TLP-013-000007226 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007228 | TLP-013-000007228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007230 | TLP-013-000007247 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007249 | TLP-013-000007267 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007270 | TLP-013-000007274 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007276 | TLP-013-000007277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007279 | TLP-013-000007290 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007292 | TLP-013-000007297 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007302 | TLP-013-000007318 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007320 | TLP-013-000007329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007331 | TLP-013-000007343 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007351 | TLP-013-000007359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007362 | TLP-013-000007363 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007365 | TLP-013-000007372 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007379 | TLP-013-000007381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007389 | TLP-013-000007393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007395 | TLP-013-000007405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007407 | TLP-013-000007410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007412 | TLP-013-000007423 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007425 | TLP-013-000007432 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007434 | TLP-013-000007442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007444 | TLP-013-000007450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007453 | TLP-013-000007453 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007464 | TLP-013-000007476 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007480 | TLP-013-000007480 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007482 | TLP-013-000007502 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007505 | TLP-013-000007514 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007516 | TLP-013-000007517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007527 | TLP-013-000007533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007535 | TLP-013-000007540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007542 | TLP-013-000007546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007548 | TLP-013-000007548 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007555 | TLP-013-000007568 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007571 | TLP-013-000007576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007579 | TLP-013-000007586 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007588 | TLP-013-000007592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007594 | TLP-013-000007599 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007601 | TLP-013-000007616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007618 | TLP-013-000007625 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007629 | TLP-013-000007629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007631 | TLP-013-000007633 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007635 | TLP-013-000007638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007646 | TLP-013-000007650 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007652 | TLP-013-000007658 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007673 | TLP-013-000007673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007676 | TLP-013-000007677 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007679 | TLP-013-000007681 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007683 | TLP-013-000007684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007687 | TLP-013-000007693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007695 | TLP-013-000007695 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007700 | TLP-013-000007704 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007706 | TLP-013-000007719 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007721 | TLP-013-000007722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007724 | TLP-013-000007724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007730 | TLP-013-000007730 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007735 | TLP-013-000007741 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007743 | TLP-013-000007758 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007760 | TLP-013-000007762 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007767 | TLP-013-000007768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007770 | TLP-013-000007773 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007775 | TLP-013-000007775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007778 | TLP-013-000007788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007793 | TLP-013-000007797 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007800 | TLP-013-000007804 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007806 | TLP-013-000007809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007811 | TLP-013-000007815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007817 | TLP-013-000007820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007822 | TLP-013-000007825 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007827 | TLP-013-000007827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007829 | TLP-013-000007845 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007847 | TLP-013-000007847 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007851 | TLP-013-000007851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007854 | TLP-013-000007856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007858 | TLP-013-000007894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007896 | TLP-013-000007897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007899 | TLP-013-000007903 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007905 | TLP-013-000007908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007911 | TLP-013-000007916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007918 | TLP-013-000007927 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007931 | TLP-013-000007932 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007936 | TLP-013-000007943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007945 | TLP-013-000007951 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007953 | TLP-013-000007955 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007957 | TLP-013-000007958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007960 | TLP-013-000007977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007979 | TLP-013-000007981 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007983 | TLP-013-000007983 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007985 | TLP-013-000007987 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007989 | TLP-013-000007993 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007996 | TLP-013-000008011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008013 | TLP-013-000008027 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| | | | | | | | | | |
| | | | | | | | | | |

4/30/2008