UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES             §       CIVIL ACTION
       CONSOLIDATED LITIGATION            §       NO. 05-4182 "K" (2)
                                          §       JUDGE DUVAL
_____   §       MAG. WILKINSON
                                          §
PERTAINS TO:                              §
       ALL LEVEE                          §
       ALL MRGO                           §
       ALL BARGE                          §
_____   §


NOTICE OF PRODUCTION


       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| TLP-013-000008029 | to | TLP-013-000008031 |
| TLP-013-000008037 | to | TLP-013-000008061 |
| TLP-013-000008063 | to | TLP-013-000008067 |
| TLP-013-000008069 | to | TLP-013-000008081 |
| TLP-013-000008085 | to | TLP-013-000008086 |
| TLP-013-000008088 | to | TLP-013-000008104 |
| TLP-013-000008106 | to | TLP-013-000008121 |
| TLP-013-000008123 | to | TLP-013-000008131 |
| TLP-013-000008133 | to | TLP-013-000008141 |
| TLP-013-000008143 | to | TLP-013-000008147 |
| TLP-013-000008149 | to | TLP-013-000008162 |
| TLP-013-000008164 | to | TLP-013-000008166 |
| TLP-013-000008168 | to | TLP-013-000008169 |
| TLP-013-000008171 | to | TLP-013-000008180 |
| TLP-013-000008182 | to | TLP-013-000008201 |
| TLP-013-000008204 | to | TLP-013-000008206 |
| TLP-013-000008208 | to | TLP-013-000008215 |
| TLP-013-000008217 | to | TLP-013-000008222 |
| TLP-013-000008224 | to | TLP-013-000008230 |
| TLP-013-000008232 | to | TLP-013-000008233 |
| TLP-013-000008235 | to | TLP-013-000008238 |
| TLP-013-000008240 | to | TLP-013-000008243 |
| TLP-013-000008245 | to | TLP-013-000008245 |
| TLP-013-000008247 | to | TLP-013-000008251 |
| TLP-013-000008264 | to | TLP-013-000008281 |
| TLP-013-000008283 | to | TLP-013-000008292 |
| TLP-013-000008296 | to | TLP-013-000008314 |
| TLP-013-000008317 | to | TLP-013-000008321 |
| TLP-013-000008324 | to | TLP-013-000008327 |
| TLP-013-000008331 | to | TLP-013-000008341 |
| TLP-013-000008343 | to | TLP-013-000008346 |
| TLP-013-000008348 | to | TLP-013-000008378 |
| TLP-013-000008380 | to | TLP-013-000008403 |
| TLP-013-000008405 | to | TLP-013-000008424 |
| TLP-013-000008426 | to | TLP-013-000008426 |
| TLP-013-000008428 | to | TLP-013-000008441 |
| TLP-013-000008443 | to | TLP-013-000008461 |
| TLP-013-000008463 | to | TLP-013-000008491 |
| TLP-013-000008493 | to | TLP-013-000008494 |
| TLP-013-000008497 | to | TLP-013-000008504 |
| TLP-013-000008507 | to | TLP-013-000008509 |
| TLP-013-000008511 | to | TLP-013-000008511 |
| TLP-013-000008513 | to | TLP-013-000008521 |
| TLP-013-000008523 | to | TLP-013-000008545 |

| TLP-013-000008547 | to | TLP-013-000008583 |
| TLP-013-000008585 | to | TLP-013-000008589 |
| TLP-013-000008602 | to | TLP-013-000008605 |
| TLP-013-000008607 | to | TLP-013-000008609 |
| TLP-013-000008611 | to | TLP-013-000008612 |
| TLP-013-000008614 | to | TLP-013-000008617 |
| TLP-013-000008619 | to | TLP-013-000008634 |
| TLP-013-000008643 | to | TLP-013-000008644 |
| TLP-013-000008652 | to | TLP-013-000008652 |
| TLP-013-000008654 | to | TLP-013-000008656 |
| TLP-013-000008658 | to | TLP-013-000008664 |
| TLP-013-000008666 | to | TLP-013-000008671 |
| TLP-013-000008675 | to | TLP-013-000008675 |
| TLP-013-000008695 | to | TLP-013-000008697 |
| TLP-013-000008699 | to | TLP-013-000008706 |
| TLP-013-000008713 | to | TLP-013-000008718 |
| TLP-013-000008725 | to | TLP-013-000008727 |
| TLP-013-000008730 | to | TLP-013-000008730 |
| TLP-013-000008733 | to | TLP-013-000008734 |
| TLP-013-000008739 | to | TLP-013-000008757 |
| TLP-013-000008761 | to | TLP-013-000008761 |
| TLP-013-000008763 | to | TLP-013-000008763 |
| TLP-013-000008766 | to | TLP-013-000008767 |
| TLP-013-000008769 | to | TLP-013-000008772 |
| TLP-013-000008775 | to | TLP-013-000008775 |
| TLP-013-000008778 | to | TLP-013-000008780 |
| TLP-013-000008782 | to | TLP-013-000008784 |
| TLP-013-000008786 | to | TLP-013-000008787 |
| TLP-013-000008789 | to | TLP-013-000008791 |
| TLP-013-000008793 | to | TLP-013-000008803 |
| TLP-013-000008806 | to | TLP-013-000008808 |
| TLP-013-000008810 | to | TLP-013-000008815 |
| TLP-013-000008817 | to | TLP-013-000008817 |
| TLP-013-000008820 | to | TLP-013-000008820 |
| TLP-013-000008823 | to | TLP-013-000008831 |
| TLP-013-000008834 | to | TLP-013-000008843 |
| TLP-013-000008845 | to | TLP-013-000008845 |
| TLP-013-000008849 | to | TLP-013-000008855 |
| TLP-013-000008858 | to | TLP-013-000008866 |
| TLP-013-000008868 | to | TLP-013-000008871 |
| TLP-013-000008875 | to | TLP-013-000008894 |
| TLP-013-000008896 | to | TLP-013-000008905 |
| TLP-013-000008910 | to | TLP-013-000008912 |
| TLP-013-000008914 | to | TLP-013-000008919 |

| | | |
|---|---|---|
| TLP-013-000008924 | to | TLP-013-000008926 |
| TLP-013-000008928 | to | TLP-013-000008928 |
| TLP-013-000008930 | to | TLP-013-000008930 |
| TLP-013-000008934 | to | TLP-013-000008939 |
| TLP-013-000008943 | to | TLP-013-000008943 |
| TLP-013-000008945 | to | TLP-013-000008947 |
| TLP-013-000008949 | to | TLP-013-000008953 |
| TLP-013-000008959 | to | TLP-013-000008964 |
| TLP-013-000008966 | to | TLP-013-000008981 |
| TLP-013-000008988 | to | TLP-013-000008991 |
| TLP-013-000008996 | to | TLP-013-000008997 |
| TLP-013-000009000 | to | TLP-013-000009029 |
| TLP-013-000009031 | to | TLP-013-000009053 |
| TLP-013-000009071 | to | TLP-013-000009071 |
| TLP-013-000009078 | to | TLP-013-000009078 |
| TLP-013-000009092 | to | TLP-013-000009098 |
| TLP-013-000009101 | to | TLP-013-000009107 |
| TLP-013-000009109 | to | TLP-013-000009117 |
| TLP-013-000009119 | to | TLP-013-000009123 |
| TLP-013-000009125 | to | TLP-013-000009125 |
| TLP-013-000009127 | to | TLP-013-000009127 |
| TLP-013-000009129 | to | TLP-013-000009132 |
| TLP-013-000009134 | to | TLP-013-000009143 |
| TLP-013-000009145 | to | TLP-013-000009190 |
| TLP-013-000009192 | to | TLP-013-000009214 |
| TLP-013-000009216 | to | TLP-013-000009276 |
| TLP-013-000009278 | to | TLP-013-000009294 |
| TLP-013-000009296 | to | TLP-013-000009319 |
| TLP-013-000009321 | to | TLP-013-000009388 |
| TLP-013-000009390 | to | TLP-013-000009391 |
| TLP-013-000009393 | to | TLP-013-000009394 |
| TLP-013-000009396 | to | TLP-013-000009409 |
| TLP-013-000009411 | to | TLP-013-000009427 |
| TLP-013-000009429 | to | TLP-013-000009432 |
| TLP-013-000009434 | to | TLP-013-000009435 |
| TLP-013-000009438 | to | TLP-013-000009463 |
| TLP-013-000009467 | to | TLP-013-000009472 |
| TLP-013-000009474 | to | TLP-013-000009479 |
| TLP-013-000009482 | to | TLP-013-000009487 |
| TLP-013-000009489 | to | TLP-013-000009489 |
| TLP-013-000009491 | to | TLP-013-000009526 |
| TLP-013-000009528 | to | TLP-013-000009532 |
| TLP-013-000009535 | to | TLP-013-000009546 |
| TLP-013-000009548 | to | TLP-013-000009565 |

| | | |
|---|---|---|
| TLP-013-000009572 | to | TLP-013-000009600 |
| TLP-013-000009603 | to | TLP-013-000009605 |
| TLP-013-000009615 | to | TLP-013-000009622 |
| TLP-013-000009624 | to | TLP-013-000009624 |
| TLP-013-000009626 | to | TLP-013-000009636 |
| TLP-013-000009639 | to | TLP-013-000009653 |
| TLP-013-000009656 | to | TLP-013-000009656 |
| TLP-013-000009660 | to | TLP-013-000009693 |
| TLP-013-000009697 | to | TLP-013-000009697 |
| TLP-013-000009701 | to | TLP-013-000009717 |
| TLP-013-000009721 | to | TLP-013-000009721 |
| TLP-013-000009727 | to | TLP-013-000009732 |
| TLP-013-000009734 | to | TLP-013-000009751 |
| TLP-013-000009754 | to | TLP-013-000009768 |
| TLP-013-000009770 | to | TLP-013-000009801 |
| TLP-013-000009808 | to | TLP-013-000009809 |
| TLP-013-000009816 | to | TLP-013-000009816 |
| TLP-013-000009819 | to | TLP-013-000009821 |
| TLP-013-000009823 | to | TLP-013-000009837 |
| TLP-013-000009852 | to | TLP-013-000009852 |
| TLP-013-000009861 | to | TLP-013-000009864 |
| TLP-013-000009866 | to | TLP-013-000009882 |
| TLP-013-000009885 | to | TLP-013-000009897 |
| TLP-013-000009899 | to | TLP-013-000009900 |
| TLP-013-000009902 | to | TLP-013-000009902 |
| TLP-013-000009905 | to | TLP-013-000009905 |
| TLP-013-000009908 | to | TLP-013-000009909 |
| TLP-013-000009911 | to | TLP-013-000009911 |
| TLP-013-000009913 | to | TLP-013-000009913 |
| TLP-013-000009915 | to | TLP-013-000009929 |
| TLP-013-000009933 | to | TLP-013-000009952 |
| TLP-013-000009954 | to | TLP-013-000009959 |
| TLP-013-000009961 | to | TLP-013-000009968 |
| TLP-013-000009970 | to | TLP-013-000009979 |
| TLP-013-000009981 | to | TLP-013-000009991 |
| TLP-013-000009993 | to | TLP-013-000009997 |
| TLP-013-000010002 | to | TLP-013-000010005 |
| TLP-013-000010007 | to | TLP-013-000010018 |
| TLP-013-000010020 | to | TLP-013-000010033 |
| TLP-013-000010035 | to | TLP-013-000010059 |
| TLP-013-000010062 | to | TLP-013-000010063 |
| TLP-013-000010067 | to | TLP-013-000010070 |
| TLP-013-000010073 | to | TLP-013-000010075 |
| TLP-013-000010077 | to | TLP-013-000010080 |

5

| | | |
|---|---|---|
| TLP-013-000010082 | to | TLP-013-000010083 |
| TLP-013-000010086 | to | TLP-013-000010096 |
| TLP-013-000010099 | to | TLP-013-000010099 |
| TLP-013-000010101 | to | TLP-013-000010102 |
| TLP-013-000010105 | to | TLP-013-000010107 |
| TLP-013-000010110 | to | TLP-013-000010112 |
| TLP-013-000010115 | to | TLP-013-000010115 |
| TLP-013-000010117 | to | TLP-013-000010117 |
| TLP-013-000010120 | to | TLP-013-000010135 |
| TLP-013-000010137 | to | TLP-013-000010138 |
| TLP-013-000010140 | to | TLP-013-000010140 |
| TLP-013-000010143 | to | TLP-013-000010148 |
| TLP-013-000010151 | to | TLP-013-000010174 |
| TLP-013-000010176 | to | TLP-013-000010190 |
| TLP-013-000010192 | to | TLP-013-000010196 |
| TLP-013-000010199 | to | TLP-013-000010209 |
| TLP-013-000010212 | to | TLP-013-000010226 |
| TLP-013-000010228 | to | TLP-013-000010229 |
| TLP-013-000010231 | to | TLP-013-000010238 |
| TLP-013-000010246 | to | TLP-013-000010246 |
| TLP-013-000010258 | to | TLP-013-000010262 |
| TLP-013-000010264 | to | TLP-013-000010267 |
| TLP-013-000010269 | to | TLP-013-000010276 |
| TLP-013-000010279 | to | TLP-013-000010279 |
| TLP-013-000010281 | to | TLP-013-000010286 |
| TLP-013-000010289 | to | TLP-013-000010293 |
| TLP-013-000010295 | to | TLP-013-000010296 |
| TLP-013-000010299 | to | TLP-013-000010307 |
| TLP-013-000010310 | to | TLP-013-000010310 |
| TLP-013-000010312 | to | TLP-013-000010324 |
| TLP-013-000010326 | to | TLP-013-000010332 |
| TLP-013-000010334 | to | TLP-013-000010334 |
| TLP-013-000010336 | to | TLP-013-000010365 |
| TLP-013-000010367 | to | TLP-013-000010368 |
| TLP-013-000010370 | to | TLP-013-000010377 |
| TLP-013-000010379 | to | TLP-013-000010380 |
| TLP-013-000010382 | to | TLP-013-000010382 |
| TLP-013-000010385 | to | TLP-013-000010386 |
| TLP-013-000010388 | to | TLP-013-000010419 |
| TLP-013-000010421 | to | TLP-013-000010427 |
| TLP-013-000010429 | to | TLP-013-000010438 |
| TLP-013-000010440 | to | TLP-013-000010442 |
| TLP-013-000010444 | to | TLP-013-000010444 |
| TLP-013-000010446 | to | TLP-013-000010449 |

6

| | | |
|---|---|---|
| TLP-013-000010451 | to | TLP-013-000010452 |
| TLP-013-000010455 | to | TLP-013-000010478 |
| TLP-013-000010480 | to | TLP-013-000010480 |
| TLP-013-000010482 | to | TLP-013-000010482 |
| TLP-013-000010485 | to | TLP-013-000010486 |
| TLP-013-000010490 | to | TLP-013-000010506 |
| TLP-013-000010508 | to | TLP-013-000010508 |
| TLP-013-000010510 | to | TLP-013-000010529 |
| TLP-013-000010532 | to | TLP-013-000010536 |
| TLP-013-000010538 | to | TLP-013-000010549 |
| TLP-013-000010551 | to | TLP-013-000010561 |
| TLP-013-000010566 | to | TLP-013-000010573 |
| TLP-013-000010575 | to | TLP-013-000010575 |
| TLP-013-000010577 | to | TLP-013-000010586 |
| TLP-013-000010588 | to | TLP-013-000010598 |
| TLP-013-000010600 | to | TLP-013-000010605 |
| TLP-013-000010608 | to | TLP-013-000010611 |
| TLP-013-000010613 | to | TLP-013-000010614 |
| TLP-013-000010616 | to | TLP-013-000010616 |
| TLP-013-000010618 | to | TLP-013-000010622 |
| TLP-013-000010624 | to | TLP-013-000010626 |
| TLP-013-000010628 | to | TLP-013-000010630 |
| TLP-013-000010633 | to | TLP-013-000010637 |
| TLP-013-000010644 | to | TLP-013-000010654 |
| TLP-013-000010657 | to | TLP-013-000010660 |
| TLP-013-000010662 | to | TLP-013-000010669 |
| TLP-013-000010671 | to | TLP-013-000010673 |
| TLP-013-000010675 | to | TLP-013-000010675 |
| TLP-013-000010678 | to | TLP-013-000010684 |
| TLP-013-000010686 | to | TLP-013-000010686 |
| TLP-013-000010691 | to | TLP-013-000010696 |
| TLP-013-000010698 | to | TLP-013-000010705 |
| TLP-013-000010707 | to | TLP-013-000010709 |
| TLP-013-000010713 | to | TLP-013-000010718 |
| TLP-013-000010721 | to | TLP-013-000010722 |
| TLP-013-000010724 | to | TLP-013-000010724 |
| TLP-013-000010727 | to | TLP-013-000010731 |
| TLP-013-000010733 | to | TLP-013-000010733 |
| TLP-013-000010736 | to | TLP-013-000010736 |
| TLP-013-000010739 | to | TLP-013-000010739 |
| TLP-013-000010744 | to | TLP-013-000010744 |
| TLP-013-000010747 | to | TLP-013-000010747 |
| TLP-013-000010750 | to | TLP-013-000010754 |
| TLP-013-000010758 | to | TLP-013-000010762 |

| | | |
|---|---|---|
| TLP-013-000010764 | to | TLP-013-000010765 |
| TLP-013-000010768 | to | TLP-013-000010769 |
| TLP-013-000010771 | to | TLP-013-000010775 |
| TLP-013-000010777 | to | TLP-013-000010777 |
| TLP-013-000010779 | to | TLP-013-000010780 |
| TLP-013-000010782 | to | TLP-013-000010788 |
| TLP-013-000010790 | to | TLP-013-000010792 |
| TLP-013-000010794 | to | TLP-013-000010794 |
| TLP-013-000010796 | to | TLP-013-000010801 |
| TLP-013-000010803 | to | TLP-013-000010806 |
| TLP-013-000010808 | to | TLP-013-000010810 |
| TLP-013-000010813 | to | TLP-013-000010816 |
| TLP-013-000010818 | to | TLP-013-000010821 |
| TLP-013-000010824 | to | TLP-013-000010826 |
| TLP-013-000010829 | to | TLP-013-000010831 |
| TLP-013-000010833 | to | TLP-013-000010833 |
| TLP-013-000010835 | to | TLP-013-000010838 |
| TLP-013-000010840 | to | TLP-013-000010842 |
| TLP-013-000010844 | to | TLP-013-000010853 |
| TLP-013-000010855 | to | TLP-013-000010855 |
| TLP-013-000010857 | to | TLP-013-000010857 |
| TLP-013-000010861 | to | TLP-013-000010864 |
| TLP-013-000010866 | to | TLP-013-000010868 |
| TLP-013-000010870 | to | TLP-013-000010872 |
| TLP-013-000010875 | to | TLP-013-000010876 |
| TLP-013-000010880 | to | TLP-013-000010880 |
| TLP-013-000010882 | to | TLP-013-000010891 |
| TLP-013-000010894 | to | TLP-013-000010895 |
| TLP-013-000010911 | to | TLP-013-000010911 |
| TLP-013-000010916 | to | TLP-013-000010916 |
| TLP-013-000010919 | to | TLP-013-000010930 |
| TLP-013-000010936 | to | TLP-013-000010939 |
| TLP-013-000010942 | to | TLP-013-000010943 |
| TLP-013-000010945 | to | TLP-013-000010947 |
| TLP-013-000010949 | to | TLP-013-000010949 |
| TLP-013-000010953 | to | TLP-013-000010955 |
| TLP-013-000010960 | to | TLP-013-000010971 |
| TLP-013-000010973 | to | TLP-013-000010973 |
| TLP-013-000010975 | to | TLP-013-000010976 |
| TLP-013-000010978 | to | TLP-013-000010979 |
| TLP-013-000010981 | to | TLP-013-000010981 |
| TLP-013-000010984 | to | TLP-013-000010985 |
| TLP-013-000010987 | to | TLP-013-000010989 |
| TLP-013-000010991 | to | TLP-013-000011000 |

| | | |
|---|---|---|
| TLP-013-000011002 | to | TLP-013-000011012 |
| TLP-013-000011016 | to | TLP-013-000011017 |
| TLP-013-000011019 | to | TLP-013-000011022 |
| TLP-013-000011024 | to | TLP-013-000011039 |
| TLP-013-000011041 | to | TLP-013-000011043 |
| TLP-013-000011045 | to | TLP-013-000011056 |
| TLP-013-000011058 | to | TLP-013-000011059 |
| TLP-013-000011061 | to | TLP-013-000011061 |
| TLP-013-000011064 | to | TLP-013-000011078 |
| TLP-013-000011080 | to | TLP-013-000011085 |
| TLP-013-000011088 | to | TLP-013-000011109 |
| TLP-013-000011112 | to | TLP-013-000011112 |
| TLP-013-000011114 | to | TLP-013-000011124 |
| TLP-013-000011126 | to | TLP-013-000011135 |
| TLP-013-000011137 | to | TLP-013-000011137 |
| TLP-013-000011139 | to | TLP-013-000011155 |
| TLP-013-000011157 | to | TLP-013-000011161 |
| TLP-013-000011163 | to | TLP-013-000011165 |
| TLP-013-000011167 | to | TLP-013-000011216 |
| TLP-013-000011218 | to | TLP-013-000011222 |
| TLP-013-000011224 | to | TLP-013-000011227 |
| TLP-013-000011229 | to | TLP-013-000011233 |
| TLP-013-000011235 | to | TLP-013-000011250 |
| TLP-013-000011252 | to | TLP-013-000011254 |
| TLP-013-000011256 | to | TLP-013-000011289 |
| TLP-013-000011291 | to | TLP-013-000011311 |
| TLP-013-000011313 | to | TLP-013-000011315 |
| TLP-013-000011317 | to | TLP-013-000011329 |
| TLP-013-000011331 | to | TLP-013-000011340 |
| TLP-013-000011343 | to | TLP-013-000011352 |
| TLP-013-000011354 | to | TLP-013-000011363 |
| TLP-013-000011365 | to | TLP-013-000011366 |
| TLP-013-000011368 | to | TLP-013-000011395 |
| TLP-013-000011397 | to | TLP-013-000011431 |
| TLP-013-000011433 | to | TLP-013-000011450 |
| TLP-013-000011452 | to | TLP-013-000011453 |
| TLP-013-000011456 | to | TLP-013-000011468 |
| TLP-013-000011471 | to | TLP-013-000011472 |
| TLP-013-000011474 | to | TLP-013-000011475 |
| TLP-013-000011477 | to | TLP-013-000011495 |
| TLP-013-000011497 | to | TLP-013-000011503 |
| TLP-013-000011505 | to | TLP-013-000011512 |
| TLP-013-000011514 | to | TLP-013-000011525 |
| TLP-013-000011527 | to | TLP-013-000011528 |

| | | |
|---|---|---|
| TLP-013-000011530 | to | TLP-013-000011532 |
| TLP-013-000011534 | to | TLP-013-000011545 |
| TLP-013-000011547 | to | TLP-013-000011548 |
| TLP-013-000011550 | to | TLP-013-000011580 |
| TLP-013-000011582 | to | TLP-013-000011585 |
| TLP-013-000011587 | to | TLP-013-000011594 |
| TLP-013-000011598 | to | TLP-013-000011602 |
| TLP-013-000011604 | to | TLP-013-000011604 |
| TLP-013-000011606 | to | TLP-013-000011611 |
| TLP-013-000011613 | to | TLP-013-000011613 |
| TLP-013-000011616 | to | TLP-013-000011629 |
| TLP-013-000011631 | to | TLP-013-000011644 |
| TLP-013-000011647 | to | TLP-013-000011670 |
| TLP-013-000011672 | to | TLP-013-000011676 |
| TLP-013-000011678 | to | TLP-013-000011682 |
| TLP-013-000011684 | to | TLP-013-000011729 |
| TLP-013-000011731 | to | TLP-013-000011732 |
| TLP-013-000011741 | to | TLP-013-000011753 |
| TLP-013-000011757 | to | TLP-013-000011757 |
| TLP-013-000011760 | to | TLP-013-000011762 |
| TLP-013-000011766 | to | TLP-013-000011766 |
| TLP-013-000011769 | to | TLP-013-000011771 |
| TLP-013-000011774 | to | TLP-013-000011855 |
| TLP-013-000011857 | to | TLP-013-000011857 |
| TLP-013-000011859 | to | TLP-013-000011963 |
| TLP-013-000011965 | to | TLP-013-000011965 |
| TLP-013-000011967 | to | TLP-013-000011967 |
| TLP-013-000011969 | to | TLP-013-000012042 |
| TLP-013-000012044 | to | TLP-013-000012044 |
| TLP-013-000012046 | to | TLP-013-000012046 |
| TLP-013-000012049 | to | TLP-013-000012049 |
| TLP-013-000012051 | to | TLP-013-000012052 |
| TLP-013-000012055 | to | TLP-013-000012055 |
| TLP-013-000012058 | to | TLP-013-000012058 |
| TLP-013-000012060 | to | TLP-013-000012061 |
| TLP-013-000012063 | to | TLP-013-000012073 |
| TLP-013-000012075 | to | TLP-013-000012076 |
| TLP-013-000012082 | to | TLP-013-000012082 |
| TLP-013-000012085 | to | TLP-013-000012086 |
| TLP-013-000012095 | to | TLP-013-000012095 |
| TLP-013-000012098 | to | TLP-013-000012103 |
| TLP-013-000012109 | to | TLP-013-000012110 |
| TLP-013-000012112 | to | TLP-013-000012113 |
| TLP-013-000012115 | to | TLP-013-000012120 |

| | | |
|---|---|---|
| TLP-013-000012127 | to | TLP-013-000012127 |
| TLP-013-000012129 | to | TLP-013-000012133 |
| TLP-013-000012135 | to | TLP-013-000012135 |
| TLP-013-000012137 | to | TLP-013-000012139 |
| TLP-013-000012141 | to | TLP-013-000012144 |
| TLP-013-000012146 | to | TLP-013-000012147 |
| TLP-013-000012150 | to | TLP-013-000012150 |
| TLP-013-000012152 | to | TLP-013-000012152 |
| TLP-013-000012156 | to | TLP-013-000012158 |
| TLP-013-000012161 | to | TLP-013-000012162 |
| TLP-013-000012165 | to | TLP-013-000012166 |
| TLP-013-000012170 | to | TLP-013-000012170 |
| TLP-013-000012172 | to | TLP-013-000012174 |
| TLP-013-000012176 | to | TLP-013-000012176 |
| TLP-013-000012178 | to | TLP-013-000012182 |
| TLP-013-000012184 | to | TLP-013-000012191 |
| TLP-013-000012194 | to | TLP-013-000012200 |
| TLP-013-000012202 | to | TLP-013-000012202 |
| TLP-013-000012204 | to | TLP-013-000012206 |
| TLP-013-000012209 | to | TLP-013-000012211 |
| TLP-013-000012214 | to | TLP-013-000012214 |
| TLP-013-000012217 | to | TLP-013-000012219 |
| TLP-013-000012222 | to | TLP-013-000012224 |
| TLP-013-000012227 | to | TLP-013-000012227 |
| TLP-013-000012230 | to | TLP-013-000012231 |
| TLP-013-000012233 | to | TLP-013-000012235 |
| TLP-013-000012237 | to | TLP-013-000012242 |
| TLP-013-000012244 | to | TLP-013-000012251 |
| TLP-013-000012253 | to | TLP-013-000012254 |
| TLP-013-000012257 | to | TLP-013-000012258 |
| TLP-013-000012260 | to | TLP-013-000012260 |
| TLP-013-000012264 | to | TLP-013-000012265 |
| TLP-013-000012267 | to | TLP-013-000012270 |
| TLP-013-000012272 | to | TLP-013-000012272 |
| TLP-013-000012274 | to | TLP-013-000012281 |
| TLP-013-000012283 | to | TLP-013-000012284 |
| TLP-013-000012286 | to | TLP-013-000012286 |
| TLP-013-000012290 | to | TLP-013-000012290 |
| TLP-013-000012294 | to | TLP-013-000012295 |
| TLP-013-000012298 | to | TLP-013-000012301 |
| TLP-013-000012305 | to | TLP-013-000012305 |
| TLP-013-000012308 | to | TLP-013-000012308 |
| TLP-013-000012312 | to | TLP-013-000012312 |
| TLP-013-000012318 | to | TLP-013-000012318 |

| | | |
|---|---|---|
| TLP-013-000012320 | to | TLP-013-000012320 |
| TLP-013-000012322 | to | TLP-013-000012323 |
| TLP-013-000012327 | to | TLP-013-000012328 |
| TLP-013-000012330 | to | TLP-013-000012330 |
| TLP-013-000012334 | to | TLP-013-000012338 |
| TLP-013-000012340 | to | TLP-013-000012340 |
| TLP-013-000012342 | to | TLP-013-000012344 |
| TLP-013-000012348 | to | TLP-013-000012349 |
| TLP-013-000012351 | to | TLP-013-000012352 |
| TLP-013-000012354 | to | TLP-013-000012361 |
| TLP-013-000012363 | to | TLP-013-000012364 |
| TLP-013-000012366 | to | TLP-013-000012371 |
| TLP-013-000012374 | to | TLP-013-000012376 |
| TLP-013-000012378 | to | TLP-013-000012380 |
| TLP-013-000012382 | to | TLP-013-000012382 |
| TLP-013-000012384 | to | TLP-013-000012384 |
| TLP-013-000012387 | to | TLP-013-000012391 |
| TLP-013-000012394 | to | TLP-013-000012396 |
| TLP-013-000012399 | to | TLP-013-000012403 |
| TLP-013-000012406 | to | TLP-013-000012411 |
| TLP-013-000012415 | to | TLP-013-000012417 |
| TLP-013-000012419 | to | TLP-013-000012419 |
| TLP-013-000012422 | to | TLP-013-000012422 |
| TLP-013-000012424 | to | TLP-013-000012448 |
| TLP-013-000012451 | to | TLP-013-000012475 |
| TLP-013-000012477 | to | TLP-013-000012501 |
| TLP-013-000012503 | to | TLP-013-000012503 |
| TLP-013-000012506 | to | TLP-013-000012506 |
| TLP-013-000012510 | to | TLP-013-000012510 |
| TLP-013-000012512 | to | TLP-013-000012513 |
| TLP-013-000012516 | to | TLP-013-000012519 |
| TLP-013-000012522 | to | TLP-013-000012523 |
| TLP-013-000012529 | to | TLP-013-000012529 |
| TLP-013-000012532 | to | TLP-013-000012535 |
| TLP-013-000012537 | to | TLP-013-000012540 |
| TLP-013-000012542 | to | TLP-013-000012546 |
| TLP-013-000012548 | to | TLP-013-000012566 |
| TLP-013-000012568 | to | TLP-013-000012578 |
| TLP-013-000012580 | to | TLP-013-000012580 |
| TLP-013-000012583 | to | TLP-013-000012595 |
| TLP-013-000012597 | to | TLP-013-000012612 |
| TLP-013-000012614 | to | TLP-013-000012625 |
| TLP-013-000012627 | to | TLP-013-000012630 |
| TLP-013-000012632 | to | TLP-013-000012638 |

| | | |
|---|---|---|
| TLP-013-000012640 | to | TLP-013-000012641 |
| TLP-013-000012643 | to | TLP-013-000012643 |
| TLP-013-000012645 | to | TLP-013-000012650 |
| TLP-013-000012652 | to | TLP-013-000012652 |
| TLP-013-000012654 | to | TLP-013-000012659 |
| TLP-013-000012661 | to | TLP-013-000012664 |
| TLP-013-000012666 | to | TLP-013-000012689 |
| TLP-013-000012691 | to | TLP-013-000012703 |
| TLP-013-000012706 | to | TLP-013-000012719 |
| TLP-013-000012721 | to | TLP-013-000012722 |
| TLP-013-000012724 | to | TLP-013-000012724 |
| TLP-013-000012726 | to | TLP-013-000012729 |
| TLP-013-000012733 | to | TLP-013-000012733 |
| TLP-013-000012735 | to | TLP-013-000012743 |
| TLP-013-000012745 | to | TLP-013-000012750 |
| TLP-013-000012752 | to | TLP-013-000012752 |
| TLP-013-000012755 | to | TLP-013-000012757 |
| TLP-013-000012759 | to | TLP-013-000012759 |
| TLP-013-000012761 | to | TLP-013-000012762 |
| TLP-013-000012767 | to | TLP-013-000012769 |
| TLP-013-000012773 | to | TLP-013-000012794 |
| TLP-013-000012796 | to | TLP-013-000012798 |
| TLP-013-000012800 | to | TLP-013-000012802 |
| TLP-013-000012804 | to | TLP-013-000012806 |
| TLP-013-000012808 | to | TLP-013-000012830 |
| TLP-013-000012832 | to | TLP-013-000012840 |
| TLP-013-000012848 | to | TLP-013-000012849 |
| TLP-013-000012851 | to | TLP-013-000012852 |
| TLP-013-000012856 | to | TLP-013-000012869 |
| TLP-013-000012871 | to | TLP-013-000012875 |
| TLP-013-000012877 | to | TLP-013-000012878 |
| TLP-013-000012881 | to | TLP-013-000012881 |
| TLP-013-000012886 | to | TLP-013-000012889 |
| TLP-013-000012893 | to | TLP-013-000012894 |
| TLP-013-000012896 | to | TLP-013-000012906 |
| TLP-013-000012908 | to | TLP-013-000012913 |
| TLP-013-000012919 | to | TLP-013-000012924 |
| TLP-013-000012926 | to | TLP-013-000012951 |
| TLP-013-000012953 | to | TLP-013-000012953 |
| TLP-013-000012957 | to | TLP-013-000012958 |
| TLP-013-000012965 | to | TLP-013-000012971 |
| TLP-013-000012973 | to | TLP-013-000012973 |
| TLP-013-000012975 | to | TLP-013-000012979 |
| TLP-013-000012981 | to | TLP-013-000012988 |

| | | |
|---|---|---|
| TLP-013-000012990 | to | TLP-013-000012992 |
| TLP-013-000012994 | to | TLP-013-000013020 |
| TLP-013-000013022 | to | TLP-013-000013031 |
| TLP-013-000013035 | to | TLP-013-000013035 |
| TLP-013-000013037 | to | TLP-013-000013037 |
| TLP-013-000013039 | to | TLP-013-000013039 |
| TLP-013-000013041 | to | TLP-013-000013055 |
| TLP-013-000013058 | to | TLP-013-000013068 |
| TLP-013-000013072 | to | TLP-013-000013082 |
| TLP-013-000013087 | to | TLP-013-000013089 |
| TLP-013-000013091 | to | TLP-013-000013091 |
| TLP-013-000013093 | to | TLP-013-000013097 |
| TLP-013-000013102 | to | TLP-013-000013107 |
| TLP-013-000013109 | to | TLP-013-000013111 |
| TLP-013-000013113 | to | TLP-013-000013114 |
| TLP-013-000013117 | to | TLP-013-000013139 |
| TLP-013-000013141 | to | TLP-013-000013167 |
| TLP-013-000013169 | to | TLP-013-000013176 |
| TLP-013-000013178 | to | TLP-013-000013181 |
| TLP-013-000013183 | to | TLP-013-000013187 |
| TLP-013-000013189 | to | TLP-013-000013195 |
| TLP-013-000013198 | to | TLP-013-000013201 |
| TLP-013-000013203 | to | TLP-013-000013215 |
| TLP-013-000013217 | to | TLP-013-000013222 |
| TLP-013-000013224 | to | TLP-013-000013224 |
| TLP-013-000013227 | to | TLP-013-000013227 |
| TLP-013-000013229 | to | TLP-013-000013245 |
| TLP-013-000013247 | to | TLP-013-000013248 |
| TLP-013-000013255 | to | TLP-013-000013255 |
| TLP-013-000013258 | to | TLP-013-000013260 |
| TLP-013-000013262 | to | TLP-013-000013273 |
| TLP-013-000013275 | to | TLP-013-000013278 |
| TLP-013-000013280 | to | TLP-013-000013280 |
| TLP-013-000013282 | to | TLP-013-000013312 |
| TLP-013-000013315 | to | TLP-013-000013330 |
| TLP-013-000013335 | to | TLP-013-000013344 |
| TLP-013-000013347 | to | TLP-013-000013361 |
| TLP-013-000013364 | to | TLP-013-000013364 |
| TLP-013-000013366 | to | TLP-013-000013367 |
| TLP-013-000013369 | to | TLP-013-000013373 |
| TLP-013-000013376 | to | TLP-013-000013398 |
| TLP-013-000013401 | to | TLP-013-000013405 |
| TLP-013-000013407 | to | TLP-013-000013412 |
| TLP-013-000013414 | to | TLP-013-000013434 |

| | | |
|---|---|---|
| TLP-013-000013436 | to | TLP-013-000013458 |
| TLP-013-000013460 | to | TLP-013-000013461 |
| TLP-013-000013463 | to | TLP-013-000013466 |
| TLP-013-000013468 | to | TLP-013-000013475 |
| TLP-013-000013477 | to | TLP-013-000013499 |
| TLP-013-000013503 | to | TLP-013-000013512 |
| TLP-013-000013516 | to | TLP-013-000013521 |
| TLP-013-000013525 | to | TLP-013-000013528 |
| TLP-013-000013535 | to | TLP-013-000013542 |
| TLP-013-000013545 | to | TLP-013-000013564 |
| TLP-013-000013566 | to | TLP-013-000013566 |
| TLP-013-000013568 | to | TLP-013-000013569 |
| TLP-013-000013573 | to | TLP-013-000013580 |
| TLP-013-000013584 | to | TLP-013-000013587 |
| TLP-013-000013590 | to | TLP-013-000013591 |
| TLP-013-000013593 | to | TLP-013-000013604 |
| TLP-013-000013607 | to | TLP-013-000013607 |
| TLP-013-000013609 | to | TLP-013-000013612 |
| TLP-013-000013614 | to | TLP-013-000013617 |
| TLP-013-000013620 | to | TLP-013-000013626 |
| TLP-013-000013628 | to | TLP-013-000013641 |
| TLP-013-000013643 | to | TLP-013-000013666 |
| TLP-013-000013668 | to | TLP-013-000013671 |
| TLP-013-000013673 | to | TLP-013-000013675 |
| TLP-013-000013680 | to | TLP-013-000013680 |
| TLP-013-000013682 | to | TLP-013-000013682 |
| TLP-013-000013684 | to | TLP-013-000013685 |
| TLP-013-000013687 | to | TLP-013-000013688 |
| TLP-013-000013690 | to | TLP-013-000013698 |
| TLP-013-000013700 | to | TLP-013-000013707 |
| TLP-013-000013716 | to | TLP-013-000013721 |
| TLP-013-000013724 | to | TLP-013-000013724 |
| TLP-013-000013726 | to | TLP-013-000013728 |
| TLP-013-000013730 | to | TLP-013-000013735 |
| TLP-013-000013738 | to | TLP-013-000013740 |
| TLP-013-000013742 | to | TLP-013-000013742 |
| TLP-013-000013745 | to | TLP-013-000013750 |
| TLP-013-000013752 | to | TLP-013-000013752 |
| TLP-013-000013755 | to | TLP-013-000013755 |
| TLP-013-000013757 | to | TLP-013-000013773 |
| TLP-013-000013776 | to | TLP-013-000013780 |
| TLP-013-000013786 | to | TLP-013-000013786 |
| TLP-013-000013789 | to | TLP-013-000013790 |
| TLP-013-000013793 | to | TLP-013-000013794 |

| | | |
|---|---|---|
| TLP-013-000013798 | to | TLP-013-000013800 |
| TLP-013-000013803 | to | TLP-013-000013812 |
| TLP-013-000013820 | to | TLP-013-000013827 |
| TLP-013-000013829 | to | TLP-013-000013830 |
| TLP-013-000013832 | to | TLP-013-000013833 |
| TLP-013-000013835 | to | TLP-013-000013848 |
| TLP-013-000013850 | to | TLP-013-000013850 |
| TLP-013-000013852 | to | TLP-013-000013853 |
| TLP-013-000013856 | to | TLP-013-000013856 |
| TLP-013-000013861 | to | TLP-013-000013861 |
| TLP-013-000013863 | to | TLP-013-000013865 |
| TLP-013-000013868 | to | TLP-013-000013869 |
| TLP-013-000013872 | to | TLP-013-000013881 |
| TLP-013-000013883 | to | TLP-013-000013895 |
| TLP-013-000013899 | to | TLP-013-000013928 |
| TLP-013-000013930 | to | TLP-013-000013930 |
| TLP-013-000013932 | to | TLP-013-000013941 |
| TLP-013-000013943 | to | TLP-013-000013947 |
| TLP-013-000013949 | to | TLP-013-000013952 |
| TLP-013-000013954 | to | TLP-013-000013957 |
| TLP-013-000013959 | to | TLP-013-000014027 |
| TLP-013-000014029 | to | TLP-013-000014045 |
| TLP-013-000014048 | to | TLP-013-000014048 |
| TLP-013-000014051 | to | TLP-013-000014054 |
| TLP-013-000014057 | to | TLP-013-000014060 |
| TLP-013-000014064 | to | TLP-013-000014068 |
| TLP-013-000014070 | to | TLP-013-000014071 |
| TLP-013-000014073 | to | TLP-013-000014080 |
| TLP-013-000014082 | to | TLP-013-000014084 |
| TLP-013-000014089 | to | TLP-013-000014097 |
| TLP-013-000014099 | to | TLP-013-000014104 |
| TLP-013-000014110 | to | TLP-013-000014111 |
| TLP-013-000014113 | to | TLP-013-000014123 |
| TLP-013-000014125 | to | TLP-013-000014127 |
| TLP-013-000014130 | to | TLP-013-000014135 |
| TLP-013-000014137 | to | TLP-013-000014137 |
| TLP-013-000014139 | to | TLP-013-000014142 |
| TLP-013-000014144 | to | TLP-013-000014145 |
| TLP-013-000014147 | to | TLP-013-000014149 |
| TLP-013-000014151 | to | TLP-013-000014151 |
| TLP-013-000014153 | to | TLP-013-000014155 |
| TLP-013-000014157 | to | TLP-013-000014163 |
| TLP-013-000014165 | to | TLP-013-000014167 |
| TLP-013-000014171 | to | TLP-013-000014171 |

| | | |
|---|---|---|
| TLP-013-000014173 | to | TLP-013-000014174 |
| TLP-013-000014176 | to | TLP-013-000014203 |
| TLP-013-000014205 | to | TLP-013-000014205 |
| TLP-013-000014208 | to | TLP-013-000014211 |
| TLP-013-000014213 | to | TLP-013-000014223 |
| TLP-013-000014225 | to | TLP-013-000014248 |
| TLP-013-000014250 | to | TLP-013-000014262 |
| TLP-013-000014264 | to | TLP-013-000014266 |
| TLP-013-000014269 | to | TLP-013-000014277 |
| TLP-013-000014280 | to | TLP-013-000014300 |
| TLP-013-000014302 | to | TLP-013-000014302 |
| TLP-013-000014304 | to | TLP-013-000014305 |
| TLP-013-000014307 | to | TLP-013-000014311 |
| TLP-013-000014313 | to | TLP-013-000014314 |
| TLP-013-000014317 | to | TLP-013-000014320 |
| TLP-013-000014322 | to | TLP-013-000014326 |
| TLP-013-000014328 | to | TLP-013-000014331 |
| TLP-013-000014333 | to | TLP-013-000014360 |
| TLP-013-000014362 | to | TLP-013-000014367 |
| TLP-013-000014369 | to | TLP-013-000014373 |
| TLP-013-000014388 | to | TLP-013-000014396 |
| TLP-013-000014399 | to | TLP-013-000014399 |
| TLP-013-000014402 | to | TLP-013-000014402 |
| TLP-013-000014406 | to | TLP-013-000014424 |
| TLP-013-000014426 | to | TLP-013-000014426 |
| TLP-013-000014428 | to | TLP-013-000014446 |
| TLP-013-000014448 | to | TLP-013-000014458 |
| TLP-013-000014460 | to | TLP-013-000014460 |
| TLP-013-000014462 | to | TLP-013-000014463 |
| TLP-013-000014470 | to | TLP-013-000014471 |
| TLP-013-000014492 | to | TLP-013-000014493 |
| TLP-013-000014495 | to | TLP-013-000014516 |
| TLP-013-000014518 | to | TLP-013-000014521 |
| TLP-013-000014524 | to | TLP-013-000014531 |
| TLP-013-000014533 | to | TLP-013-000014537 |
| TLP-013-000014539 | to | TLP-013-000014544 |
| TLP-013-000014546 | to | TLP-013-000014557 |
| TLP-013-000014559 | to | TLP-013-000014566 |
| TLP-013-000014571 | to | TLP-013-000014571 |
| TLP-013-000014578 | to | TLP-013-000014580 |
| TLP-013-000014582 | to | TLP-013-000014584 |
| TLP-013-000014588 | to | TLP-013-000014592 |
| TLP-013-000014594 | to | TLP-013-000014605 |
| TLP-013-000014607 | to | TLP-013-000014612 |

| | | |
|---|---|---|
| TLP-013-000014617 | to | TLP-013-000014617 |
| TLP-013-000014624 | to | TLP-013-000014627 |
| TLP-013-000014629 | to | TLP-013-000014645 |
| TLP-013-000014647 | to | TLP-013-000014673 |
| TLP-013-000014685 | to | TLP-013-000014696 |
| TLP-013-000014703 | to | TLP-013-000014708 |
| TLP-013-000014710 | to | TLP-013-000014720 |
| TLP-013-000014723 | to | TLP-013-000014731 |
| TLP-013-000014733 | to | TLP-013-000014733 |
| TLP-013-000014736 | to | TLP-013-000014736 |
| TLP-013-000014738 | to | TLP-013-000014744 |
| TLP-013-000014746 | to | TLP-013-000014766 |
| TLP-013-000014768 | to | TLP-013-000014789 |
| TLP-013-000014791 | to | TLP-013-000014793 |
| TLP-013-000014798 | to | TLP-013-000014799 |
| TLP-013-000014802 | to | TLP-013-000014805 |
| TLP-013-000014807 | to | TLP-013-000014809 |
| TLP-013-000014811 | to | TLP-013-000014812 |
| TLP-013-000014816 | to | TLP-013-000014816 |
| TLP-013-000014818 | to | TLP-013-000014827 |
| TLP-013-000014831 | to | TLP-013-000014832 |
| TLP-013-000014840 | to | TLP-013-000014852 |
| TLP-013-000014854 | to | TLP-013-000014856 |
| TLP-013-000014858 | to | TLP-013-000014858 |
| TLP-013-000014860 | to | TLP-013-000014863 |
| TLP-013-000014867 | to | TLP-013-000014867 |
| TLP-013-000014869 | to | TLP-013-000014874 |
| TLP-013-000014876 | to | TLP-013-000014876 |
| TLP-013-000014879 | to | TLP-013-000014879 |
| TLP-013-000014883 | to | TLP-013-000014890 |
| TLP-013-000014892 | to | TLP-013-000014916 |
| TLP-013-000014918 | to | TLP-013-000014918 |
| TLP-013-000014920 | to | TLP-013-000014920 |
| TLP-013-000014923 | to | TLP-013-000014925 |
| TLP-013-000014928 | to | TLP-013-000014941 |
| TLP-013-000014946 | to | TLP-013-000014946 |
| TLP-013-000014949 | to | TLP-013-000014953 |
| TLP-013-000014955 | to | TLP-013-000014956 |
| TLP-013-000014959 | to | TLP-013-000014960 |
| TLP-013-000014962 | to | TLP-013-000014963 |
| TLP-013-000014966 | to | TLP-013-000014994 |
| TLP-013-000014996 | to | TLP-013-000015005 |
| TLP-013-000015007 | to | TLP-013-000015017 |
| TLP-013-000015020 | to | TLP-013-000015022 |

| | | |
|---|---|---|
| TLP-013-000015025 | to | TLP-013-000015026 |
| TLP-013-000015029 | to | TLP-013-000015030 |
| TLP-013-000015032 | to | TLP-013-000015033 |
| TLP-013-000015035 | to | TLP-013-000015035 |
| TLP-013-000015037 | to | TLP-013-000015040 |
| TLP-013-000015043 | to | TLP-013-000015045 |
| TLP-013-000015047 | to | TLP-013-000015048 |
| TLP-013-000015050 | to | TLP-013-000015062 |
| TLP-013-000015065 | to | TLP-013-000015070 |
| TLP-013-000015073 | to | TLP-013-000015073 |
| TLP-013-000015080 | to | TLP-013-000015080 |
| TLP-013-000015083 | to | TLP-013-000015083 |
| TLP-013-000015086 | to | TLP-013-000015087 |
| TLP-013-000015090 | to | TLP-013-000015094 |
| TLP-013-000015096 | to | TLP-013-000015101 |
| TLP-013-000015103 | to | TLP-013-000015114 |
| TLP-013-000015116 | to | TLP-013-000015122 |
| TLP-013-000015124 | to | TLP-013-000015131 |
| TLP-013-000015133 | to | TLP-013-000015133 |
| TLP-013-000015135 | to | TLP-013-000015135 |
| TLP-013-000015137 | to | TLP-013-000015151 |
| TLP-013-000015154 | to | TLP-013-000015155 |
| TLP-013-000015163 | to | TLP-013-000015165 |
| TLP-013-000015167 | to | TLP-013-000015168 |
| TLP-013-000015170 | to | TLP-013-000015171 |
| TLP-013-000015174 | to | TLP-013-000015176 |
| TLP-013-000015180 | to | TLP-013-000015181 |
| TLP-013-000015185 | to | TLP-013-000015190 |
| TLP-013-000015192 | to | TLP-013-000015212 |
| TLP-013-000015214 | to | TLP-013-000015214 |
| TLP-013-000015217 | to | TLP-013-000015218 |
| TLP-013-000015221 | to | TLP-013-000015222 |
| TLP-013-000015234 | to | TLP-013-000015235 |
| TLP-013-000015237 | to | TLP-013-000015237 |
| TLP-013-000015239 | to | TLP-013-000015241 |
| TLP-013-000015243 | to | TLP-013-000015246 |
| TLP-013-000015250 | to | TLP-013-000015252 |
| TLP-013-000015255 | to | TLP-013-000015256 |
| TLP-013-000015259 | to | TLP-013-000015259 |
| TLP-013-000015261 | to | TLP-013-000015265 |
| TLP-013-000015286 | to | TLP-013-000015287 |
| TLP-013-000015292 | to | TLP-013-000015292 |
| TLP-013-000015294 | to | TLP-013-000015319 |
| TLP-013-000015321 | to | TLP-013-000015327 |

| | | |
|---|---|---|
| TLP-013-000015329 | to | TLP-013-000015332 |
| TLP-013-000015341 | to | TLP-013-000015341 |
| TLP-013-000015345 | to | TLP-013-000015359 |
| TLP-013-000015366 | to | TLP-013-000015366 |
| TLP-013-000015373 | to | TLP-013-000015375 |
| TLP-013-000015377 | to | TLP-013-000015383 |
| TLP-013-000015385 | to | TLP-013-000015392 |
| TLP-013-000015394 | to | TLP-013-000015404 |
| TLP-013-000015407 | to | TLP-013-000015411 |
| TLP-013-000015413 | to | TLP-013-000015414 |
| TLP-013-000015417 | to | TLP-013-000015418 |
| TLP-013-000015422 | to | TLP-013-000015422 |
| TLP-013-000015425 | to | TLP-013-000015430 |
| TLP-013-000015432 | to | TLP-013-000015435 |
| TLP-013-000015437 | to | TLP-013-000015437 |
| TLP-013-000015439 | to | TLP-013-000015447 |
| TLP-013-000015449 | to | TLP-013-000015453 |
| TLP-013-000015455 | to | TLP-013-000015458 |
| TLP-013-000015462 | to | TLP-013-000015478 |
| TLP-013-000015490 | to | TLP-013-000015497 |
| TLP-013-000015504 | to | TLP-013-000015510 |
| TLP-013-000015512 | to | TLP-013-000015515 |
| TLP-013-000015520 | to | TLP-013-000015545 |
| TLP-013-000015547 | to | TLP-013-000015549 |
| TLP-013-000015560 | to | TLP-013-000015564 |
| TLP-013-000015567 | to | TLP-013-000015571 |
| TLP-013-000015573 | to | TLP-013-000015574 |
| TLP-013-000015576 | to | TLP-013-000015577 |
| TLP-013-000015579 | to | TLP-013-000015580 |
| TLP-013-000015585 | to | TLP-013-000015592 |
| TLP-013-000015598 | to | TLP-013-000015602 |
| TLP-013-000015604 | to | TLP-013-000015605 |
| TLP-013-000015618 | to | TLP-013-000015618 |
| TLP-013-000015621 | to | TLP-013-000015622 |
| TLP-013-000015625 | to | TLP-013-000015629 |
| TLP-013-000015631 | to | TLP-013-000015631 |
| TLP-013-000015634 | to | TLP-013-000015637 |
| TLP-013-000015639 | to | TLP-013-000015639 |
| TLP-013-000015645 | to | TLP-013-000015647 |
| TLP-013-000015649 | to | TLP-013-000015649 |
| TLP-013-000015653 | to | TLP-013-000015653 |
| TLP-013-000015655 | to | TLP-013-000015661 |
| TLP-013-000015664 | to | TLP-013-000015664 |
| TLP-013-000015667 | to | TLP-013-000015670 |

| | | |
|---|---|---|
| TLP-013-000015672 | to | TLP-013-000015676 |
| TLP-013-000015679 | to | TLP-013-000015686 |
| TLP-013-000015688 | to | TLP-013-000015691 |
| TLP-013-000015693 | to | TLP-013-000015693 |
| TLP-013-000015696 | to | TLP-013-000015697 |
| TLP-013-000015701 | to | TLP-013-000015702 |
| TLP-013-000015704 | to | TLP-013-000015714 |
| TLP-013-000015716 | to | TLP-013-000015718 |
| TLP-013-000015720 | to | TLP-013-000015720 |
| TLP-013-000015724 | to | TLP-013-000015724 |
| TLP-013-000015730 | to | TLP-013-000015733 |
| TLP-013-000015739 | to | TLP-013-000015744 |
| TLP-013-000015747 | to | TLP-013-000015755 |
| TLP-013-000015760 | to | TLP-013-000015764 |
| TLP-013-000015770 | to | TLP-013-000015773 |
| TLP-013-000015776 | to | TLP-013-000015779 |
| TLP-013-000015781 | to | TLP-013-000015786 |
| TLP-013-000015788 | to | TLP-013-000015791 |
| TLP-013-000015794 | to | TLP-013-000015798 |
| TLP-013-000015800 | to | TLP-013-000015802 |
| TLP-013-000015820 | to | TLP-013-000015820 |
| TLP-013-000015840 | to | TLP-013-000015844 |
| TLP-013-000015848 | to | TLP-013-000015852 |
| TLP-013-000015854 | to | TLP-013-000015861 |
| TLP-013-000015863 | to | TLP-013-000015878 |
| TLP-013-000015880 | to | TLP-013-000015881 |
| TLP-013-000015883 | to | TLP-013-000015895 |
| TLP-013-000015898 | to | TLP-013-000015900 |
| TLP-013-000015903 | to | TLP-013-000015908 |
| TLP-013-000015910 | to | TLP-013-000015913 |
| TLP-013-000015918 | to | TLP-013-000015918 |
| TLP-013-000015921 | to | TLP-013-000015924 |
| TLP-013-000015927 | to | TLP-013-000015929 |
| TLP-013-000015932 | to | TLP-013-000015938 |
| TLP-013-000015940 | to | TLP-013-000015940 |
| TLP-013-000015943 | to | TLP-013-000015979 |
| TLP-013-000015981 | to | TLP-013-000015985 |
| TLP-013-000015989 | to | TLP-013-000015991 |
| TLP-013-000015994 | to | TLP-013-000015996 |
| TLP-013-000015998 | to | TLP-013-000016009 |
| TLP-013-000016011 | to | TLP-013-000016019 |
| TLP-013-000016033 | to | TLP-013-000016036 |
| TLP-013-000016039 | to | TLP-013-000016058 |
| TLP-013-000016061 | to | TLP-013-000016082 |

| | | |
|---|---|---|
| TLP-013-000016084 | to | TLP-013-000016084 |
| TLP-013-000016087 | to | TLP-013-000016088 |
| TLP-013-000016090 | to | TLP-013-000016094 |
| TLP-013-000016096 | to | TLP-013-000016097 |
| TLP-013-000016099 | to | TLP-013-000016102 |
| TLP-013-000016104 | to | TLP-013-000016104 |
| TLP-013-000016108 | to | TLP-013-000016108 |
| TLP-013-000016110 | to | TLP-013-000016110 |
| TLP-013-000016118 | to | TLP-013-000016137 |
| TLP-013-000016139 | to | TLP-013-000016157 |
| TLP-013-000016159 | to | TLP-013-000016161 |
| TLP-013-000016163 | to | TLP-013-000016182 |
| TLP-013-000016184 | to | TLP-013-000016187 |
| TLP-013-000016189 | to | TLP-013-000016190 |
| TLP-013-000016192 | to | TLP-013-000016199 |
| TLP-013-000016211 | to | TLP-013-000016219 |
| TLP-013-000016223 | to | TLP-013-000016230 |
| TLP-013-000016233 | to | TLP-013-000016251 |
| TLP-013-000016259 | to | TLP-013-000016259 |
| TLP-013-000016261 | to | TLP-013-000016261 |
| TLP-013-000016264 | to | TLP-013-000016287 |
| TLP-013-000016290 | to | TLP-013-000016292 |
| TLP-013-000016294 | to | TLP-013-000016294 |
| TLP-013-000016297 | to | TLP-013-000016304 |
| TLP-013-000016306 | to | TLP-013-000016320 |
| TLP-013-000016323 | to | TLP-013-000016327 |
| TLP-013-000016329 | to | TLP-013-000016335 |
| TLP-013-000016343 | to | TLP-013-000016348 |
| TLP-013-000016350 | to | TLP-013-000016353 |
| TLP-013-000016355 | to | TLP-013-000016357 |
| TLP-013-000016360 | to | TLP-013-000016368 |
| TLP-013-000016370 | to | TLP-013-000016391 |
| TLP-013-000016394 | to | TLP-013-000016399 |
| TLP-013-000016406 | to | TLP-013-000016422 |
| TLP-013-000016427 | to | TLP-013-000016428 |
| TLP-013-000016434 | to | TLP-013-000016435 |
| TLP-013-000016437 | to | TLP-013-000016438 |
| TLP-013-000016441 | to | TLP-013-000016449 |
| TLP-013-000016451 | to | TLP-013-000016452 |
| TLP-013-000016454 | to | TLP-013-000016456 |
| TLP-013-000016458 | to | TLP-013-000016459 |
| TLP-013-000016464 | to | TLP-013-000016467 |
| TLP-013-000016469 | to | TLP-013-000016480 |
| TLP-013-000016484 | to | TLP-013-000016488 |

| | | |
|---|---|---|
| TLP-013-000016507 | to | TLP-013-000016509 |
| TLP-013-000016511 | to | TLP-013-000016513 |
| TLP-013-000016516 | to | TLP-013-000016528 |
| TLP-013-000016533 | to | TLP-013-000016542 |
| TLP-013-000016544 | to | TLP-013-000016547 |
| TLP-013-000016549 | to | TLP-013-000016576 |
| TLP-013-000016578 | to | TLP-013-000016578 |
| TLP-013-000016581 | to | TLP-013-000016591 |
| TLP-013-000016593 | to | TLP-013-000016593 |
| TLP-013-000016595 | to | TLP-013-000016598 |
| TLP-013-000016603 | to | TLP-013-000016610 |
| TLP-013-000016612 | to | TLP-013-000016624 |
| TLP-013-000016634 | to | TLP-013-000016663 |
| TLP-013-000016666 | to | TLP-013-000016668 |
| TLP-013-000016673 | to | TLP-013-000016673 |
| TLP-013-000016675 | to | TLP-013-000016682 |
| TLP-013-000016685 | to | TLP-013-000016689 |
| TLP-013-000016691 | to | TLP-013-000016692 |
| TLP-013-000016694 | to | TLP-013-000016698 |
| TLP-013-000016710 | to | TLP-013-000016710 |
| TLP-013-000016712 | to | TLP-013-000016712 |
| TLP-013-000016715 | to | TLP-013-000016716 |
| TLP-013-000016718 | to | TLP-013-000016721 |
| TLP-013-000016725 | to | TLP-013-000016727 |
| TLP-013-000016729 | to | TLP-013-000016731 |
| TLP-013-000016733 | to | TLP-013-000016754 |
| TLP-013-000016756 | to | TLP-013-000016769 |
| TLP-013-000016771 | to | TLP-013-000016773 |
| TLP-013-000016789 | to | TLP-013-000016790 |
| TLP-013-000016794 | to | TLP-013-000016796 |
| TLP-013-000016798 | to | TLP-013-000016799 |
| TLP-013-000016801 | to | TLP-013-000016802 |
| TLP-013-000016805 | to | TLP-013-000016808 |
| TLP-013-000016810 | to | TLP-013-000016841 |
| TLP-013-000016843 | to | TLP-013-000016851 |
| TLP-013-000016854 | to | TLP-013-000016855 |
| TLP-013-000016857 | to | TLP-013-000016860 |
| TLP-013-000016862 | to | TLP-013-000016866 |
| TLP-013-000016870 | to | TLP-013-000016894 |
| TLP-013-000016897 | to | TLP-013-000016897 |
| TLP-013-000016899 | to | TLP-013-000016899 |
| TLP-013-000016901 | to | TLP-013-000016901 |
| TLP-013-000016905 | to | TLP-013-000016905 |
| TLP-013-000016907 | to | TLP-013-000016911 |

| | | |
|---|---|---|
| TLP-013-000016914 | to | TLP-013-000016923 |
| TLP-013-000016925 | to | TLP-013-000016933 |
| TLP-013-000016936 | to | TLP-013-000016940 |
| TLP-013-000016942 | to | TLP-013-000016945 |
| TLP-013-000016949 | to | TLP-013-000016976 |
| TLP-013-000016978 | to | TLP-013-000016983 |
| TLP-013-000016985 | to | TLP-013-000016985 |
| TLP-013-000016987 | to | TLP-013-000016998 |
| TLP-013-000017003 | to | TLP-013-000017012 |
| TLP-013-000017014 | to | TLP-013-000017020 |
| TLP-013-000017022 | to | TLP-013-000017023 |
| TLP-013-000017025 | to | TLP-013-000017030 |
| TLP-013-000017033 | to | TLP-013-000017034 |
| TLP-013-000017037 | to | TLP-013-000017037 |
| TLP-013-000017039 | to | TLP-013-000017125 |
| TLP-013-000017132 | to | TLP-013-000017169 |
| TLP-013-000017178 | to | TLP-013-000017189 |
| TLP-013-000017191 | to | TLP-013-000017194 |
| TLP-013-000017196 | to | TLP-013-000017210 |
| TLP-013-000017212 | to | TLP-013-000017227 |
| TLP-013-000017229 | to | TLP-013-000017243 |
| TLP-013-000017245 | to | TLP-013-000017262 |
| TLP-013-000017269 | to | TLP-013-000017269 |
| TLP-013-000017275 | to | TLP-013-000017289 |
| TLP-013-000017291 | to | TLP-013-000017320 |
| TLP-013-000017322 | to | TLP-013-000017334 |
| TLP-013-000017336 | to | TLP-013-000017342 |
| TLP-013-000017345 | to | TLP-013-000017349 |
| TLP-013-000017352 | to | TLP-013-000017358 |
| TLP-013-000017361 | to | TLP-013-000017375 |
| TLP-013-000017377 | to | TLP-013-000017388 |
| TLP-013-000017392 | to | TLP-013-000017393 |
| TLP-013-000017395 | to | TLP-013-000017408 |
| TLP-013-000017411 | to | TLP-013-000017434 |
| TLP-013-000017437 | to | TLP-013-000017440 |
| TLP-013-000017443 | to | TLP-013-000017455 |
| TLP-013-000017457 | to | TLP-013-000017460 |
| TLP-013-000017463 | to | TLP-013-000017468 |
| TLP-013-000017471 | to | TLP-013-000017522 |
| TLP-013-000017525 | to | TLP-013-000017525 |
| TLP-013-000017528 | to | TLP-013-000017533 |
| TLP-013-000017535 | to | TLP-013-000017550 |
| TLP-013-000017554 | to | TLP-013-000017576 |
| TLP-013-000017578 | to | TLP-013-000017597 |

| | | |
|---|---|---|
| TLP-013-000017600 | to | TLP-013-000017611 |
| TLP-013-000017614 | to | TLP-013-000017660 |
| TLP-013-000017664 | to | TLP-013-000017664 |
| TLP-013-000017666 | to | TLP-013-000017671 |
| TLP-013-000017674 | to | TLP-013-000017692 |
| TLP-013-000017694 | to | TLP-013-000017709 |
| TLP-013-000017713 | to | TLP-013-000017720 |
| TLP-013-000017723 | to | TLP-013-000017732 |
| TLP-013-000017734 | to | TLP-013-000017736 |
| TLP-013-000017738 | to | TLP-013-000017738 |
| TLP-013-000017740 | to | TLP-013-000017771 |
| TLP-013-000017777 | to | TLP-013-000017781 |
| TLP-013-000017786 | to | TLP-013-000017820 |
| TLP-013-000017822 | to | TLP-013-000017826 |
| TLP-013-000017829 | to | TLP-013-000017840 |
| TLP-013-000017842 | to | TLP-013-000017860 |
| TLP-013-000017871 | to | TLP-013-000017872 |
| TLP-013-000017874 | to | TLP-013-000017886 |
| TLP-013-000017891 | to | TLP-013-000017897 |
| TLP-013-000017901 | to | TLP-013-000017924 |
| TLP-013-000017929 | to | TLP-013-000017935 |
| TLP-013-000017937 | to | TLP-013-000017941 |
| TLP-013-000017944 | to | TLP-013-000018005 |
| TLP-013-000018007 | to | TLP-013-000018013 |
| TLP-013-000018015 | to | TLP-013-000018029 |
| TLP-013-000018031 | to | TLP-013-000018031 |
| TLP-013-000018033 | to | TLP-013-000018056 |
| TLP-013-000018059 | to | TLP-013-000018068 |
| TLP-013-000018070 | to | TLP-013-000018076 |
| TLP-013-000018079 | to | TLP-013-000018108 |
| TLP-013-000018111 | to | TLP-013-000018118 |
| TLP-013-000018126 | to | TLP-013-000018126 |
| TLP-013-000018128 | to | TLP-013-000018128 |
| TLP-013-000018130 | to | TLP-013-000018130 |
| TLP-013-000018132 | to | TLP-013-000018132 |
| TLP-013-000018134 | to | TLP-013-000018134 |
| TLP-013-000018136 | to | TLP-013-000018136 |
| TLP-013-000018141 | to | TLP-013-000018141 |
| TLP-013-000018144 | to | TLP-013-000018144 |
| TLP-013-000018147 | to | TLP-013-000018160 |
| TLP-013-000018162 | to | TLP-013-000018163 |
| TLP-013-000018166 | to | TLP-013-000018166 |
| TLP-013-000018170 | to | TLP-013-000018175 |
| TLP-013-000018181 | to | TLP-013-000018186 |

| | | |
|---|---|---|
| TLP-013-000018188 | to | TLP-013-000018189 |
| TLP-013-000018191 | to | TLP-013-000018212 |
| TLP-013-000018214 | to | TLP-013-000018214 |
| TLP-013-000018216 | to | TLP-013-000018217 |
| TLP-013-000018220 | to | TLP-013-000018221 |
| TLP-013-000018224 | to | TLP-013-000018235 |
| TLP-013-000018244 | to | TLP-013-000018257 |
| TLP-013-000018259 | to | TLP-013-000018260 |
| TLP-013-000018262 | to | TLP-013-000018268 |
| TLP-013-000018271 | to | TLP-013-000018271 |
| TLP-013-000018273 | to | TLP-013-000018273 |
| TLP-013-000018279 | to | TLP-013-000018285 |
| TLP-013-000018287 | to | TLP-013-000018304 |
| TLP-013-000018306 | to | TLP-013-000018309 |
| TLP-013-000018311 | to | TLP-013-000018317 |
| TLP-013-000018319 | to | TLP-013-000018321 |
| TLP-013-000018327 | to | TLP-013-000018331 |
| TLP-013-000018334 | to | TLP-013-000018340 |
| TLP-013-000018342 | to | TLP-013-000018342 |
| TLP-013-000018344 | to | TLP-013-000018348 |
| TLP-013-000018350 | to | TLP-013-000018354 |
| TLP-013-000018357 | to | TLP-013-000018358 |
| TLP-013-000018360 | to | TLP-013-000018371 |
| TLP-013-000018374 | to | TLP-013-000018377 |
| TLP-013-000018379 | to | TLP-013-000018379 |
| TLP-013-000018386 | to | TLP-013-000018387 |
| TLP-013-000018389 | to | TLP-013-000018390 |
| TLP-013-000018392 | to | TLP-013-000018410 |
| TLP-013-000018415 | to | TLP-013-000018416 |
| TLP-013-000018420 | to | TLP-013-000018435 |
| TLP-013-000018440 | to | TLP-013-000018445 |
| TLP-013-000018447 | to | TLP-013-000018453 |
| TLP-013-000018455 | to | TLP-013-000018459 |
| TLP-013-000018461 | to | TLP-013-000018464 |
| TLP-013-000018466 | to | TLP-013-000018472 |
| TLP-013-000018487 | to | TLP-013-000018520 |
| TLP-013-000018523 | to | TLP-013-000018524 |
| TLP-013-000018526 | to | TLP-013-000018527 |
| TLP-013-000018529 | to | TLP-013-000018533 |
| TLP-013-000018536 | to | TLP-013-000018544 |
| TLP-013-000018548 | to | TLP-013-000018593 |
| TLP-013-000018595 | to | TLP-013-000018596 |
| TLP-013-000018598 | to | TLP-013-000018601 |
| TLP-013-000018604 | to | TLP-013-000018604 |

| | | |
|---|---|---|
| TLP-013-000018610 | to | TLP-013-000018614 |
| TLP-013-000018618 | to | TLP-013-000018618 |
| TLP-013-000018620 | to | TLP-013-000018639 |
| TLP-013-000018643 | to | TLP-013-000018659 |
| TLP-013-000018661 | to | TLP-013-000018661 |
| TLP-013-000018670 | to | TLP-013-000018684 |
| TLP-013-000018687 | to | TLP-013-000018693 |
| TLP-013-000018695 | to | TLP-013-000018698 |
| TLP-013-000018704 | to | TLP-013-000018713 |
| TLP-013-000018717 | to | TLP-013-000018720 |
| TLP-013-000018722 | to | TLP-013-000018730 |
| TLP-013-000018732 | to | TLP-013-000018743 |
| TLP-013-000018745 | to | TLP-013-000018749 |
| TLP-013-000018758 | to | TLP-013-000018758 |
| TLP-013-000018796 | to | TLP-013-000018797 |
| TLP-013-000018799 | to | TLP-013-000018800 |
| TLP-013-000018807 | to | TLP-013-000018809 |
| TLP-013-000018813 | to | TLP-013-000018836 |
| TLP-013-000018842 | to | TLP-013-000018843 |
| TLP-013-000018847 | to | TLP-013-000018848 |
| TLP-013-000018852 | to | TLP-013-000018852 |
| TLP-013-000018854 | to | TLP-013-000018858 |
| TLP-013-000018861 | to | TLP-013-000018862 |
| TLP-013-000018864 | to | TLP-013-000018881 |
| TLP-013-000018883 | to | TLP-013-000018883 |
| TLP-013-000018892 | to | TLP-013-000018908 |
| TLP-013-000018910 | to | TLP-013-000018913 |
| TLP-013-000018920 | to | TLP-013-000018920 |
| TLP-013-000018925 | to | TLP-013-000018938 |
| TLP-013-000018940 | to | TLP-013-000018949 |
| TLP-013-000018969 | to | TLP-013-000018969 |
| TLP-013-000018971 | to | TLP-013-000018971 |
| TLP-013-000018973 | to | TLP-013-000018973 |
| TLP-013-000018975 | to | TLP-013-000018975 |
| TLP-013-000018977 | to | TLP-013-000018977 |
| TLP-013-000018979 | to | TLP-013-000018979 |
| TLP-013-000018995 | to | TLP-013-000018997 |
| TLP-013-000019014 | to | TLP-013-000019016 |
| TLP-013-000019049 | to | TLP-013-000019049 |
| TLP-013-000019051 | to | TLP-013-000019053 |
| TLP-013-000019057 | to | TLP-013-000019063 |
| TLP-013-000019065 | to | TLP-013-000019070 |
| TLP-013-000019074 | to | TLP-013-000019076 |
| TLP-013-000019082 | to | TLP-013-000019170 |

| | | |
|---|---|---|
| TLP-013-000019173 | to | TLP-013-000019222 |
| TLP-013-000019225 | to | TLP-013-000019226 |
| TLP-013-000019229 | to | TLP-013-000019231 |
| TLP-013-000019233 | to | TLP-013-000019233 |
| TLP-013-000019236 | to | TLP-013-000019248 |
| TLP-013-000019252 | to | TLP-013-000019261 |
| TLP-013-000019263 | to | TLP-013-000019281 |
| TLP-013-000019289 | to | TLP-013-000019295 |
| TLP-013-000019299 | to | TLP-013-000019300 |
| TLP-013-000019303 | to | TLP-013-000019312 |
| TLP-013-000019317 | to | TLP-013-000019325 |
| TLP-013-000019327 | to | TLP-013-000019339 |
| TLP-013-000019341 | to | TLP-013-000019384 |
| TLP-013-000019386 | to | TLP-013-000019404 |
| TLP-013-000019406 | to | TLP-013-000019407 |
| TLP-013-000019412 | to | TLP-013-000019425 |
| TLP-013-000019427 | to | TLP-013-000019431 |
| TLP-013-000019434 | to | TLP-013-000019436 |
| TLP-013-000019438 | to | TLP-013-000019441 |
| TLP-013-000019443 | to | TLP-013-000019461 |
| TLP-013-000019464 | to | TLP-013-000019509 |
| TLP-013-000019516 | to | TLP-013-000019517 |
| TLP-013-000019526 | to | TLP-013-000019543 |
| TLP-013-000019545 | to | TLP-013-000019549 |
| TLP-013-000019552 | to | TLP-013-000019553 |
| TLP-013-000019558 | to | TLP-013-000019558 |
| TLP-013-000019560 | to | TLP-013-000019562 |
| TLP-013-000019565 | to | TLP-013-000019565 |
| TLP-013-000019567 | to | TLP-013-000019582 |
| TLP-013-000019590 | to | TLP-013-000019602 |
| TLP-013-000019605 | to | TLP-013-000019638 |
| TLP-013-000019642 | to | TLP-013-000019657 |
| TLP-013-000019659 | to | TLP-013-000019659 |
| TLP-013-000019661 | to | TLP-013-000019661 |
| TLP-013-000019663 | to | TLP-013-000019665 |
| TLP-013-000019671 | to | TLP-013-000019674 |
| TLP-013-000019676 | to | TLP-013-000019677 |
| TLP-013-000019679 | to | TLP-013-000019679 |
| TLP-013-000019682 | to | TLP-013-000019685 |
| TLP-013-000019688 | to | TLP-013-000019691 |
| TLP-013-000019693 | to | TLP-013-000019696 |
| TLP-013-000019699 | to | TLP-013-000019712 |
| TLP-013-000019714 | to | TLP-013-000019714 |
| TLP-013-000019720 | to | TLP-013-000019726 |

| | | |
|---|---|---|
| TLP-013-000019729 | to | TLP-013-000019736 |
| TLP-013-000019738 | to | TLP-013-000019740 |
| TLP-013-000019744 | to | TLP-013-000019747 |
| TLP-013-000019749 | to | TLP-013-000019755 |
| TLP-013-000019757 | to | TLP-013-000019765 |
| TLP-013-000019767 | to | TLP-013-000019767 |
| TLP-013-000019769 | to | TLP-013-000019771 |
| TLP-013-000019775 | to | TLP-013-000019777 |
| TLP-013-000019779 | to | TLP-013-000019783 |
| TLP-013-000019790 | to | TLP-013-000019790 |
| TLP-013-000019792 | to | TLP-013-000019811 |
| TLP-013-000019816 | to | TLP-013-000019832 |
| TLP-013-000019836 | to | TLP-013-000019839 |
| TLP-013-000019842 | to | TLP-013-000019842 |
| TLP-013-000019845 | to | TLP-013-000019847 |
| TLP-013-000019850 | to | TLP-013-000019853 |
| TLP-013-000019857 | to | TLP-013-000019857 |
| TLP-013-000019859 | to | TLP-013-000019915 |
| TLP-013-000019921 | to | TLP-013-000019926 |
| TLP-013-000019928 | to | TLP-013-000019928 |
| TLP-013-000019932 | to | TLP-013-000019935 |
| TLP-013-000019939 | to | TLP-013-000019946 |
| TLP-013-000019948 | to | TLP-013-000019950 |
| TLP-013-000019952 | to | TLP-013-000019953 |
| TLP-013-000019955 | to | TLP-013-000019971 |
| TLP-013-000019973 | to | TLP-013-000019976 |
| TLP-013-000019978 | to | TLP-013-000019978 |
| TLP-013-000019980 | to | TLP-013-000019986 |
| TLP-013-000019988 | to | TLP-013-000020016 |
| TLP-013-000020019 | to | TLP-013-000020036 |
| TLP-013-000020038 | to | TLP-013-000020038 |
| TLP-013-000020040 | to | TLP-013-000020040 |
| TLP-013-000020042 | to | TLP-013-000020046 |
| TLP-013-000020049 | to | TLP-013-000020072 |
| TLP-013-000020077 | to | TLP-013-000020083 |
| TLP-013-000020086 | to | TLP-013-000020098 |
| TLP-013-000020108 | to | TLP-013-000020109 |
| TLP-013-000020113 | to | TLP-013-000020132 |
| TLP-013-000020134 | to | TLP-013-000020134 |
| TLP-013-000020136 | to | TLP-013-000020136 |
| TLP-013-000020138 | to | TLP-013-000020138 |
| TLP-013-000020141 | to | TLP-013-000020153 |
| TLP-013-000020155 | to | TLP-013-000020156 |
| TLP-013-000020160 | to | TLP-013-000020165 |

| | | |
|---|---|---|
| TLP-013-000020167 | to | TLP-013-000020170 |
| TLP-013-000020173 | to | TLP-013-000020173 |
| TLP-013-000020175 | to | TLP-013-000020182 |
| TLP-013-000020185 | to | TLP-013-000020214 |
| TLP-013-000020216 | to | TLP-013-000020216 |
| TLP-013-000020219 | to | TLP-013-000020220 |
| TLP-013-000020222 | to | TLP-013-000020224 |
| TLP-013-000020226 | to | TLP-013-000020227 |
| TLP-013-000020230 | to | TLP-013-000020230 |
| TLP-013-000020235 | to | TLP-013-000020235 |
| TLP-013-000020237 | to | TLP-013-000020243 |
| TLP-013-000020248 | to | TLP-013-000020251 |
| TLP-013-000020253 | to | TLP-013-000020253 |
| TLP-013-000020255 | to | TLP-013-000020272 |
| TLP-013-000020274 | to | TLP-013-000020279 |
| TLP-013-000020283 | to | TLP-013-000020290 |
| TLP-013-000020292 | to | TLP-013-000020298 |
| TLP-013-000020300 | to | TLP-013-000020316 |
| TLP-013-000020320 | to | TLP-013-000020322 |
| TLP-013-000020324 | to | TLP-013-000020325 |
| TLP-013-000020327 | to | TLP-013-000020329 |
| TLP-013-000020331 | to | TLP-013-000020340 |
| TLP-013-000020342 | to | TLP-013-000020345 |
| TLP-013-000020347 | to | TLP-013-000020347 |
| TLP-013-000020350 | to | TLP-013-000020379 |
| TLP-013-000020382 | to | TLP-013-000020384 |
| TLP-013-000020386 | to | TLP-013-000020391 |
| TLP-013-000020393 | to | TLP-013-000020393 |
| TLP-013-000020400 | to | TLP-013-000020403 |
| TLP-013-000020407 | to | TLP-013-000020407 |
| TLP-013-000020409 | to | TLP-013-000020416 |
| TLP-013-000020418 | to | TLP-013-000020418 |
| TLP-013-000020420 | to | TLP-013-000020426 |
| TLP-013-000020428 | to | TLP-013-000020439 |
| TLP-013-000020442 | to | TLP-013-000020449 |
| TLP-013-000020451 | to | TLP-013-000020455 |
| TLP-013-000020458 | to | TLP-013-000020469 |
| TLP-013-000020472 | to | TLP-013-000020481 |
| TLP-013-000020483 | to | TLP-013-000020486 |
| TLP-013-000020488 | to | TLP-013-000020509 |
| TLP-013-000020529 | to | TLP-013-000020530 |
| TLP-013-000020535 | to | TLP-013-000020539 |
| TLP-013-000020541 | to | TLP-013-000020542 |
| TLP-013-000020547 | to | TLP-013-000020552 |

| | | |
|---|---|---|
| TLP-013-000020556 | to | TLP-013-000020565 |
| TLP-013-000020567 | to | TLP-013-000020571 |
| TLP-013-000020575 | to | TLP-013-000020576 |
| TLP-013-000020580 | to | TLP-013-000020589 |
| TLP-013-000020591 | to | TLP-013-000020591 |
| TLP-013-000020594 | to | TLP-013-000020601 |
| TLP-013-000020603 | to | TLP-013-000020604 |
| TLP-013-000020607 | to | TLP-013-000020607 |
| TLP-013-000020609 | to | TLP-013-000020609 |
| TLP-013-000020611 | to | TLP-013-000020611 |
| TLP-013-000020617 | to | TLP-013-000020622 |
| TLP-013-000020624 | to | TLP-013-000020630 |
| TLP-013-000020633 | to | TLP-013-000020633 |
| TLP-013-000020635 | to | TLP-013-000020665 |
| TLP-013-000020667 | to | TLP-013-000020670 |
| TLP-013-000020672 | to | TLP-013-000020673 |
| TLP-013-000020675 | to | TLP-013-000020687 |
| TLP-013-000020689 | to | TLP-013-000020691 |
| TLP-013-000020698 | to | TLP-013-000020698 |
| TLP-013-000020700 | to | TLP-013-000020701 |
| TLP-013-000020710 | to | TLP-013-000020721 |
| TLP-013-000020723 | to | TLP-013-000020726 |
| TLP-013-000020728 | to | TLP-013-000020732 |
| TLP-013-000020734 | to | TLP-013-000020736 |
| TLP-013-000020739 | to | TLP-013-000020744 |
| TLP-013-000020747 | to | TLP-013-000020751 |
| TLP-013-000020753 | to | TLP-013-000020756 |
| TLP-013-000020760 | to | TLP-013-000020764 |
| TLP-013-000020768 | to | TLP-013-000020792 |
| TLP-013-000020794 | to | TLP-013-000020796 |
| TLP-013-000020802 | to | TLP-013-000020803 |
| TLP-013-000020807 | to | TLP-013-000020808 |
| TLP-013-000020810 | to | TLP-013-000020810 |
| TLP-013-000020812 | to | TLP-013-000020829 |
| TLP-013-000020833 | to | TLP-013-000020833 |
| TLP-013-000020835 | to | TLP-013-000020843 |
| TLP-013-000020846 | to | TLP-013-000020878 |
| TLP-013-000020880 | to | TLP-013-000020883 |
| TLP-013-000020888 | to | TLP-013-000020891 |
| TLP-013-000020893 | to | TLP-013-000020897 |
| TLP-013-000020899 | to | TLP-013-000020907 |
| TLP-013-000020913 | to | TLP-013-000020913 |
| TLP-013-000020915 | to | TLP-013-000020915 |
| TLP-013-000020917 | to | TLP-013-000020922 |

| | | |
|---|---|---|
| TLP-013-000020925 | to | TLP-013-000020949 |
| TLP-013-000020951 | to | TLP-013-000020954 |
| TLP-013-000020957 | to | TLP-013-000020969 |
| TLP-013-000020971 | to | TLP-013-000020971 |
| TLP-013-000020973 | to | TLP-013-000020974 |
| TLP-013-000020976 | to | TLP-013-000020979 |
| TLP-013-000020981 | to | TLP-013-000020981 |
| TLP-013-000020983 | to | TLP-013-000020992 |
| TLP-013-000020998 | to | TLP-013-000021003 |
| TLP-013-000021005 | to | TLP-013-000021009 |
| TLP-013-000021011 | to | TLP-013-000021011 |
| TLP-013-000021014 | to | TLP-013-000021026 |
| TLP-013-000021028 | to | TLP-013-000021044 |
| TLP-013-000021048 | to | TLP-013-000021053 |
| TLP-013-000021058 | to | TLP-013-000021082 |
| TLP-013-000021085 | to | TLP-013-000021085 |
| TLP-013-000021087 | to | TLP-013-000021090 |
| TLP-013-000021093 | to | TLP-013-000021103 |
| TLP-013-000021107 | to | TLP-013-000021136 |
| TLP-013-000021138 | to | TLP-013-000021139 |
| TLP-013-000021141 | to | TLP-013-000021144 |
| TLP-013-000021146 | to | TLP-013-000021151 |
| TLP-013-000021153 | to | TLP-013-000021157 |
| TLP-013-000021164 | to | TLP-013-000021166 |
| TLP-013-000021168 | to | TLP-013-000021170 |
| TLP-013-000021172 | to | TLP-013-000021172 |
| TLP-013-000021174 | to | TLP-013-000021199 |
| TLP-013-000021201 | to | TLP-013-000021201 |
| TLP-013-000021210 | to | TLP-013-000021215 |
| TLP-013-000021217 | to | TLP-013-000021219 |
| TLP-013-000021221 | to | TLP-013-000021221 |
| TLP-013-000021223 | to | TLP-013-000021227 |
| TLP-013-000021229 | to | TLP-013-000021229 |
| TLP-013-000021231 | to | TLP-013-000021232 |
| TLP-013-000021238 | to | TLP-013-000021240 |
| TLP-013-000021242 | to | TLP-013-000021245 |
| TLP-013-000021249 | to | TLP-013-000021265 |
| TLP-013-000021267 | to | TLP-013-000021269 |
| TLP-013-000021272 | to | TLP-013-000021275 |
| TLP-013-000021278 | to | TLP-013-000021287 |
| TLP-013-000021289 | to | TLP-013-000021299 |
| TLP-013-000021301 | to | TLP-013-000021312 |
| TLP-013-000021316 | to | TLP-013-000021351 |
| TLP-013-000021353 | to | TLP-013-000021382 |

| | | |
|---|---|---|
| TLP-013-000021384 | to | TLP-013-000021385 |
| TLP-013-000021396 | to | TLP-013-000021405 |
| TLP-013-000021407 | to | TLP-013-000021412 |
| TLP-013-000021414 | to | TLP-013-000021417 |
| TLP-013-000021419 | to | TLP-013-000021420 |
| TLP-013-000021422 | to | TLP-013-000021440 |
| TLP-013-000021442 | to | TLP-013-000021444 |
| TLP-013-000021446 | to | TLP-013-000021465 |
| TLP-013-000021467 | to | TLP-013-000021468 |
| TLP-013-000021471 | to | TLP-013-000021471 |
| TLP-013-000021473 | to | TLP-013-000021531 |
| TLP-013-000021541 | to | TLP-013-000021552 |
| TLP-013-000021554 | to | TLP-013-000021573 |
| TLP-013-000021575 | to | TLP-013-000021579 |
| TLP-013-000021583 | to | TLP-013-000021583 |
| TLP-013-000021587 | to | TLP-013-000021588 |
| TLP-013-000021592 | to | TLP-013-000021593 |
| TLP-013-000021598 | to | TLP-013-000021620 |
| TLP-013-000021627 | to | TLP-013-000021628 |
| TLP-013-000021630 | to | TLP-013-000021631 |
| TLP-013-000021633 | to | TLP-013-000021634 |
| TLP-013-000021636 | to | TLP-013-000021642 |
| TLP-013-000021644 | to | TLP-013-000021644 |
| TLP-013-000021652 | to | TLP-013-000021716 |
| TLP-013-000021718 | to | TLP-013-000021723 |
| TLP-013-000021726 | to | TLP-013-000021737 |
| TLP-013-000021740 | to | TLP-013-000021741 |
| TLP-013-000021746 | to | TLP-013-000021747 |
| TLP-013-000021755 | to | TLP-013-000021804 |
| | to | |
| HLP-047-000000013 | to | HLP-047-000000022 |
| HLP-047-000000024 | to | HLP-047-000000032 |
| HLP-047-000000034 | to | HLP-047-000000039 |
| HLP-047-000000041 | to | HLP-047-000000048 |
| HLP-047-000000050 | to | HLP-047-000000059 |
| HLP-047-000000061 | to | HLP-047-000000062 |
| HLP-047-000000065 | to | HLP-047-000000067 |
| HLP-047-000000069 | to | HLP-047-000000071 |
| HLP-047-000000073 | to | HLP-047-000000076 |
| HLP-047-000000081 | to | HLP-047-000000084 |
| HLP-047-000000087 | to | HLP-047-000000089 |
| HLP-047-000000091 | to | HLP-047-000000107 |
| HLP-047-000000109 | to | HLP-047-000000120 |
| HLP-047-000000125 | to | HLP-047-000000125 |

| | | |
|---|---|---|
| HLP-047-000000127 | to | HLP-047-000000127 |
| HLP-047-000000130 | to | HLP-047-000000130 |
| HLP-047-000000132 | to | HLP-047-000000132 |
| HLP-047-000000137 | to | HLP-047-000000140 |
| HLP-047-000000142 | to | HLP-047-000000149 |
| HLP-047-000000153 | to | HLP-047-000000155 |
| HLP-047-000000157 | to | HLP-047-000000159 |
| HLP-047-000000161 | to | HLP-047-000000174 |
| HLP-047-000000177 | to | HLP-047-000000194 |
| HLP-047-000000196 | to | HLP-047-000000198 |
| HLP-047-000000202 | to | HLP-047-000000202 |
| HLP-047-000000204 | to | HLP-047-000000210 |
| HLP-047-000000212 | to | HLP-047-000000215 |
| HLP-047-000000219 | to | HLP-047-000000220 |
| HLP-047-000000222 | to | HLP-047-000000232 |
| HLP-047-000000234 | to | HLP-047-000000236 |
| HLP-047-000000238 | to | HLP-047-000000241 |
| HLP-047-000000245 | to | HLP-047-000000248 |
| HLP-047-000000250 | to | HLP-047-000000286 |
| HLP-047-000000288 | to | HLP-047-000000288 |
| HLP-047-000000290 | to | HLP-047-000000294 |
| HLP-047-000000296 | to | HLP-047-000000297 |
| HLP-047-000000299 | to | HLP-047-000000307 |
| HLP-047-000000310 | to | HLP-047-000000310 |
| HLP-047-000000312 | to | HLP-047-000000318 |
| HLP-047-000000320 | to | HLP-047-000000358 |
| HLP-047-000000360 | to | HLP-047-000000363 |
| HLP-047-000000365 | to | HLP-047-000000365 |
| HLP-047-000000371 | to | HLP-047-000000371 |
| HLP-047-000000373 | to | HLP-047-000000374 |
| HLP-047-000000380 | to | HLP-047-000000394 |
| HLP-047-000000396 | to | HLP-047-000000404 |
| HLP-047-000000407 | to | HLP-047-000000415 |
| HLP-047-000000418 | to | HLP-047-000000420 |
| HLP-047-000000422 | to | HLP-047-000000422 |
| HLP-047-000000424 | to | HLP-047-000000424 |
| HLP-047-000000426 | to | HLP-047-000000448 |
| HLP-047-000000450 | to | HLP-047-000000452 |
| HLP-047-000000454 | to | HLP-047-000000458 |
| HLP-047-000000460 | to | HLP-047-000000473 |
| HLP-047-000000475 | to | HLP-047-000000478 |
| HLP-047-000000482 | to | HLP-047-000000494 |
| HLP-047-000000496 | to | HLP-047-000000499 |
| HLP-047-000000501 | to | HLP-047-000000501 |

| | | |
|---|---|---|
| HLP-047-000000503 | to | HLP-047-000000506 |
| HLP-047-000000508 | to | HLP-047-000000522 |
| HLP-047-000000524 | to | HLP-047-000000531 |
| HLP-047-000000534 | to | HLP-047-000000534 |
| HLP-047-000000536 | to | HLP-047-000000536 |
| HLP-047-000000538 | to | HLP-047-000000545 |
| HLP-047-000000547 | to | HLP-047-000000550 |
| HLP-047-000000554 | to | HLP-047-000000555 |
| HLP-047-000000558 | to | HLP-047-000000558 |
| HLP-047-000000560 | to | HLP-047-000000562 |
| HLP-047-000000564 | to | HLP-047-000000564 |
| HLP-047-000000566 | to | HLP-047-000000566 |
| HLP-047-000000569 | to | HLP-047-000000570 |
| HLP-047-000000573 | to | HLP-047-000000576 |
| HLP-047-000000579 | to | HLP-047-000000579 |
| HLP-047-000000581 | to | HLP-047-000000586 |
| HLP-047-000000588 | to | HLP-047-000000588 |
| HLP-047-000000590 | to | HLP-047-000000590 |
| HLP-047-000000592 | to | HLP-047-000000593 |
| HLP-047-000000597 | to | HLP-047-000000597 |
| HLP-047-000000599 | to | HLP-047-000000607 |
| HLP-047-000000609 | to | HLP-047-000000611 |
| HLP-047-000000613 | to | HLP-047-000000619 |
| HLP-047-000000621 | to | HLP-047-000000624 |
| HLP-047-000000626 | to | HLP-047-000000626 |
| HLP-047-000000628 | to | HLP-047-000000628 |
| HLP-047-000000630 | to | HLP-047-000000636 |
| HLP-047-000000638 | to | HLP-047-000000642 |
| HLP-047-000000644 | to | HLP-047-000000648 |
| HLP-047-000000650 | to | HLP-047-000000650 |
| HLP-047-000000652 | to | HLP-047-000000669 |
| HLP-047-000000671 | to | HLP-047-000000681 |
| HLP-047-000000683 | to | HLP-047-000000683 |
| HLP-047-000000685 | to | HLP-047-000000685 |
| HLP-047-000000688 | to | HLP-047-000000695 |
| HLP-047-000000697 | to | HLP-047-000000702 |
| HLP-047-000000704 | to | HLP-047-000000709 |
| HLP-047-000000711 | to | HLP-047-000000722 |
| HLP-047-000000724 | to | HLP-047-000000728 |
| HLP-047-000000730 | to | HLP-047-000000737 |
| HLP-047-000000739 | to | HLP-047-000000740 |
| HLP-047-000000742 | to | HLP-047-000000744 |
| HLP-047-000000746 | to | HLP-047-000000747 |
| HLP-047-000000749 | to | HLP-047-000000750 |

| | | |
|---|---|---|
| HLP-047-000000752 | to | HLP-047-000000754 |
| HLP-047-000000757 | to | HLP-047-000000760 |
| HLP-047-000000762 | to | HLP-047-000000762 |
| HLP-047-000000764 | to | HLP-047-000000768 |
| HLP-047-000000770 | to | HLP-047-000000776 |
| HLP-047-000000779 | to | HLP-047-000000779 |
| HLP-047-000000782 | to | HLP-047-000000783 |
| HLP-047-000000785 | to | HLP-047-000000786 |
| HLP-047-000000789 | to | HLP-047-000000799 |
| HLP-047-000000801 | to | HLP-047-000000808 |
| HLP-047-000000810 | to | HLP-047-000000814 |
| HLP-047-000000816 | to | HLP-047-000000818 |
| HLP-047-000000821 | to | HLP-047-000000821 |
| HLP-047-000000823 | to | HLP-047-000000824 |
| HLP-047-000000826 | to | HLP-047-000000836 |
| HLP-047-000000838 | to | HLP-047-000000840 |
| HLP-047-000000842 | to | HLP-047-000000842 |
| HLP-047-000000844 | to | HLP-047-000000848 |
| HLP-047-000000851 | to | HLP-047-000000853 |
| HLP-047-000000856 | to | HLP-047-000000858 |
| HLP-047-000000860 | to | HLP-047-000000865 |
| HLP-047-000000871 | to | HLP-047-000000871 |
| HLP-047-000000873 | to | HLP-047-000000889 |
| HLP-047-000000891 | to | HLP-047-000000911 |
| HLP-047-000000915 | to | HLP-047-000000928 |
| HLP-047-000000930 | to | HLP-047-000000930 |
| HLP-047-000000932 | to | HLP-047-000000932 |
| HLP-047-000000934 | to | HLP-047-000000951 |
| HLP-047-000000954 | to | HLP-047-000000955 |
| HLP-047-000000957 | to | HLP-047-000000975 |
| HLP-047-000000977 | to | HLP-047-000000983 |
| HLP-047-000000985 | to | HLP-047-000000998 |
| HLP-047-000001000 | to | HLP-047-000001005 |
| HLP-047-000001007 | to | HLP-047-000001007 |
| HLP-047-000001009 | to | HLP-047-000001014 |
| HLP-047-000001016 | to | HLP-047-000001019 |
| HLP-047-000001021 | to | HLP-047-000001022 |
| HLP-047-000001024 | to | HLP-047-000001024 |
| HLP-047-000001026 | to | HLP-047-000001032 |
| HLP-047-000001034 | to | HLP-047-000001034 |
| HLP-047-000001039 | to | HLP-047-000001040 |
| HLP-047-000001042 | to | HLP-047-000001044 |
| HLP-047-000001048 | to | HLP-047-000001049 |
| HLP-047-000001051 | to | HLP-047-000001053 |

HLP-047-000001055    to    HLP-047-000001059
HLP-047-000001062    to    HLP-047-000001065
HLP-047-000001067    to    HLP-047-000001067
HLP-047-000001069    to    HLP-047-000001069
HLP-047-000001073    to    HLP-047-000001081
HLP-047-000001083    to    HLP-047-000001084
HLP-047-000001087    to    HLP-047-000001087
HLP-047-000001089    to    HLP-047-000001093
HLP-047-000001095    to    HLP-047-000001095
HLP-047-000001097    to    HLP-047-000001097
HLP-047-000001099    to    HLP-047-000001102
HLP-047-000001104    to    HLP-047-000001106
HLP-047-000001108    to    HLP-047-000001110
HLP-047-000001112    to    HLP-047-000001116
HLP-047-000001118    to    HLP-047-000001121
HLP-047-000001123    to    HLP-047-000001126
HLP-047-000001128    to    HLP-047-000001132
HLP-047-000001135    to    HLP-047-000001138
HLP-047-000001140    to    HLP-047-000001140
HLP-047-000001143    to    HLP-047-000001164
HLP-047-000001166    to    HLP-047-000001174
HLP-047-000001176    to    HLP-047-000001176
HLP-047-000001178    to    HLP-047-000001178
HLP-047-000001182    to    HLP-047-000001182
HLP-047-000001184    to    HLP-047-000001184
HLP-047-000001186    to    HLP-047-000001193
HLP-047-000001196    to    HLP-047-000001198
HLP-047-000001200    to    HLP-047-000001200
HLP-047-000001202    to    HLP-047-000001202
HLP-047-000001204    to    HLP-047-000001204
HLP-047-000001206    to    HLP-047-000001206
HLP-047-000001208    to    HLP-047-000001209
HLP-047-000001211    to    HLP-047-000001302
HLP-047-000001304    to    HLP-047-000001304
HLP-047-000001306    to    HLP-047-000001308
HLP-047-000001310    to    HLP-047-000001319
HLP-047-000001321    to    HLP-047-000001325
HLP-047-000001327    to    HLP-047-000001334
HLP-047-000001336    to    HLP-047-000001349
HLP-047-000001351    to    HLP-047-000001367
HLP-047-000001369    to    HLP-047-000001370
HLP-047-000001373    to    HLP-047-000001377
HLP-047-000001380    to    HLP-047-000001381
HLP-047-000001383    to    HLP-047-000001383

| | | |
|---|---|---|
| HLP-047-000001385 | to | HLP-047-000001399 |
| HLP-047-000001402 | to | HLP-047-000001402 |
| HLP-047-000001404 | to | HLP-047-000001405 |
| HLP-047-000001408 | to | HLP-047-000001422 |
| HLP-047-000001424 | to | HLP-047-000001437 |
| HLP-047-000001440 | to | HLP-047-000001442 |
| HLP-047-000001445 | to | HLP-047-000001447 |
| HLP-047-000001449 | to | HLP-047-000001453 |
| HLP-047-000001456 | to | HLP-047-000001457 |
| HLP-047-000001461 | to | HLP-047-000001470 |
| HLP-047-000001472 | to | HLP-047-000001472 |
| HLP-047-000001474 | to | HLP-047-000001478 |
| HLP-047-000001481 | to | HLP-047-000001483 |
| HLP-047-000001485 | to | HLP-047-000001486 |
| HLP-047-000001488 | to | HLP-047-000001488 |
| HLP-047-000001490 | to | HLP-047-000001494 |
| HLP-047-000001496 | to | HLP-047-000001498 |
| HLP-047-000001500 | to | HLP-047-000001500 |
| HLP-047-000001502 | to | HLP-047-000001507 |
| HLP-047-000001509 | to | HLP-047-000001515 |
| HLP-047-000001517 | to | HLP-047-000001519 |
| HLP-047-000001521 | to | HLP-047-000001528 |
| HLP-047-000001530 | to | HLP-047-000001537 |
| HLP-047-000001539 | to | HLP-047-000001539 |
| HLP-047-000001541 | to | HLP-047-000001545 |
| HLP-047-000001547 | to | HLP-047-000001548 |
| HLP-047-000001550 | to | HLP-047-000001550 |
| HLP-047-000001554 | to | HLP-047-000001554 |
| HLP-047-000001557 | to | HLP-047-000001557 |
| HLP-047-000001559 | to | HLP-047-000001560 |
| HLP-047-000001562 | to | HLP-047-000001566 |
| HLP-047-000001569 | to | HLP-047-000001569 |
| HLP-047-000001571 | to | HLP-047-000001573 |
| HLP-047-000001575 | to | HLP-047-000001583 |
| HLP-047-000001585 | to | HLP-047-000001586 |
| HLP-047-000001588 | to | HLP-047-000001589 |
| HLP-047-000001592 | to | HLP-047-000001610 |
| HLP-047-000001612 | to | HLP-047-000001614 |
| HLP-047-000001616 | to | HLP-047-000001621 |
| HLP-047-000001623 | to | HLP-047-000001634 |
| HLP-047-000001636 | to | HLP-047-000001639 |
| HLP-047-000001641 | to | HLP-047-000001643 |
| HLP-047-000001645 | to | HLP-047-000001650 |
| HLP-047-000001652 | to | HLP-047-000001652 |

| | | |
|---|---|---|
| HLP-047-000001654 | to | HLP-047-000001663 |
| HLP-047-000001665 | to | HLP-047-000001666 |
| HLP-047-000001668 | to | HLP-047-000001693 |
| HLP-047-000001696 | to | HLP-047-000001697 |
| HLP-047-000001700 | to | HLP-047-000001700 |
| HLP-047-000001702 | to | HLP-047-000001703 |
| HLP-047-000001707 | to | HLP-047-000001711 |
| HLP-047-000001713 | to | HLP-047-000001713 |
| HLP-047-000001716 | to | HLP-047-000001716 |
| HLP-047-000001719 | to | HLP-047-000001720 |
| HLP-047-000001724 | to | HLP-047-000001734 |
| HLP-047-000001736 | to | HLP-047-000001746 |
| HLP-047-000001748 | to | HLP-047-000001749 |
| HLP-047-000001751 | to | HLP-047-000001754 |
| HLP-047-000001756 | to | HLP-047-000001756 |
| HLP-047-000001758 | to | HLP-047-000001758 |
| HLP-047-000001760 | to | HLP-047-000001760 |
| HLP-047-000001762 | to | HLP-047-000001769 |
| HLP-047-000001771 | to | HLP-047-000001779 |
| HLP-047-000001781 | to | HLP-047-000001791 |
| HLP-047-000001793 | to | HLP-047-000001794 |
| HLP-047-000001796 | to | HLP-047-000001800 |
| HLP-047-000001803 | to | HLP-047-000001803 |
| HLP-047-000001813 | to | HLP-047-000001813 |
| HLP-047-000001815 | to | HLP-047-000001816 |
| HLP-047-000001818 | to | HLP-047-000001818 |
| HLP-047-000001820 | to | HLP-047-000001822 |
| HLP-047-000001825 | to | HLP-047-000001827 |
| HLP-047-000001829 | to | HLP-047-000001829 |
| HLP-047-000001831 | to | HLP-047-000001837 |
| HLP-047-000001839 | to | HLP-047-000001840 |
| HLP-047-000001842 | to | HLP-047-000001843 |
| HLP-047-000001847 | to | HLP-047-000001851 |
| HLP-047-000001854 | to | HLP-047-000001856 |
| HLP-047-000001858 | to | HLP-047-000001862 |
| HLP-047-000001864 | to | HLP-047-000001864 |
| HLP-047-000001866 | to | HLP-047-000001869 |
| HLP-047-000001871 | to | HLP-047-000001875 |
| HLP-047-000001877 | to | HLP-047-000001889 |
| HLP-047-000001891 | to | HLP-047-000001893 |
| HLP-047-000001896 | to | HLP-047-000001896 |
| HLP-047-000001898 | to | HLP-047-000001908 |
| HLP-047-000001910 | to | HLP-047-000001910 |
| HLP-047-000001912 | to | HLP-047-000001915 |

| | | |
|---|---|---|
| HLP-047-000001917 | to | HLP-047-000001921 |
| HLP-047-000001923 | to | HLP-047-000001925 |
| HLP-047-000001927 | to | HLP-047-000001930 |
| HLP-047-000001932 | to | HLP-047-000001941 |
| HLP-047-000001943 | to | HLP-047-000001946 |
| HLP-047-000001948 | to | HLP-047-000001963 |
| HLP-047-000001966 | to | HLP-047-000001966 |
| HLP-047-000001968 | to | HLP-047-000001972 |
| HLP-047-000001974 | to | HLP-047-000001981 |
| HLP-047-000001983 | to | HLP-047-000001983 |
| HLP-047-000001985 | to | HLP-047-000001991 |
| HLP-047-000001993 | to | HLP-047-000001994 |
| HLP-047-000001996 | to | HLP-047-000002005 |
| HLP-047-000002007 | to | HLP-047-000002008 |
| HLP-047-000002010 | to | HLP-047-000002017 |
| HLP-047-000002019 | to | HLP-047-000002031 |
| HLP-047-000002033 | to | HLP-047-000002033 |
| HLP-047-000002035 | to | HLP-047-000002039 |
| HLP-047-000002041 | to | HLP-047-000002041 |
| HLP-047-000002044 | to | HLP-047-000002044 |
| HLP-047-000002046 | to | HLP-047-000002050 |
| HLP-047-000002052 | to | HLP-047-000002053 |
| HLP-047-000002055 | to | HLP-047-000002063 |
| HLP-047-000002065 | to | HLP-047-000002073 |
| HLP-047-000002075 | to | HLP-047-000002076 |
| HLP-047-000002078 | to | HLP-047-000002080 |
| HLP-047-000002084 | to | HLP-047-000002084 |
| HLP-047-000002086 | to | HLP-047-000002087 |
| HLP-047-000002089 | to | HLP-047-000002090 |
| HLP-047-000002095 | to | HLP-047-000002095 |
| HLP-047-000002097 | to | HLP-047-000002097 |
| HLP-047-000002099 | to | HLP-047-000002101 |
| HLP-047-000002104 | to | HLP-047-000002104 |
| HLP-047-000002106 | to | HLP-047-000002108 |
| HLP-047-000002110 | to | HLP-047-000002120 |
| HLP-047-000002122 | to | HLP-047-000002129 |
| HLP-047-000002131 | to | HLP-047-000002136 |
| HLP-047-000002138 | to | HLP-047-000002138 |
| HLP-047-000002140 | to | HLP-047-000002146 |
| HLP-047-000002148 | to | HLP-047-000002149 |
| HLP-047-000002152 | to | HLP-047-000002160 |
| HLP-047-000002162 | to | HLP-047-000002166 |
| HLP-047-000002168 | to | HLP-047-000002178 |
| HLP-047-000002180 | to | HLP-047-000002180 |

| | | |
|---|---|---|
| HLP-047-000002182 | to | HLP-047-000002195 |
| HLP-047-000002197 | to | HLP-047-000002205 |
| HLP-047-000002207 | to | HLP-047-000002223 |
| HLP-047-000002225 | to | HLP-047-000002266 |
| HLP-047-000002269 | to | HLP-047-000002285 |
| HLP-047-000002287 | to | HLP-047-000002297 |
| HLP-047-000002299 | to | HLP-047-000002305 |
| HLP-047-000002309 | to | HLP-047-000002328 |
| HLP-047-000002331 | to | HLP-047-000002334 |
| HLP-047-000002336 | to | HLP-047-000002338 |
| HLP-047-000002340 | to | HLP-047-000002356 |
| HLP-047-000002358 | to | HLP-047-000002358 |
| HLP-047-000002360 | to | HLP-047-000002360 |
| HLP-047-000002363 | to | HLP-047-000002364 |
| HLP-047-000002366 | to | HLP-047-000002379 |
| HLP-047-000002381 | to | HLP-047-000002389 |
| HLP-047-000002391 | to | HLP-047-000002408 |
| HLP-047-000002411 | to | HLP-047-000002414 |
| HLP-047-000002417 | to | HLP-047-000002417 |
| HLP-047-000002419 | to | HLP-047-000002427 |
| HLP-047-000002430 | to | HLP-047-000002433 |
| HLP-047-000002438 | to | HLP-047-000002445 |
| HLP-047-000002447 | to | HLP-047-000002449 |
| HLP-047-000002452 | to | HLP-047-000002454 |
| HLP-047-000002457 | to | HLP-047-000002459 |
| HLP-047-000002461 | to | HLP-047-000002475 |
| HLP-047-000002477 | to | HLP-047-000002480 |
| HLP-047-000002485 | to | HLP-047-000002486 |
| HLP-047-000002488 | to | HLP-047-000002491 |
| HLP-047-000002493 | to | HLP-047-000002507 |
| HLP-047-000002509 | to | HLP-047-000002511 |
| HLP-047-000002514 | to | HLP-047-000002515 |
| HLP-047-000002517 | to | HLP-047-000002517 |
| HLP-047-000002519 | to | HLP-047-000002520 |
| HLP-047-000002522 | to | HLP-047-000002525 |
| HLP-047-000002527 | to | HLP-047-000002535 |
| HLP-047-000002537 | to | HLP-047-000002541 |
| HLP-047-000002543 | to | HLP-047-000002562 |
| HLP-047-000002564 | to | HLP-047-000002564 |
| HLP-047-000002568 | to | HLP-047-000002568 |
| HLP-047-000002570 | to | HLP-047-000002572 |
| HLP-047-000002574 | to | HLP-047-000002578 |
| HLP-047-000002580 | to | HLP-047-000002581 |
| HLP-047-000002583 | to | HLP-047-000002587 |

| | | |
|---|---|---|
| HLP-047-000002590 | to | HLP-047-000002599 |
| HLP-047-000002601 | to | HLP-047-000002613 |
| HLP-047-000002615 | to | HLP-047-000002615 |
| HLP-047-000002621 | to | HLP-047-000002626 |
| HLP-047-000002628 | to | HLP-047-000002628 |
| HLP-047-000002630 | to | HLP-047-000002631 |
| HLP-047-000002634 | to | HLP-047-000002635 |
| HLP-047-000002637 | to | HLP-047-000002641 |
| HLP-047-000002643 | to | HLP-047-000002649 |
| HLP-047-000002654 | to | HLP-047-000002657 |
| HLP-047-000002659 | to | HLP-047-000002662 |
| HLP-047-000002664 | to | HLP-047-000002673 |
| HLP-047-000002675 | to | HLP-047-000002682 |
| HLP-047-000002684 | to | HLP-047-000002695 |
| HLP-047-000002698 | to | HLP-047-000002699 |
| HLP-047-000002701 | to | HLP-047-000002716 |
| HLP-047-000002721 | to | HLP-047-000002745 |
| HLP-047-000002747 | to | HLP-047-000002750 |
| HLP-047-000002752 | to | HLP-047-000002754 |
| HLP-047-000002757 | to | HLP-047-000002757 |
| HLP-047-000002760 | to | HLP-047-000002761 |
| HLP-047-000002763 | to | HLP-047-000002763 |
| HLP-047-000002768 | to | HLP-047-000002768 |
| HLP-047-000002770 | to | HLP-047-000002772 |
| HLP-047-000002775 | to | HLP-047-000002778 |
| HLP-047-000002781 | to | HLP-047-000002781 |
| HLP-047-000002784 | to | HLP-047-000002789 |
| HLP-047-000002791 | to | HLP-047-000002792 |
| HLP-047-000002794 | to | HLP-047-000002794 |
| HLP-047-000002798 | to | HLP-047-000002798 |
| HLP-047-000002801 | to | HLP-047-000002801 |
| HLP-047-000002807 | to | HLP-047-000002807 |
| HLP-047-000002809 | to | HLP-047-000002809 |
| HLP-047-000002811 | to | HLP-047-000002811 |
| HLP-047-000002814 | to | HLP-047-000002818 |
| HLP-047-000002821 | to | HLP-047-000002822 |
| HLP-047-000002824 | to | HLP-047-000002824 |
| HLP-047-000002826 | to | HLP-047-000002831 |
| HLP-047-000002833 | to | HLP-047-000002835 |
| HLP-047-000002837 | to | HLP-047-000002845 |
| HLP-047-000002847 | to | HLP-047-000002849 |
| HLP-047-000002851 | to | HLP-047-000002859 |
| HLP-047-000002861 | to | HLP-047-000002861 |
| HLP-047-000002864 | to | HLP-047-000002867 |

| | | |
|---|---|---|
| HLP-047-000002869 | to | HLP-047-000002872 |
| HLP-047-000002874 | to | HLP-047-000002874 |
| HLP-047-000002876 | to | HLP-047-000002876 |
| HLP-047-000002878 | to | HLP-047-000002878 |
| HLP-047-000002880 | to | HLP-047-000002883 |
| HLP-047-000002885 | to | HLP-047-000002890 |
| HLP-047-000002892 | to | HLP-047-000002895 |
| HLP-047-000002897 | to | HLP-047-000002897 |
| HLP-047-000002899 | to | HLP-047-000002900 |
| HLP-047-000002902 | to | HLP-047-000002902 |
| HLP-047-000002904 | to | HLP-047-000002904 |
| HLP-047-000002906 | to | HLP-047-000002911 |
| HLP-047-000002913 | to | HLP-047-000002915 |
| HLP-047-000002917 | to | HLP-047-000002918 |
| HLP-047-000002920 | to | HLP-047-000002923 |
| HLP-047-000002925 | to | HLP-047-000002933 |
| HLP-047-000002935 | to | HLP-047-000002937 |
| HLP-047-000002940 | to | HLP-047-000002942 |
| HLP-047-000002944 | to | HLP-047-000002946 |
| HLP-047-000002948 | to | HLP-047-000002958 |
| HLP-047-000002960 | to | HLP-047-000002960 |
| HLP-047-000002962 | to | HLP-047-000002962 |
| HLP-047-000002964 | to | HLP-047-000002965 |
| HLP-047-000002968 | to | HLP-047-000002972 |
| HLP-047-000002974 | to | HLP-047-000002975 |
| HLP-047-000002977 | to | HLP-047-000002981 |
| HLP-047-000002985 | to | HLP-047-000002993 |
| HLP-047-000002995 | to | HLP-047-000002999 |
| HLP-047-000003004 | to | HLP-047-000003007 |
| HLP-047-000003009 | to | HLP-047-000003018 |
| HLP-047-000003021 | to | HLP-047-000003021 |
| HLP-047-000003023 | to | HLP-047-000003024 |
| HLP-047-000003027 | to | HLP-047-000003037 |
| HLP-047-000003041 | to | HLP-047-000003042 |
| HLP-047-000003046 | to | HLP-047-000003046 |
| HLP-047-000003048 | to | HLP-047-000003048 |
| HLP-047-000003052 | to | HLP-047-000003059 |
| HLP-047-000003061 | to | HLP-047-000003069 |
| HLP-047-000003071 | to | HLP-047-000003074 |
| HLP-047-000003079 | to | HLP-047-000003079 |
| HLP-047-000003081 | to | HLP-047-000003081 |
| HLP-047-000003084 | to | HLP-047-000003093 |
| HLP-047-000003095 | to | HLP-047-000003114 |
| HLP-047-000003117 | to | HLP-047-000003118 |

| | | |
|---|---|---|
| HLP-047-000003121 | to | HLP-047-000003121 |
| HLP-047-000003125 | to | HLP-047-000003125 |
| HLP-047-000003127 | to | HLP-047-000003135 |
| HLP-047-000003137 | to | HLP-047-000003137 |
| HLP-047-000003139 | to | HLP-047-000003141 |
| HLP-047-000003143 | to | HLP-047-000003144 |
| HLP-047-000003146 | to | HLP-047-000003147 |
| HLP-047-000003151 | to | HLP-047-000003157 |
| HLP-047-000003159 | to | HLP-047-000003160 |
| HLP-047-000003162 | to | HLP-047-000003163 |
| HLP-047-000003165 | to | HLP-047-000003183 |
| HLP-047-000003185 | to | HLP-047-000003187 |
| HLP-047-000003189 | to | HLP-047-000003193 |
| HLP-047-000003195 | to | HLP-047-000003196 |
| HLP-047-000003198 | to | HLP-047-000003198 |
| HLP-047-000003200 | to | HLP-047-000003200 |
| HLP-047-000003202 | to | HLP-047-000003204 |
| HLP-047-000003208 | to | HLP-047-000003212 |
| HLP-047-000003216 | to | HLP-047-000003216 |
| HLP-047-000003219 | to | HLP-047-000003223 |
| HLP-047-000003225 | to | HLP-047-000003228 |
| HLP-047-000003230 | to | HLP-047-000003231 |
| HLP-047-000003233 | to | HLP-047-000003233 |
| HLP-047-000003235 | to | HLP-047-000003245 |
| HLP-047-000003247 | to | HLP-047-000003258 |
| HLP-047-000003261 | to | HLP-047-000003261 |
| HLP-047-000003265 | to | HLP-047-000003265 |
| HLP-047-000003268 | to | HLP-047-000003268 |
| HLP-047-000003270 | to | HLP-047-000003280 |
| HLP-047-000003283 | to | HLP-047-000003287 |
| HLP-047-000003289 | to | HLP-047-000003292 |
| HLP-047-000003294 | to | HLP-047-000003295 |
| HLP-047-000003297 | to | HLP-047-000003299 |
| HLP-047-000003301 | to | HLP-047-000003307 |
| HLP-047-000003309 | to | HLP-047-000003312 |
| HLP-047-000003314 | to | HLP-047-000003315 |
| HLP-047-000003318 | to | HLP-047-000003328 |
| HLP-047-000003332 | to | HLP-047-000003348 |
| HLP-047-000003350 | to | HLP-047-000003358 |
| HLP-047-000003360 | to | HLP-047-000003364 |
| HLP-047-000003366 | to | HLP-047-000003367 |
| HLP-047-000003370 | to | HLP-047-000003374 |
| HLP-047-000003377 | to | HLP-047-000003377 |
| HLP-047-000003380 | to | HLP-047-000003382 |

| | | |
|---|---|---|
| HLP-047-000003384 | to | HLP-047-000003385 |
| HLP-047-000003387 | to | HLP-047-000003389 |
| HLP-047-000003392 | to | HLP-047-000003394 |
| HLP-047-000003397 | to | HLP-047-000003398 |
| HLP-047-000003401 | to | HLP-047-000003402 |
| HLP-047-000003406 | to | HLP-047-000003408 |
| HLP-047-000003414 | to | HLP-047-000003416 |
| HLP-047-000003418 | to | HLP-047-000003418 |
| HLP-047-000003422 | to | HLP-047-000003427 |
| HLP-047-000003431 | to | HLP-047-000003432 |
| HLP-047-000003434 | to | HLP-047-000003437 |
| HLP-047-000003439 | to | HLP-047-000003439 |
| HLP-047-000003441 | to | HLP-047-000003444 |
| HLP-047-000003446 | to | HLP-047-000003450 |
| HLP-047-000003452 | to | HLP-047-000003459 |
| HLP-047-000003461 | to | HLP-047-000003462 |
| HLP-047-000003464 | to | HLP-047-000003464 |
| HLP-047-000003466 | to | HLP-047-000003480 |
| HLP-047-000003482 | to | HLP-047-000003501 |
| HLP-047-000003503 | to | HLP-047-000003507 |
| HLP-047-000003509 | to | HLP-047-000003511 |
| HLP-047-000003514 | to | HLP-047-000003515 |
| HLP-047-000003517 | to | HLP-047-000003517 |
| HLP-047-000003519 | to | HLP-047-000003538 |
| HLP-047-000003541 | to | HLP-047-000003546 |
| HLP-047-000003549 | to | HLP-047-000003550 |
| HLP-047-000003552 | to | HLP-047-000003556 |
| HLP-047-000003558 | to | HLP-047-000003562 |
| HLP-047-000003564 | to | HLP-047-000003564 |
| HLP-047-000003566 | to | HLP-047-000003569 |
| HLP-047-000003571 | to | HLP-047-000003580 |
| HLP-047-000003582 | to | HLP-047-000003590 |
| HLP-047-000003593 | to | HLP-047-000003594 |
| HLP-047-000003596 | to | HLP-047-000003597 |
| HLP-047-000003601 | to | HLP-047-000003604 |
| HLP-047-000003607 | to | HLP-047-000003610 |
| HLP-047-000003612 | to | HLP-047-000003619 |
| HLP-047-000003621 | to | HLP-047-000003622 |
| HLP-047-000003624 | to | HLP-047-000003624 |
| HLP-047-000003626 | to | HLP-047-000003626 |
| HLP-047-000003629 | to | HLP-047-000003630 |
| HLP-047-000003633 | to | HLP-047-000003639 |
| HLP-047-000003642 | to | HLP-047-000003647 |
| HLP-047-000003649 | to | HLP-047-000003654 |

| | | |
|---|---|---|
| HLP-047-000003656 | to | HLP-047-000003658 |
| HLP-047-000003660 | to | HLP-047-000003660 |
| HLP-047-000003664 | to | HLP-047-000003664 |
| HLP-047-000003666 | to | HLP-047-000003668 |
| HLP-047-000003670 | to | HLP-047-000003670 |
| HLP-047-000003673 | to | HLP-047-000003673 |
| HLP-047-000003675 | to | HLP-047-000003676 |
| HLP-047-000003679 | to | HLP-047-000003679 |
| HLP-047-000003681 | to | HLP-047-000003685 |
| HLP-047-000003687 | to | HLP-047-000003687 |
| HLP-047-000003689 | to | HLP-047-000003689 |
| HLP-047-000003691 | to | HLP-047-000003694 |
| HLP-047-000003696 | to | HLP-047-000003697 |
| HLP-047-000003699 | to | HLP-047-000003708 |
| HLP-047-000003710 | to | HLP-047-000003713 |
| HLP-047-000003715 | to | HLP-047-000003719 |
| HLP-047-000003721 | to | HLP-047-000003722 |
| HLP-047-000003724 | to | HLP-047-000003731 |
| HLP-047-000003734 | to | HLP-047-000003735 |
| HLP-047-000003737 | to | HLP-047-000003742 |
| HLP-047-000003744 | to | HLP-047-000003744 |
| HLP-047-000003746 | to | HLP-047-000003750 |
| HLP-047-000003752 | to | HLP-047-000003753 |
| HLP-047-000003755 | to | HLP-047-000003755 |
| HLP-047-000003757 | to | HLP-047-000003758 |
| HLP-047-000003761 | to | HLP-047-000003761 |
| HLP-047-000003763 | to | HLP-047-000003769 |
| HLP-047-000003771 | to | HLP-047-000003772 |
| HLP-047-000003776 | to | HLP-047-000003779 |
| HLP-047-000003781 | to | HLP-047-000003783 |
| HLP-047-000003785 | to | HLP-047-000003785 |
| HLP-047-000003787 | to | HLP-047-000003795 |
| HLP-047-000003798 | to | HLP-047-000003803 |
| HLP-047-000003806 | to | HLP-047-000003808 |
| HLP-047-000003810 | to | HLP-047-000003811 |
| HLP-047-000003814 | to | HLP-047-000003817 |
| HLP-047-000003819 | to | HLP-047-000003831 |
| HLP-047-000003833 | to | HLP-047-000003835 |
| HLP-047-000003837 | to | HLP-047-000003840 |
| HLP-047-000003842 | to | HLP-047-000003844 |
| HLP-047-000003846 | to | HLP-047-000003847 |
| HLP-047-000003849 | to | HLP-047-000003853 |
| HLP-047-000003857 | to | HLP-047-000003864 |
| HLP-047-000003866 | to | HLP-047-000003873 |

| | | |
|---|---|---|
| HLP-047-000003876 | to | HLP-047-000003886 |
| HLP-047-000003890 | to | HLP-047-000003892 |
| HLP-047-000003895 | to | HLP-047-000003896 |
| HLP-047-000003898 | to | HLP-047-000003898 |
| HLP-047-000003900 | to | HLP-047-000003900 |
| HLP-047-000003902 | to | HLP-047-000003911 |
| HLP-047-000003914 | to | HLP-047-000003919 |
| HLP-047-000003921 | to | HLP-047-000003926 |
| HLP-047-000003928 | to | HLP-047-000003930 |
| HLP-047-000003933 | to | HLP-047-000003936 |
| HLP-047-000003939 | to | HLP-047-000003939 |
| HLP-047-000003941 | to | HLP-047-000003950 |
| HLP-047-000003952 | to | HLP-047-000003952 |
| HLP-047-000003954 | to | HLP-047-000003964 |
| HLP-047-000003967 | to | HLP-047-000003967 |
| HLP-047-000003969 | to | HLP-047-000003972 |
| HLP-047-000003974 | to | HLP-047-000003984 |
| HLP-047-000003986 | to | HLP-047-000003988 |
| HLP-047-000003990 | to | HLP-047-000003993 |
| HLP-047-000003997 | to | HLP-047-000004007 |
| HLP-047-000004009 | to | HLP-047-000004009 |
| HLP-047-000004011 | to | HLP-047-000004011 |
| HLP-047-000004013 | to | HLP-047-000004021 |
| HLP-047-000004023 | to | HLP-047-000004024 |
| HLP-047-000004026 | to | HLP-047-000004026 |
| HLP-047-000004028 | to | HLP-047-000004028 |
| HLP-047-000004030 | to | HLP-047-000004033 |
| HLP-047-000004035 | to | HLP-047-000004039 |
| HLP-047-000004043 | to | HLP-047-000004048 |
| HLP-047-000004051 | to | HLP-047-000004059 |
| HLP-047-000004061 | to | HLP-047-000004061 |
| HLP-047-000004063 | to | HLP-047-000004066 |
| HLP-047-000004069 | to | HLP-047-000004069 |
| HLP-047-000004071 | to | HLP-047-000004075 |
| HLP-047-000004077 | to | HLP-047-000004080 |
| HLP-047-000004082 | to | HLP-047-000004084 |
| HLP-047-000004086 | to | HLP-047-000004088 |
| HLP-047-000004090 | to | HLP-047-000004096 |
| HLP-047-000004098 | to | HLP-047-000004101 |
| HLP-047-000004104 | to | HLP-047-000004113 |
| HLP-047-000004116 | to | HLP-047-000004116 |
| HLP-047-000004119 | to | HLP-047-000004126 |
| HLP-047-000004128 | to | HLP-047-000004134 |
| HLP-047-000004136 | to | HLP-047-000004136 |

| | | |
|---|---|---|
| HLP-047-000004138 | to | HLP-047-000004146 |
| HLP-047-000004149 | to | HLP-047-000004150 |
| HLP-047-000004152 | to | HLP-047-000004153 |
| HLP-047-000004155 | to | HLP-047-000004158 |
| HLP-047-000004160 | to | HLP-047-000004160 |
| HLP-047-000004162 | to | HLP-047-000004163 |
| HLP-047-000004165 | to | HLP-047-000004175 |
| HLP-047-000004178 | to | HLP-047-000004182 |
| HLP-047-000004184 | to | HLP-047-000004188 |
| HLP-047-000004191 | to | HLP-047-000004193 |
| HLP-047-000004196 | to | HLP-047-000004196 |
| HLP-047-000004199 | to | HLP-047-000004200 |
| HLP-047-000004204 | to | HLP-047-000004208 |
| HLP-047-000004212 | to | HLP-047-000004223 |
| HLP-047-000004226 | to | HLP-047-000004231 |
| HLP-047-000004234 | to | HLP-047-000004235 |
| HLP-047-000004237 | to | HLP-047-000004237 |
| HLP-047-000004239 | to | HLP-047-000004241 |
| HLP-047-000004243 | to | HLP-047-000004243 |
| HLP-047-000004246 | to | HLP-047-000004251 |
| HLP-047-000004253 | to | HLP-047-000004253 |
| HLP-047-000004255 | to | HLP-047-000004258 |
| HLP-047-000004260 | to | HLP-047-000004260 |
| HLP-047-000004262 | to | HLP-047-000004265 |
| HLP-047-000004267 | to | HLP-047-000004268 |
| HLP-047-000004270 | to | HLP-047-000004271 |
| HLP-047-000004275 | to | HLP-047-000004279 |
| HLP-047-000004281 | to | HLP-047-000004281 |
| HLP-047-000004283 | to | HLP-047-000004292 |
| HLP-047-000004294 | to | HLP-047-000004303 |
| HLP-047-000004305 | to | HLP-047-000004305 |
| HLP-047-000004307 | to | HLP-047-000004307 |
| HLP-047-000004309 | to | HLP-047-000004321 |
| HLP-047-000004323 | to | HLP-047-000004326 |
| HLP-047-000004328 | to | HLP-047-000004328 |
| HLP-047-000004330 | to | HLP-047-000004330 |
| HLP-047-000004332 | to | HLP-047-000004335 |
| HLP-047-000004337 | to | HLP-047-000004339 |
| HLP-047-000004342 | to | HLP-047-000004343 |
| HLP-047-000004347 | to | HLP-047-000004350 |
| HLP-047-000004352 | to | HLP-047-000004352 |
| HLP-047-000004354 | to | HLP-047-000004354 |
| HLP-047-000004356 | to | HLP-047-000004360 |
| HLP-047-000004363 | to | HLP-047-000004382 |

| | | |
|---|---|---|
| HLP-047-000004384 | to | HLP-047-000004386 |
| HLP-047-000004388 | to | HLP-047-000004392 |
| HLP-047-000004394 | to | HLP-047-000004400 |
| HLP-047-000004402 | to | HLP-047-000004404 |
| HLP-047-000004406 | to | HLP-047-000004406 |
| HLP-047-000004412 | to | HLP-047-000004422 |
| HLP-047-000004424 | to | HLP-047-000004428 |
| HLP-047-000004430 | to | HLP-047-000004435 |
| HLP-047-000004439 | to | HLP-047-000004440 |
| HLP-047-000004442 | to | HLP-047-000004442 |
| HLP-047-000004444 | to | HLP-047-000004457 |
| HLP-047-000004459 | to | HLP-047-000004478 |
| HLP-047-000004480 | to | HLP-047-000004499 |
| HLP-047-000004503 | to | HLP-047-000004504 |
| HLP-047-000004506 | to | HLP-047-000004508 |
| HLP-047-000004510 | to | HLP-047-000004515 |
| HLP-047-000004518 | to | HLP-047-000004519 |
| HLP-047-000004521 | to | HLP-047-000004521 |
| HLP-047-000004523 | to | HLP-047-000004523 |
| HLP-047-000004525 | to | HLP-047-000004528 |
| HLP-047-000004531 | to | HLP-047-000004531 |
| HLP-047-000004533 | to | HLP-047-000004533 |
| HLP-047-000004535 | to | HLP-047-000004544 |
| HLP-047-000004546 | to | HLP-047-000004546 |
| HLP-047-000004550 | to | HLP-047-000004552 |
| HLP-047-000004554 | to | HLP-047-000004554 |
| HLP-047-000004556 | to | HLP-047-000004566 |
| HLP-047-000004568 | to | HLP-047-000004573 |
| HLP-047-000004576 | to | HLP-047-000004576 |
| HLP-047-000004578 | to | HLP-047-000004586 |
| HLP-047-000004591 | to | HLP-047-000004593 |
| HLP-047-000004595 | to | HLP-047-000004597 |
| HLP-047-000004599 | to | HLP-047-000004599 |
| HLP-047-000004601 | to | HLP-047-000004602 |
| HLP-047-000004604 | to | HLP-047-000004604 |
| HLP-047-000004607 | to | HLP-047-000004614 |
| HLP-047-000004617 | to | HLP-047-000004619 |
| HLP-047-000004621 | to | HLP-047-000004625 |
| HLP-047-000004627 | to | HLP-047-000004637 |
| HLP-047-000004640 | to | HLP-047-000004641 |
| HLP-047-000004643 | to | HLP-047-000004643 |
| HLP-047-000004645 | to | HLP-047-000004645 |
| HLP-047-000004647 | to | HLP-047-000004648 |
| HLP-047-000004651 | to | HLP-047-000004651 |

| | | |
|---|---|---|
| HLP-047-000004655 | to | HLP-047-000004658 |
| HLP-047-000004660 | to | HLP-047-000004672 |
| HLP-047-000004674 | to | HLP-047-000004674 |
| HLP-047-000004676 | to | HLP-047-000004676 |
| HLP-047-000004679 | to | HLP-047-000004680 |
| HLP-047-000004682 | to | HLP-047-000004685 |
| HLP-047-000004688 | to | HLP-047-000004696 |
| HLP-047-000004699 | to | HLP-047-000004700 |
| HLP-047-000004703 | to | HLP-047-000004706 |
| HLP-047-000004708 | to | HLP-047-000004722 |
| HLP-047-000004724 | to | HLP-047-000004726 |
| HLP-047-000004728 | to | HLP-047-000004731 |
| HLP-047-000004733 | to | HLP-047-000004734 |
| HLP-047-000004736 | to | HLP-047-000004741 |
| HLP-047-000004743 | to | HLP-047-000004756 |
| HLP-047-000004758 | to | HLP-047-000004758 |
| HLP-047-000004760 | to | HLP-047-000004765 |
| HLP-047-000004767 | to | HLP-047-000004769 |
| HLP-047-000004772 | to | HLP-047-000004777 |
| HLP-047-000004780 | to | HLP-047-000004781 |
| HLP-047-000004784 | to | HLP-047-000004795 |
| HLP-047-000004799 | to | HLP-047-000004799 |
| HLP-047-000004802 | to | HLP-047-000004802 |
| HLP-047-000004804 | to | HLP-047-000004806 |
| HLP-047-000004808 | to | HLP-047-000004809 |
| HLP-047-000004811 | to | HLP-047-000004816 |
| HLP-047-000004818 | to | HLP-047-000004818 |
| HLP-047-000004820 | to | HLP-047-000004823 |
| HLP-047-000004825 | to | HLP-047-000004827 |
| HLP-047-000004832 | to | HLP-047-000004863 |
| HLP-047-000004865 | to | HLP-047-000004866 |
| HLP-047-000004868 | to | HLP-047-000004873 |
| HLP-047-000004875 | to | HLP-047-000004875 |
| HLP-047-000004877 | to | HLP-047-000004878 |
| HLP-047-000004880 | to | HLP-047-000004885 |
| HLP-047-000004887 | to | HLP-047-000004887 |
| HLP-047-000004889 | to | HLP-047-000004889 |
| HLP-047-000004891 | to | HLP-047-000004896 |
| HLP-047-000004899 | to | HLP-047-000004900 |
| HLP-047-000004902 | to | HLP-047-000004913 |
| HLP-047-000004915 | to | HLP-047-000004944 |
| HLP-047-000004947 | to | HLP-047-000004947 |
| HLP-047-000004950 | to | HLP-047-000004961 |
| HLP-047-000004963 | to | HLP-047-000004968 |

| | | |
|---|---|---|
| HLP-047-000004973 | to | HLP-047-000004973 |
| HLP-047-000004975 | to | HLP-047-000004976 |
| HLP-047-000004978 | to | HLP-047-000004979 |
| HLP-047-000004983 | to | HLP-047-000004983 |
| HLP-047-000004985 | to | HLP-047-000004987 |
| HLP-047-000004989 | to | HLP-047-000004989 |
| HLP-047-000004991 | to | HLP-047-000004997 |
| HLP-047-000005003 | to | HLP-047-000005010 |
| HLP-047-000005012 | to | HLP-047-000005016 |
| HLP-047-000005019 | to | HLP-047-000005038 |
| HLP-047-000005041 | to | HLP-047-000005051 |
| HLP-047-000005053 | to | HLP-047-000005054 |
| HLP-047-000005057 | to | HLP-047-000005060 |
| HLP-047-000005062 | to | HLP-047-000005062 |
| HLP-047-000005064 | to | HLP-047-000005069 |
| HLP-047-000005071 | to | HLP-047-000005071 |
| HLP-047-000005073 | to | HLP-047-000005073 |
| HLP-047-000005076 | to | HLP-047-000005077 |
| HLP-047-000005080 | to | HLP-047-000005082 |
| HLP-047-000005084 | to | HLP-047-000005086 |
| HLP-047-000005088 | to | HLP-047-000005088 |
| HLP-047-000005092 | to | HLP-047-000005096 |
| HLP-047-000005098 | to | HLP-047-000005100 |
| HLP-047-000005102 | to | HLP-047-000005106 |
| HLP-047-000005108 | to | HLP-047-000005109 |
| HLP-047-000005112 | to | HLP-047-000005113 |
| HLP-047-000005115 | to | HLP-047-000005115 |
| HLP-047-000005117 | to | HLP-047-000005117 |
| HLP-047-000005119 | to | HLP-047-000005119 |
| HLP-047-000005121 | to | HLP-047-000005122 |
| HLP-047-000005124 | to | HLP-047-000005128 |
| HLP-047-000005130 | to | HLP-047-000005135 |
| HLP-047-000005137 | to | HLP-047-000005137 |
| HLP-047-000005139 | to | HLP-047-000005140 |
| HLP-047-000005142 | to | HLP-047-000005142 |
| HLP-047-000005144 | to | HLP-047-000005144 |
| HLP-047-000005149 | to | HLP-047-000005151 |
| HLP-047-000005154 | to | HLP-047-000005157 |
| HLP-047-000005160 | to | HLP-047-000005160 |
| HLP-047-000005163 | to | HLP-047-000005168 |
| HLP-047-000005170 | to | HLP-047-000005171 |
| HLP-047-000005173 | to | HLP-047-000005181 |
| HLP-047-000005183 | to | HLP-047-000005197 |
| HLP-047-000005199 | to | HLP-047-000005203 |

| | | |
|---|---|---|
| HLP-047-000005205 | to | HLP-047-000005208 |
| HLP-047-000005211 | to | HLP-047-000005211 |
| HLP-047-000005213 | to | HLP-047-000005215 |
| HLP-047-000005217 | to | HLP-047-000005223 |
| HLP-047-000005225 | to | HLP-047-000005226 |
| HLP-047-000005228 | to | HLP-047-000005232 |
| HLP-047-000005234 | to | HLP-047-000005239 |
| HLP-047-000005241 | to | HLP-047-000005241 |
| HLP-047-000005245 | to | HLP-047-000005255 |
| HLP-047-000005258 | to | HLP-047-000005265 |
| HLP-047-000005267 | to | HLP-047-000005268 |
| HLP-047-000005271 | to | HLP-047-000005274 |
| HLP-047-000005276 | to | HLP-047-000005277 |
| HLP-047-000005280 | to | HLP-047-000005281 |
| HLP-047-000005283 | to | HLP-047-000005301 |
| HLP-047-000005303 | to | HLP-047-000005307 |
| HLP-047-000005310 | to | HLP-047-000005322 |
| HLP-047-000005324 | to | HLP-047-000005330 |
| HLP-047-000005332 | to | HLP-047-000005340 |
| HLP-047-000005342 | to | HLP-047-000005342 |
| HLP-047-000005345 | to | HLP-047-000005348 |
| HLP-047-000005350 | to | HLP-047-000005356 |
| HLP-047-000005358 | to | HLP-047-000005361 |
| HLP-047-000005363 | to | HLP-047-000005367 |
| HLP-047-000005370 | to | HLP-047-000005372 |
| HLP-047-000005376 | to | HLP-047-000005376 |
| HLP-047-000005378 | to | HLP-047-000005382 |
| HLP-047-000005384 | to | HLP-047-000005384 |
| HLP-047-000005386 | to | HLP-047-000005388 |
| HLP-047-000005390 | to | HLP-047-000005392 |
| HLP-047-000005394 | to | HLP-047-000005404 |
| HLP-047-000005410 | to | HLP-047-000005410 |
| HLP-047-000005413 | to | HLP-047-000005416 |
| HLP-047-000005418 | to | HLP-047-000005420 |
| HLP-047-000005422 | to | HLP-047-000005423 |
| HLP-047-000005425 | to | HLP-047-000005432 |
| HLP-047-000005434 | to | HLP-047-000005442 |
| HLP-047-000005446 | to | HLP-047-000005446 |
| HLP-047-000005448 | to | HLP-047-000005455 |
| HLP-047-000005457 | to | HLP-047-000005462 |
| HLP-047-000005464 | to | HLP-047-000005466 |
| HLP-047-000005468 | to | HLP-047-000005468 |
| HLP-047-000005470 | to | HLP-047-000005471 |
| HLP-047-000005474 | to | HLP-047-000005476 |

| | | |
|---|---|---|
| HLP-047-000005478 | to | HLP-047-000005482 |
| HLP-047-000005484 | to | HLP-047-000005491 |
| HLP-047-000005495 | to | HLP-047-000005499 |
| HLP-047-000005501 | to | HLP-047-000005516 |
| HLP-047-000005518 | to | HLP-047-000005519 |
| HLP-047-000005521 | to | HLP-047-000005526 |
| HLP-047-000005528 | to | HLP-047-000005529 |
| HLP-047-000005535 | to | HLP-047-000005537 |
| HLP-047-000005539 | to | HLP-047-000005539 |
| HLP-047-000005541 | to | HLP-047-000005542 |
| HLP-047-000005546 | to | HLP-047-000005546 |
| HLP-047-000005548 | to | HLP-047-000005553 |
| HLP-047-000005555 | to | HLP-047-000005561 |
| HLP-047-000005564 | to | HLP-047-000005572 |
| HLP-047-000005576 | to | HLP-047-000005576 |
| HLP-047-000005578 | to | HLP-047-000005584 |
| HLP-047-000005588 | to | HLP-047-000005596 |
| HLP-047-000005598 | to | HLP-047-000005600 |
| HLP-047-000005603 | to | HLP-047-000005603 |
| HLP-047-000005606 | to | HLP-047-000005606 |
| HLP-047-000005608 | to | HLP-047-000005611 |
| HLP-047-000005613 | to | HLP-047-000005615 |
| HLP-047-000005617 | to | HLP-047-000005633 |
| HLP-047-000005638 | to | HLP-047-000005640 |
| HLP-047-000005642 | to | HLP-047-000005647 |
| HLP-047-000005650 | to | HLP-047-000005670 |
| HLP-047-000005673 | to | HLP-047-000005675 |
| HLP-047-000005677 | to | HLP-047-000005695 |
| HLP-047-000005697 | to | HLP-047-000005697 |
| HLP-047-000005699 | to | HLP-047-000005713 |
| HLP-047-000005715 | to | HLP-047-000005745 |
| HLP-047-000005747 | to | HLP-047-000005760 |
| HLP-047-000005766 | to | HLP-047-000005766 |
| HLP-047-000005768 | to | HLP-047-000005769 |
| HLP-047-000005771 | to | HLP-047-000005777 |
| HLP-047-000005781 | to | HLP-047-000005791 |
| HLP-047-000005793 | to | HLP-047-000005807 |
| HLP-047-000005809 | to | HLP-047-000005816 |
| HLP-047-000005818 | to | HLP-047-000005824 |
| HLP-047-000005826 | to | HLP-047-000005846 |
| HLP-047-000005848 | to | HLP-047-000005848 |
| HLP-047-000005850 | to | HLP-047-000005852 |
| HLP-047-000005854 | to | HLP-047-000005854 |
| HLP-047-000005856 | to | HLP-047-000005857 |

| | | |
|---|---|---|
| HLP-047-000005859 | to | HLP-047-000005860 |
| HLP-047-000005862 | to | HLP-047-000005865 |
| HLP-047-000005868 | to | HLP-047-000005877 |
| HLP-047-000005880 | to | HLP-047-000005889 |
| HLP-047-000005892 | to | HLP-047-000005897 |
| HLP-047-000005909 | to | HLP-047-000005916 |
| HLP-047-000005918 | to | HLP-047-000005919 |
| HLP-047-000005922 | to | HLP-047-000005924 |
| HLP-047-000005926 | to | HLP-047-000005932 |
| HLP-047-000005934 | to | HLP-047-000005934 |
| HLP-047-000005938 | to | HLP-047-000005942 |
| HLP-047-000005944 | to | HLP-047-000005948 |
| HLP-047-000005951 | to | HLP-047-000005962 |
| HLP-047-000005964 | to | HLP-047-000005972 |
| HLP-047-000005974 | to | HLP-047-000005991 |
| HLP-047-000005993 | to | HLP-047-000005997 |
| HLP-047-000005999 | to | HLP-047-000006019 |
| HLP-047-000006022 | to | HLP-047-000006026 |
| HLP-047-000006028 | to | HLP-047-000006030 |
| HLP-047-000006032 | to | HLP-047-000006036 |
| HLP-047-000006039 | to | HLP-047-000006044 |
| HLP-047-000006046 | to | HLP-047-000006050 |
| HLP-047-000006052 | to | HLP-047-000006054 |
| HLP-047-000006056 | to | HLP-047-000006057 |
| HLP-047-000006059 | to | HLP-047-000006059 |
| HLP-047-000006061 | to | HLP-047-000006061 |
| HLP-047-000006063 | to | HLP-047-000006071 |
| HLP-047-000006073 | to | HLP-047-000006080 |
| HLP-047-000006083 | to | HLP-047-000006083 |
| HLP-047-000006085 | to | HLP-047-000006086 |
| HLP-047-000006088 | to | HLP-047-000006095 |
| HLP-047-000006097 | to | HLP-047-000006101 |
| HLP-047-000006106 | to | HLP-047-000006113 |
| HLP-047-000006116 | to | HLP-047-000006117 |
| HLP-047-000006120 | to | HLP-047-000006121 |
| HLP-047-000006123 | to | HLP-047-000006123 |
| HLP-047-000006125 | to | HLP-047-000006131 |
| HLP-047-000006133 | to | HLP-047-000006139 |
| HLP-047-000006141 | to | HLP-047-000006146 |
| HLP-047-000006152 | to | HLP-047-000006153 |
| HLP-047-000006155 | to | HLP-047-000006189 |
| HLP-047-000006191 | to | HLP-047-000006192 |
| HLP-047-000006194 | to | HLP-047-000006195 |
| HLP-047-000006197 | to | HLP-047-000006199 |

HLP-047-000006201         to         HLP-047-000006201
HLP-047-000006204         to         HLP-047-000006204
HLP-047-000006206         to         HLP-047-000006206
HLP-047-000006210         to         HLP-047-000006211
HLP-047-000006213         to         HLP-047-000006214
HLP-047-000006218         to         HLP-047-000006228
HLP-047-000006230         to         HLP-047-000006233
HLP-047-000006236         to         HLP-047-000006239
HLP-047-000006241         to         HLP-047-000006252
HLP-047-000006254         to         HLP-047-000006259
HLP-047-000006262         to         HLP-047-000006265
HLP-047-000006267         to         HLP-047-000006298
HLP-047-000006301         to         HLP-047-000006314
HLP-047-000006316         to         HLP-047-000006323
HLP-047-000006325         to         HLP-047-000006334
HLP-047-000006336         to         HLP-047-000006340
HLP-047-000006342         to         HLP-047-000006342
HLP-047-000006345         to         HLP-047-000006350
HLP-047-000006352         to         HLP-047-000006390
HLP-047-000006392         to         HLP-047-000006392
HLP-047-000006394         to         HLP-047-000006394
HLP-047-000006399         to         HLP-047-000006402
HLP-047-000006404         to         HLP-047-000006408
HLP-047-000006410         to         HLP-047-000006417
HLP-047-000006419         to         HLP-047-000006432
HLP-047-000006434         to         HLP-047-000006434
HLP-047-000006436         to         HLP-047-000006438
HLP-047-000006441         to         HLP-047-000006444
HLP-047-000006446         to         HLP-047-000006447
HLP-047-000006449         to         HLP-047-000006452
HLP-047-000006454         to         HLP-047-000006455
HLP-047-000006458         to         HLP-047-000006459
HLP-047-000006461         to         HLP-047-000006461
HLP-047-000006463         to         HLP-047-000006474
HLP-047-000006476         to         HLP-047-000006476
HLP-047-000006478         to         HLP-047-000006482
HLP-047-000006484         to         HLP-047-000006495
HLP-047-000006497         to         HLP-047-000006497
HLP-047-000006499         to         HLP-047-000006502
HLP-047-000006507         to         HLP-047-000006509
HLP-047-000006511         to         HLP-047-000006511
HLP-047-000006514         to         HLP-047-000006520
HLP-047-000006523         to         HLP-047-000006523
HLP-047-000006528         to         HLP-047-000006533

| | | |
|---|---|---|
| HLP-047-000006536 | to | HLP-047-000006550 |
| HLP-047-000006552 | to | HLP-047-000006563 |
| HLP-047-000006565 | to | HLP-047-000006573 |
| HLP-047-000006575 | to | HLP-047-000006584 |
| HLP-047-000006587 | to | HLP-047-000006587 |
| HLP-047-000006589 | to | HLP-047-000006589 |
| HLP-047-000006591 | to | HLP-047-000006592 |
| HLP-047-000006595 | to | HLP-047-000006604 |
| HLP-047-000006606 | to | HLP-047-000006612 |
| HLP-047-000006614 | to | HLP-047-000006616 |
| HLP-047-000006620 | to | HLP-047-000006625 |
| HLP-047-000006627 | to | HLP-047-000006635 |
| HLP-047-000006637 | to | HLP-047-000006637 |
| HLP-047-000006639 | to | HLP-047-000006640 |
| HLP-047-000006642 | to | HLP-047-000006643 |
| HLP-047-000006645 | to | HLP-047-000006647 |
| HLP-047-000006649 | to | HLP-047-000006655 |
| HLP-047-000006658 | to | HLP-047-000006658 |
| HLP-047-000006663 | to | HLP-047-000006663 |
| HLP-047-000006665 | to | HLP-047-000006673 |
| HLP-047-000006675 | to | HLP-047-000006676 |
| HLP-047-000006678 | to | HLP-047-000006683 |
| HLP-047-000006686 | to | HLP-047-000006694 |
| HLP-047-000006696 | to | HLP-047-000006697 |
| HLP-047-000006699 | to | HLP-047-000006701 |
| HLP-047-000006704 | to | HLP-047-000006711 |
| HLP-047-000006713 | to | HLP-047-000006718 |
| HLP-047-000006720 | to | HLP-047-000006724 |
| HLP-047-000006726 | to | HLP-047-000006728 |
| HLP-047-000006731 | to | HLP-047-000006736 |
| HLP-047-000006738 | to | HLP-047-000006741 |
| HLP-047-000006744 | to | HLP-047-000006744 |
| HLP-047-000006746 | to | HLP-047-000006759 |
| HLP-047-000006763 | to | HLP-047-000006763 |
| HLP-047-000006765 | to | HLP-047-000006766 |
| HLP-047-000006771 | to | HLP-047-000006772 |
| HLP-047-000006774 | to | HLP-047-000006774 |
| HLP-047-000006776 | to | HLP-047-000006778 |
| HLP-047-000006780 | to | HLP-047-000006783 |
| HLP-047-000006785 | to | HLP-047-000006785 |
| HLP-047-000006788 | to | HLP-047-000006788 |
| HLP-047-000006790 | to | HLP-047-000006795 |
| HLP-047-000006798 | to | HLP-047-000006798 |
| HLP-047-000006801 | to | HLP-047-000006802 |

| | | |
|---|---|---|
| HLP-047-000006804 | to | HLP-047-000006813 |
| HLP-047-000006815 | to | HLP-047-000006822 |
| HLP-047-000006824 | to | HLP-047-000006830 |
| HLP-047-000006832 | to | HLP-047-000006835 |
| HLP-047-000006837 | to | HLP-047-000006848 |
| HLP-047-000006850 | to | HLP-047-000006851 |
| HLP-047-000006853 | to | HLP-047-000006853 |
| HLP-047-000006855 | to | HLP-047-000006857 |
| HLP-047-000006859 | to | HLP-047-000006859 |
| HLP-047-000006861 | to | HLP-047-000006865 |
| HLP-047-000006867 | to | HLP-047-000006873 |
| HLP-047-000006875 | to | HLP-047-000006876 |
| HLP-047-000006878 | to | HLP-047-000006881 |
| HLP-047-000006883 | to | HLP-047-000006895 |
| HLP-047-000006897 | to | HLP-047-000006898 |
| HLP-047-000006900 | to | HLP-047-000006906 |
| HLP-047-000006908 | to | HLP-047-000006909 |
| HLP-047-000006911 | to | HLP-047-000006920 |
| HLP-047-000006922 | to | HLP-047-000006929 |
| HLP-047-000006931 | to | HLP-047-000006934 |
| HLP-047-000006937 | to | HLP-047-000006938 |
| HLP-047-000006940 | to | HLP-047-000006943 |
| HLP-047-000006945 | to | HLP-047-000006945 |
| HLP-047-000006949 | to | HLP-047-000006950 |
| HLP-047-000006956 | to | HLP-047-000006956 |
| HLP-047-000006958 | to | HLP-047-000006958 |
| HLP-047-000006960 | to | HLP-047-000006962 |
| HLP-047-000006964 | to | HLP-047-000006969 |
| HLP-047-000006971 | to | HLP-047-000006971 |
| HLP-047-000006973 | to | HLP-047-000006979 |
| HLP-047-000006981 | to | HLP-047-000006985 |
| HLP-047-000006987 | to | HLP-047-000006989 |
| HLP-047-000006991 | to | HLP-047-000006991 |
| HLP-047-000006993 | to | HLP-047-000006994 |
| HLP-047-000006996 | to | HLP-047-000006997 |
| HLP-047-000006999 | to | HLP-047-000007003 |
| HLP-047-000007005 | to | HLP-047-000007005 |
| HLP-047-000007007 | to | HLP-047-000007010 |
| HLP-047-000007013 | to | HLP-047-000007018 |
| HLP-047-000007023 | to | HLP-047-000007049 |
| HLP-047-000007051 | to | HLP-047-000007071 |
| HLP-047-000007074 | to | HLP-047-000007078 |
| HLP-047-000007080 | to | HLP-047-000007081 |
| HLP-047-000007083 | to | HLP-047-000007096 |

| | | |
|---|---|---|
| HLP-047-000007099 | to | HLP-047-000007102 |
| HLP-047-000007104 | to | HLP-047-000007105 |
| HLP-047-000007112 | to | HLP-047-000007113 |
| HLP-047-000007115 | to | HLP-047-000007120 |
| HLP-047-000007122 | to | HLP-047-000007122 |
| HLP-047-000007125 | to | HLP-047-000007125 |
| HLP-047-000007129 | to | HLP-047-000007138 |
| HLP-047-000007141 | to | HLP-047-000007142 |
| HLP-047-000007146 | to | HLP-047-000007158 |
| HLP-047-000007160 | to | HLP-047-000007167 |
| HLP-047-000007169 | to | HLP-047-000007169 |
| HLP-047-000007171 | to | HLP-047-000007171 |
| HLP-047-000007173 | to | HLP-047-000007175 |
| HLP-047-000007179 | to | HLP-047-000007180 |
| HLP-047-000007182 | to | HLP-047-000007185 |
| HLP-047-000007187 | to | HLP-047-000007187 |
| HLP-047-000007189 | to | HLP-047-000007190 |
| HLP-047-000007192 | to | HLP-047-000007200 |
| HLP-047-000007202 | to | HLP-047-000007208 |
| HLP-047-000007211 | to | HLP-047-000007211 |
| HLP-047-000007215 | to | HLP-047-000007217 |
| HLP-047-000007220 | to | HLP-047-000007224 |
| HLP-047-000007227 | to | HLP-047-000007230 |
| HLP-047-000007232 | to | HLP-047-000007242 |
| HLP-047-000007244 | to | HLP-047-000007250 |
| HLP-047-000007252 | to | HLP-047-000007252 |
| HLP-047-000007256 | to | HLP-047-000007257 |
| HLP-047-000007259 | to | HLP-047-000007259 |
| HLP-047-000007262 | to | HLP-047-000007269 |
| HLP-047-000007272 | to | HLP-047-000007281 |
| HLP-047-000007283 | to | HLP-047-000007284 |
| HLP-047-000007286 | to | HLP-047-000007298 |
| HLP-047-000007300 | to | HLP-047-000007300 |
| HLP-047-000007302 | to | HLP-047-000007303 |
| HLP-047-000007306 | to | HLP-047-000007306 |
| HLP-047-000007308 | to | HLP-047-000007312 |
| HLP-047-000007314 | to | HLP-047-000007315 |
| HLP-047-000007318 | to | HLP-047-000007328 |
| HLP-047-000007330 | to | HLP-047-000007331 |
| HLP-047-000007333 | to | HLP-047-000007342 |
| HLP-047-000007344 | to | HLP-047-000007348 |
| HLP-047-000007354 | to | HLP-047-000007358 |
| HLP-047-000007360 | to | HLP-047-000007366 |
| HLP-047-000007368 | to | HLP-047-000007369 |

| | | |
|---|---|---|
| HLP-047-000007371 | to | HLP-047-000007388 |
| HLP-047-000007393 | to | HLP-047-000007404 |
| HLP-047-000007411 | to | HLP-047-000007411 |
| HLP-047-000007413 | to | HLP-047-000007413 |
| HLP-047-000007415 | to | HLP-047-000007417 |
| HLP-047-000007421 | to | HLP-047-000007424 |
| HLP-047-000007426 | to | HLP-047-000007426 |
| HLP-047-000007429 | to | HLP-047-000007429 |
| HLP-047-000007434 | to | HLP-047-000007436 |
| HLP-047-000007438 | to | HLP-047-000007448 |
| HLP-047-000007452 | to | HLP-047-000007453 |
| HLP-047-000007455 | to | HLP-047-000007463 |
| HLP-047-000007465 | to | HLP-047-000007468 |
| HLP-047-000007470 | to | HLP-047-000007470 |
| HLP-047-000007472 | to | HLP-047-000007474 |
| HLP-047-000007476 | to | HLP-047-000007476 |
| HLP-047-000007478 | to | HLP-047-000007490 |
| HLP-047-000007492 | to | HLP-047-000007493 |
| HLP-047-000007495 | to | HLP-047-000007508 |
| HLP-047-000007510 | to | HLP-047-000007512 |
| HLP-047-000007514 | to | HLP-047-000007514 |
| HLP-047-000007516 | to | HLP-047-000007516 |
| HLP-047-000007519 | to | HLP-047-000007521 |
| HLP-047-000007523 | to | HLP-047-000007524 |
| HLP-047-000007527 | to | HLP-047-000007527 |
| HLP-047-000007530 | to | HLP-047-000007533 |
| HLP-047-000007541 | to | HLP-047-000007546 |
| HLP-047-000007548 | to | HLP-047-000007548 |
| HLP-047-000007550 | to | HLP-047-000007552 |
| HLP-047-000007554 | to | HLP-047-000007554 |
| HLP-047-000007558 | to | HLP-047-000007562 |
| HLP-047-000007564 | to | HLP-047-000007580 |
| HLP-047-000007582 | to | HLP-047-000007592 |
| HLP-047-000007595 | to | HLP-047-000007599 |
| HLP-047-000007601 | to | HLP-047-000007601 |
| HLP-047-000007603 | to | HLP-047-000007606 |
| HLP-047-000007611 | to | HLP-047-000007613 |
| HLP-047-000007615 | to | HLP-047-000007624 |
| HLP-047-000007627 | to | HLP-047-000007634 |
| HLP-047-000007639 | to | HLP-047-000007640 |
| HLP-047-000007644 | to | HLP-047-000007653 |
| HLP-047-000007657 | to | HLP-047-000007660 |
| HLP-047-000007662 | to | HLP-047-000007666 |
| HLP-047-000007668 | to | HLP-047-000007669 |

| | | |
|---|---|---|
| HLP-047-000007672 | to | HLP-047-000007674 |
| HLP-047-000007679 | to | HLP-047-000007679 |
| HLP-047-000007681 | to | HLP-047-000007685 |
| HLP-047-000007688 | to | HLP-047-000007688 |
| HLP-047-000007694 | to | HLP-047-000007702 |
| HLP-047-000007704 | to | HLP-047-000007706 |
| HLP-047-000007708 | to | HLP-047-000007708 |
| HLP-047-000007710 | to | HLP-047-000007710 |
| HLP-047-000007713 | to | HLP-047-000007713 |
| HLP-047-000007715 | to | HLP-047-000007715 |
| HLP-047-000007718 | to | HLP-047-000007729 |
| HLP-047-000007731 | to | HLP-047-000007732 |
| HLP-047-000007734 | to | HLP-047-000007740 |
| HLP-047-000007742 | to | HLP-047-000007749 |
| HLP-047-000007751 | to | HLP-047-000007761 |
| HLP-047-000007763 | to | HLP-047-000007779 |
| HLP-047-000007781 | to | HLP-047-000007797 |
| HLP-047-000007799 | to | HLP-047-000007805 |
| HLP-047-000007808 | to | HLP-047-000007811 |
| HLP-047-000007813 | to | HLP-047-000007814 |
| HLP-047-000007816 | to | HLP-047-000007822 |
| HLP-047-000007824 | to | HLP-047-000007827 |
| HLP-047-000007830 | to | HLP-047-000007838 |
| HLP-047-000007840 | to | HLP-047-000007853 |
| HLP-047-000007857 | to | HLP-047-000007857 |
| HLP-047-000007859 | to | HLP-047-000007863 |
| HLP-047-000007865 | to | HLP-047-000007865 |
| HLP-047-000007867 | to | HLP-047-000007867 |
| HLP-047-000007870 | to | HLP-047-000007879 |
| HLP-047-000007881 | to | HLP-047-000007892 |
| HLP-047-000007894 | to | HLP-047-000007896 |
| HLP-047-000007899 | to | HLP-047-000007901 |
| HLP-047-000007903 | to | HLP-047-000007908 |
| HLP-047-000007910 | to | HLP-047-000007934 |
| HLP-047-000007936 | to | HLP-047-000007936 |
| HLP-047-000007939 | to | HLP-047-000007944 |
| HLP-047-000007946 | to | HLP-047-000007946 |
| HLP-047-000007948 | to | HLP-047-000007949 |
| HLP-047-000007951 | to | HLP-047-000007953 |
| HLP-047-000007955 | to | HLP-047-000007955 |
| HLP-047-000007957 | to | HLP-047-000007959 |
| HLP-047-000007963 | to | HLP-047-000007963 |
| HLP-047-000007966 | to | HLP-047-000007966 |
| HLP-047-000007968 | to | HLP-047-000007968 |

| | | |
|---|---|---|
| HLP-047-000007970 | to | HLP-047-000007971 |
| HLP-047-000007973 | to | HLP-047-000007979 |
| HLP-047-000007981 | to | HLP-047-000007981 |
| HLP-047-000007984 | to | HLP-047-000007985 |
| HLP-047-000007988 | to | HLP-047-000007988 |
| HLP-047-000007990 | to | HLP-047-000007996 |
| HLP-047-000007998 | to | HLP-047-000007998 |
| HLP-047-000008000 | to | HLP-047-000008008 |
| HLP-047-000008010 | to | HLP-047-000008010 |
| HLP-047-000008012 | to | HLP-047-000008012 |
| HLP-047-000008015 | to | HLP-047-000008016 |
| HLP-047-000008018 | to | HLP-047-000008018 |
| HLP-047-000008020 | to | HLP-047-000008021 |
| HLP-047-000008023 | to | HLP-047-000008026 |
| HLP-047-000008028 | to | HLP-047-000008028 |
| HLP-047-000008031 | to | HLP-047-000008031 |
| HLP-047-000008033 | to | HLP-047-000008033 |
| HLP-047-000008035 | to | HLP-047-000008039 |
| HLP-047-000008043 | to | HLP-047-000008043 |
| HLP-047-000008045 | to | HLP-047-000008048 |
| HLP-047-000008051 | to | HLP-047-000008051 |
| HLP-047-000008053 | to | HLP-047-000008056 |
| HLP-047-000008058 | to | HLP-047-000008065 |
| HLP-047-000008067 | to | HLP-047-000008081 |
| HLP-047-000008083 | to | HLP-047-000008096 |
| HLP-047-000008098 | to | HLP-047-000008098 |
| HLP-047-000008102 | to | HLP-047-000008103 |
| HLP-047-000008105 | to | HLP-047-000008107 |
| HLP-047-000008109 | to | HLP-047-000008119 |
| HLP-047-000008121 | to | HLP-047-000008125 |
| HLP-047-000008127 | to | HLP-047-000008127 |
| HLP-047-000008129 | to | HLP-047-000008131 |
| HLP-047-000008133 | to | HLP-047-000008141 |
| HLP-047-000008144 | to | HLP-047-000008148 |
| HLP-047-000008150 | to | HLP-047-000008152 |
| HLP-047-000008154 | to | HLP-047-000008154 |
| HLP-047-000008156 | to | HLP-047-000008156 |
| HLP-047-000008158 | to | HLP-047-000008179 |
| HLP-047-000008181 | to | HLP-047-000008186 |
| HLP-047-000008189 | to | HLP-047-000008190 |
| HLP-047-000008192 | to | HLP-047-000008192 |
| HLP-047-000008194 | to | HLP-047-000008195 |
| HLP-047-000008197 | to | HLP-047-000008211 |
| HLP-047-000008214 | to | HLP-047-000008217 |

| | | |
|---|---|---|
| HLP-047-000008219 | to | HLP-047-000008220 |
| HLP-047-000008222 | to | HLP-047-000008224 |
| HLP-047-000008226 | to | HLP-047-000008234 |
| HLP-047-000008236 | to | HLP-047-000008236 |
| HLP-047-000008238 | to | HLP-047-000008241 |
| HLP-047-000008243 | to | HLP-047-000008249 |
| HLP-047-000008252 | to | HLP-047-000008255 |
| HLP-047-000008258 | to | HLP-047-000008258 |
| HLP-047-000008263 | to | HLP-047-000008285 |
| HLP-047-000008287 | to | HLP-047-000008287 |
| HLP-047-000008289 | to | HLP-047-000008298 |
| HLP-047-000008301 | to | HLP-047-000008301 |
| HLP-047-000008303 | to | HLP-047-000008304 |
| HLP-047-000008307 | to | HLP-047-000008308 |
| HLP-047-000008310 | to | HLP-047-000008310 |
| HLP-047-000008312 | to | HLP-047-000008312 |
| HLP-047-000008314 | to | HLP-047-000008330 |
| HLP-047-000008332 | to | HLP-047-000008340 |
| HLP-047-000008343 | to | HLP-047-000008343 |
| HLP-047-000008345 | to | HLP-047-000008351 |
| HLP-047-000008356 | to | HLP-047-000008356 |
| HLP-047-000008358 | to | HLP-047-000008360 |
| HLP-047-000008362 | to | HLP-047-000008363 |
| HLP-047-000008365 | to | HLP-047-000008368 |
| HLP-047-000008371 | to | HLP-047-000008372 |
| HLP-047-000008375 | to | HLP-047-000008376 |
| HLP-047-000008378 | to | HLP-047-000008379 |
| HLP-047-000008382 | to | HLP-047-000008387 |
| HLP-047-000008390 | to | HLP-047-000008390 |
| HLP-047-000008395 | to | HLP-047-000008395 |
| HLP-047-000008400 | to | HLP-047-000008401 |
| HLP-047-000008404 | to | HLP-047-000008404 |
| HLP-047-000008406 | to | HLP-047-000008407 |
| HLP-047-000008410 | to | HLP-047-000008410 |
| HLP-047-000008412 | to | HLP-047-000008413 |
| HLP-047-000008415 | to | HLP-047-000008416 |
| HLP-047-000008418 | to | HLP-047-000008422 |
| HLP-047-000008424 | to | HLP-047-000008434 |
| HLP-047-000008436 | to | HLP-047-000008440 |
| HLP-047-000008442 | to | HLP-047-000008442 |
| HLP-047-000008444 | to | HLP-047-000008445 |
| HLP-047-000008447 | to | HLP-047-000008449 |
| HLP-047-000008451 | to | HLP-047-000008455 |
| HLP-047-000008457 | to | HLP-047-000008460 |

| | | |
|---|---|---|
| HLP-047-000008462 | to | HLP-047-000008471 |
| HLP-047-000008474 | to | HLP-047-000008485 |
| HLP-047-000008487 | to | HLP-047-000008487 |
| HLP-047-000008490 | to | HLP-047-000008490 |
| HLP-047-000008492 | to | HLP-047-000008492 |
| HLP-047-000008494 | to | HLP-047-000008495 |
| HLP-047-000008497 | to | HLP-047-000008499 |
| HLP-047-000008501 | to | HLP-047-000008502 |
| HLP-047-000008506 | to | HLP-047-000008508 |
| HLP-047-000008510 | to | HLP-047-000008513 |
| HLP-047-000008515 | to | HLP-047-000008523 |
| HLP-047-000008525 | to | HLP-047-000008534 |
| HLP-047-000008536 | to | HLP-047-000008551 |
| HLP-047-000008553 | to | HLP-047-000008556 |
| HLP-047-000008559 | to | HLP-047-000008560 |
| HLP-047-000008563 | to | HLP-047-000008568 |
| HLP-047-000008571 | to | HLP-047-000008582 |
| HLP-047-000008584 | to | HLP-047-000008590 |
| HLP-047-000008594 | to | HLP-047-000008597 |
| HLP-047-000008599 | to | HLP-047-000008599 |
| HLP-047-000008602 | to | HLP-047-000008603 |
| HLP-047-000008605 | to | HLP-047-000008605 |
| HLP-047-000008608 | to | HLP-047-000008610 |
| HLP-047-000008613 | to | HLP-047-000008620 |
| HLP-047-000008622 | to | HLP-047-000008623 |
| HLP-047-000008625 | to | HLP-047-000008625 |
| HLP-047-000008627 | to | HLP-047-000008627 |
| HLP-047-000008629 | to | HLP-047-000008630 |
| HLP-047-000008633 | to | HLP-047-000008637 |
| HLP-047-000008642 | to | HLP-047-000008644 |
| HLP-047-000008646 | to | HLP-047-000008651 |
| HLP-047-000008653 | to | HLP-047-000008653 |
| HLP-047-000008655 | to | HLP-047-000008657 |
| HLP-047-000008659 | to | HLP-047-000008659 |
| HLP-047-000008662 | to | HLP-047-000008666 |
| HLP-047-000008669 | to | HLP-047-000008669 |
| HLP-047-000008671 | to | HLP-047-000008671 |
| HLP-047-000008673 | to | HLP-047-000008673 |
| HLP-047-000008675 | to | HLP-047-000008675 |
| HLP-047-000008677 | to | HLP-047-000008678 |
| HLP-047-000008680 | to | HLP-047-000008685 |
| HLP-047-000008687 | to | HLP-047-000008688 |
| HLP-047-000008690 | to | HLP-047-000008697 |
| HLP-047-000008701 | to | HLP-047-000008701 |

| | | |
|---|---|---|
| HLP-047-000008703 | to | HLP-047-000008704 |
| HLP-047-000008706 | to | HLP-047-000008706 |
| HLP-047-000008709 | to | HLP-047-000008709 |
| HLP-047-000008711 | to | HLP-047-000008711 |
| HLP-047-000008714 | to | HLP-047-000008714 |
| HLP-047-000008717 | to | HLP-047-000008718 |
| HLP-047-000008720 | to | HLP-047-000008720 |
| HLP-047-000008722 | to | HLP-047-000008733 |
| HLP-047-000008735 | to | HLP-047-000008739 |
| HLP-047-000008741 | to | HLP-047-000008741 |
| HLP-047-000008744 | to | HLP-047-000008749 |
| HLP-047-000008751 | to | HLP-047-000008757 |
| HLP-047-000008759 | to | HLP-047-000008760 |
| HLP-047-000008765 | to | HLP-047-000008779 |
| HLP-047-000008782 | to | HLP-047-000008784 |
| HLP-047-000008786 | to | HLP-047-000008788 |
| HLP-047-000008791 | to | HLP-047-000008793 |
| HLP-047-000008798 | to | HLP-047-000008798 |
| HLP-047-000008800 | to | HLP-047-000008801 |
| HLP-047-000008803 | to | HLP-047-000008803 |
| HLP-047-000008805 | to | HLP-047-000008806 |
| HLP-047-000008809 | to | HLP-047-000008810 |
| HLP-047-000008816 | to | HLP-047-000008816 |
| HLP-047-000008826 | to | HLP-047-000008828 |
| HLP-047-000008833 | to | HLP-047-000008834 |
| HLP-047-000008836 | to | HLP-047-000008836 |
| HLP-047-000008841 | to | HLP-047-000008846 |
| HLP-047-000008848 | to | HLP-047-000008854 |
| HLP-047-000008856 | to | HLP-047-000008857 |
| HLP-047-000008860 | to | HLP-047-000008866 |
| HLP-047-000008868 | to | HLP-047-000008869 |
| HLP-047-000008872 | to | HLP-047-000008872 |
| HLP-047-000008874 | to | HLP-047-000008874 |
| HLP-047-000008881 | to | HLP-047-000008881 |
| HLP-047-000008883 | to | HLP-047-000008888 |
| HLP-047-000008890 | to | HLP-047-000008890 |
| HLP-047-000008892 | to | HLP-047-000008892 |
| HLP-047-000008895 | to | HLP-047-000008898 |
| HLP-047-000008900 | to | HLP-047-000008903 |
| HLP-047-000008909 | to | HLP-047-000008911 |
| HLP-047-000008913 | to | HLP-047-000008916 |
| HLP-047-000008918 | to | HLP-047-000008922 |
| HLP-047-000008924 | to | HLP-047-000008926 |
| HLP-047-000008928 | to | HLP-047-000008929 |

| | | |
|---|---|---|
| HLP-047-000008931 | to | HLP-047-000008936 |
| HLP-047-000008940 | to | HLP-047-000008940 |
| HLP-047-000008945 | to | HLP-047-000008947 |
| HLP-047-000008949 | to | HLP-047-000008952 |
| HLP-047-000008957 | to | HLP-047-000008957 |
| HLP-047-000008959 | to | HLP-047-000008959 |
| HLP-047-000008962 | to | HLP-047-000008962 |
| HLP-047-000008964 | to | HLP-047-000008968 |
| HLP-047-000008973 | to | HLP-047-000008973 |
| HLP-047-000008975 | to | HLP-047-000008976 |
| HLP-047-000008978 | to | HLP-047-000008978 |
| HLP-047-000008981 | to | HLP-047-000008982 |
| HLP-047-000008984 | to | HLP-047-000008991 |
| HLP-047-000008995 | to | HLP-047-000008995 |
| HLP-047-000008997 | to | HLP-047-000009001 |
| HLP-047-000009008 | to | HLP-047-000009013 |
| HLP-047-000009015 | to | HLP-047-000009016 |
| HLP-047-000009021 | to | HLP-047-000009021 |
| HLP-047-000009024 | to | HLP-047-000009033 |
| HLP-047-000009035 | to | HLP-047-000009036 |
| HLP-047-000009038 | to | HLP-047-000009047 |
| HLP-047-000009052 | to | HLP-047-000009053 |
| HLP-047-000009055 | to | HLP-047-000009057 |
| HLP-047-000009059 | to | HLP-047-000009059 |
| HLP-047-000009061 | to | HLP-047-000009063 |
| HLP-047-000009065 | to | HLP-047-000009068 |
| HLP-047-000009070 | to | HLP-047-000009074 |
| HLP-047-000009076 | to | HLP-047-000009077 |
| HLP-047-000009079 | to | HLP-047-000009079 |
| HLP-047-000009081 | to | HLP-047-000009084 |
| HLP-047-000009086 | to | HLP-047-000009086 |
| HLP-047-000009088 | to | HLP-047-000009090 |
| HLP-047-000009092 | to | HLP-047-000009099 |
| HLP-047-000009101 | to | HLP-047-000009109 |
| HLP-047-000009112 | to | HLP-047-000009115 |
| HLP-047-000009117 | to | HLP-047-000009121 |
| HLP-047-000009123 | to | HLP-047-000009127 |
| HLP-047-000009129 | to | HLP-047-000009130 |
| HLP-047-000009134 | to | HLP-047-000009139 |
| HLP-047-000009141 | to | HLP-047-000009143 |
| HLP-047-000009145 | to | HLP-047-000009145 |
| HLP-047-000009147 | to | HLP-047-000009153 |
| HLP-047-000009155 | to | HLP-047-000009156 |
| HLP-047-000009158 | to | HLP-047-000009158 |

65

| | | |
|---|---|---|
| HLP-047-000009160 | to | HLP-047-000009160 |
| HLP-047-000009162 | to | HLP-047-000009163 |
| HLP-047-000009165 | to | HLP-047-000009165 |
| HLP-047-000009170 | to | HLP-047-000009174 |
| HLP-047-000009176 | to | HLP-047-000009177 |
| HLP-047-000009180 | to | HLP-047-000009186 |
| HLP-047-000009190 | to | HLP-047-000009203 |
| HLP-047-000009205 | to | HLP-047-000009211 |
| HLP-047-000009214 | to | HLP-047-000009218 |
| HLP-047-000009220 | to | HLP-047-000009223 |
| HLP-047-000009225 | to | HLP-047-000009226 |
| HLP-047-000009228 | to | HLP-047-000009228 |
| HLP-047-000009230 | to | HLP-047-000009230 |
| HLP-047-000009232 | to | HLP-047-000009234 |
| HLP-047-000009236 | to | HLP-047-000009239 |
| HLP-047-000009242 | to | HLP-047-000009258 |
| HLP-047-000009261 | to | HLP-047-000009261 |
| HLP-047-000009263 | to | HLP-047-000009264 |
| HLP-047-000009267 | to | HLP-047-000009267 |
| HLP-047-000009269 | to | HLP-047-000009271 |
| HLP-047-000009274 | to | HLP-047-000009274 |
| HLP-047-000009278 | to | HLP-047-000009282 |
| HLP-047-000009284 | to | HLP-047-000009285 |
| HLP-047-000009287 | to | HLP-047-000009288 |
| HLP-047-000009290 | to | HLP-047-000009292 |
| HLP-047-000009295 | to | HLP-047-000009295 |
| HLP-047-000009298 | to | HLP-047-000009298 |
| HLP-047-000009300 | to | HLP-047-000009301 |
| HLP-047-000009304 | to | HLP-047-000009314 |
| HLP-047-000009316 | to | HLP-047-000009317 |
| HLP-047-000009319 | to | HLP-047-000009320 |
| HLP-047-000009322 | to | HLP-047-000009323 |
| HLP-047-000009325 | to | HLP-047-000009326 |
| HLP-047-000009328 | to | HLP-047-000009329 |
| HLP-047-000009331 | to | HLP-047-000009331 |
| HLP-047-000009333 | to | HLP-047-000009333 |
| HLP-047-000009337 | to | HLP-047-000009337 |
| HLP-047-000009339 | to | HLP-047-000009345 |
| HLP-047-000009347 | to | HLP-047-000009352 |
| HLP-047-000009354 | to | HLP-047-000009354 |
| HLP-047-000009356 | to | HLP-047-000009361 |
| HLP-047-000009365 | to | HLP-047-000009365 |
| HLP-047-000009367 | to | HLP-047-000009367 |
| HLP-047-000009369 | to | HLP-047-000009371 |

| | | |
|---|---|---|
| HLP-047-000009373 | to | HLP-047-000009375 |
| HLP-047-000009378 | to | HLP-047-000009379 |
| HLP-047-000009381 | to | HLP-047-000009382 |
| HLP-047-000009384 | to | HLP-047-000009388 |
| HLP-047-000009390 | to | HLP-047-000009390 |
| HLP-047-000009395 | to | HLP-047-000009397 |
| HLP-047-000009399 | to | HLP-047-000009407 |
| HLP-047-000009409 | to | HLP-047-000009410 |
| HLP-047-000009412 | to | HLP-047-000009413 |
| HLP-047-000009415 | to | HLP-047-000009415 |
| HLP-047-000009417 | to | HLP-047-000009417 |
| HLP-047-000009419 | to | HLP-047-000009421 |
| HLP-047-000009423 | to | HLP-047-000009424 |
| HLP-047-000009427 | to | HLP-047-000009433 |
| HLP-047-000009437 | to | HLP-047-000009439 |
| HLP-047-000009441 | to | HLP-047-000009444 |
| HLP-047-000009447 | to | HLP-047-000009447 |
| HLP-047-000009449 | to | HLP-047-000009450 |
| HLP-047-000009452 | to | HLP-047-000009488 |
| HLP-047-000009490 | to | HLP-047-000009491 |
| HLP-047-000009493 | to | HLP-047-000009493 |
| HLP-047-000009495 | to | HLP-047-000009495 |
| HLP-047-000009497 | to | HLP-047-000009501 |
| HLP-047-000009503 | to | HLP-047-000009506 |
| HLP-047-000009508 | to | HLP-047-000009512 |
| HLP-047-000009514 | to | HLP-047-000009515 |
| HLP-047-000009517 | to | HLP-047-000009518 |
| HLP-047-000009520 | to | HLP-047-000009526 |
| HLP-047-000009528 | to | HLP-047-000009540 |
| HLP-047-000009543 | to | HLP-047-000009547 |
| HLP-047-000009549 | to | HLP-047-000009555 |
| HLP-047-000009557 | to | HLP-047-000009559 |
| HLP-047-000009561 | to | HLP-047-000009564 |
| HLP-047-000009566 | to | HLP-047-000009566 |
| HLP-047-000009568 | to | HLP-047-000009569 |
| HLP-047-000009572 | to | HLP-047-000009572 |
| HLP-047-000009574 | to | HLP-047-000009574 |
| HLP-047-000009577 | to | HLP-047-000009578 |
| HLP-047-000009582 | to | HLP-047-000009591 |
| HLP-047-000009593 | to | HLP-047-000009594 |
| HLP-047-000009597 | to | HLP-047-000009602 |
| HLP-047-000009604 | to | HLP-047-000009606 |
| HLP-047-000009610 | to | HLP-047-000009620 |
| HLP-047-000009623 | to | HLP-047-000009626 |

| | | |
|---|---|---|
| HLP-047-000009628 | to | HLP-047-000009651 |
| HLP-047-000009653 | to | HLP-047-000009662 |
| HLP-047-000009665 | to | HLP-047-000009665 |
| HLP-047-000009668 | to | HLP-047-000009674 |
| HLP-047-000009676 | to | HLP-047-000009679 |
| HLP-047-000009681 | to | HLP-047-000009687 |
| HLP-047-000009689 | to | HLP-047-000009694 |
| HLP-047-000009697 | to | HLP-047-000009698 |
| HLP-047-000009700 | to | HLP-047-000009715 |
| HLP-047-000009717 | to | HLP-047-000009747 |
| HLP-047-000009751 | to | HLP-047-000009757 |
| HLP-047-000009759 | to | HLP-047-000009786 |
| HLP-047-000009788 | to | HLP-047-000009788 |
| HLP-047-000009793 | to | HLP-047-000009795 |
| HLP-047-000009797 | to | HLP-047-000009799 |
| HLP-047-000009801 | to | HLP-047-000009803 |
| HLP-047-000009806 | to | HLP-047-000009835 |
| HLP-047-000009837 | to | HLP-047-000009844 |
| HLP-047-000009846 | to | HLP-047-000009846 |
| HLP-047-000009848 | to | HLP-047-000009855 |
| HLP-047-000009857 | to | HLP-047-000009861 |
| HLP-047-000009863 | to | HLP-047-000009867 |
| HLP-047-000009869 | to | HLP-047-000009874 |
| HLP-047-000009876 | to | HLP-047-000009887 |
| HLP-047-000009889 | to | HLP-047-000009895 |
| HLP-047-000009897 | to | HLP-047-000009897 |
| HLP-047-000009899 | to | HLP-047-000009904 |
| HLP-047-000009906 | to | HLP-047-000009923 |
| HLP-047-000009925 | to | HLP-047-000009946 |
| HLP-047-000009948 | to | HLP-047-000009953 |
| HLP-047-000009955 | to | HLP-047-000009955 |
| HLP-047-000009957 | to | HLP-047-000009957 |
| HLP-047-000009959 | to | HLP-047-000009966 |
| HLP-047-000009968 | to | HLP-047-000009980 |
| HLP-047-000009982 | to | HLP-047-000009982 |
| HLP-047-000009984 | to | HLP-047-000009989 |
| HLP-047-000009991 | to | HLP-047-000010000 |
| HLP-094-000000001 | to | HLP-094-000000006 |
| HLP-094-000000008 | to | HLP-094-000000015 |
| HLP-094-000000017 | to | HLP-094-000000020 |
| HLP-094-000000022 | to | HLP-094-000000026 |
| HLP-094-000000028 | to | HLP-094-000000042 |
| HLP-094-000000044 | to | HLP-094-000000044 |
| HLP-094-000000047 | to | HLP-094-000000047 |

| | | |
|---|---|---|
| HLP-094-000000049 | to | HLP-094-000000072 |
| HLP-094-000000074 | to | HLP-094-000000077 |
| HLP-094-000000086 | to | HLP-094-000000086 |
| HLP-094-000000089 | to | HLP-094-000000090 |
| HLP-094-000000092 | to | HLP-094-000000095 |
| HLP-094-000000101 | to | HLP-094-000000104 |
| HLP-094-000000106 | to | HLP-094-000000116 |
| HLP-094-000000118 | to | HLP-094-000000144 |
| HLP-094-000000146 | to | HLP-094-000000146 |
| HLP-094-000000148 | to | HLP-094-000000150 |
| HLP-094-000000153 | to | HLP-094-000000153 |
| HLP-094-000000155 | to | HLP-094-000000155 |
| HLP-094-000000157 | to | HLP-094-000000162 |
| HLP-094-000000164 | to | HLP-094-000000165 |
| HLP-094-000000167 | to | HLP-094-000000175 |
| HLP-094-000000178 | to | HLP-094-000000218 |
| HLP-094-000000221 | to | HLP-094-000000229 |
| HLP-094-000000231 | to | HLP-094-000000234 |
| HLP-094-000000236 | to | HLP-094-000000242 |
| HLP-094-000000244 | to | HLP-094-000000254 |
| HLP-094-000000257 | to | HLP-094-000000272 |
| HLP-094-000000274 | to | HLP-094-000000275 |
| HLP-094-000000278 | to | HLP-094-000000278 |
| HLP-094-000000280 | to | HLP-094-000000296 |
| HLP-094-000000298 | to | HLP-094-000000301 |
| HLP-094-000000303 | to | HLP-094-000000306 |
| HLP-094-000000308 | to | HLP-094-000000321 |
| HLP-094-000000323 | to | HLP-094-000000323 |
| HLP-094-000000325 | to | HLP-094-000000325 |
| HLP-094-000000329 | to | HLP-094-000000330 |
| HLP-094-000000332 | to | HLP-094-000000338 |
| HLP-094-000000341 | to | HLP-094-000000356 |
| HLP-094-000000358 | to | HLP-094-000000358 |
| HLP-094-000000362 | to | HLP-094-000000364 |
| HLP-094-000000366 | to | HLP-094-000000366 |
| HLP-094-000000368 | to | HLP-094-000000372 |
| HLP-094-000000375 | to | HLP-094-000000379 |
| HLP-094-000000381 | to | HLP-094-000000382 |
| HLP-094-000000385 | to | HLP-094-000000385 |
| HLP-094-000000387 | to | HLP-094-000000389 |
| HLP-094-000000392 | to | HLP-094-000000409 |
| HLP-094-000000412 | to | HLP-094-000000426 |
| HLP-094-000000428 | to | HLP-094-000000433 |
| HLP-094-000000435 | to | HLP-094-000000435 |

| | | |
|---|---|---|
| HLP-094-000000438 | to | HLP-094-000000438 |
| HLP-094-000000440 | to | HLP-094-000000443 |
| HLP-094-000000447 | to | HLP-094-000000448 |
| HLP-094-000000450 | to | HLP-094-000000451 |
| HLP-094-000000453 | to | HLP-094-000000468 |
| HLP-094-000000470 | to | HLP-094-000000470 |
| HLP-094-000000472 | to | HLP-094-000000475 |
| HLP-094-000000477 | to | HLP-094-000000482 |
| HLP-094-000000484 | to | HLP-094-000000484 |
| HLP-094-000000486 | to | HLP-094-000000487 |
| HLP-094-000000489 | to | HLP-094-000000489 |
| HLP-094-000000491 | to | HLP-094-000000501 |
| HLP-094-000000504 | to | HLP-094-000000517 |
| HLP-094-000000519 | to | HLP-094-000000557 |
| HLP-094-000000559 | to | HLP-094-000000577 |
| HLP-094-000000579 | to | HLP-094-000000593 |
| HLP-094-000000595 | to | HLP-094-000000607 |
| HLP-094-000000609 | to | HLP-094-000000611 |
| HLP-094-000000613 | to | HLP-094-000000614 |
| HLP-094-000000616 | to | HLP-094-000000616 |
| HLP-094-000000618 | to | HLP-094-000000624 |
| HLP-094-000000626 | to | HLP-094-000000627 |
| HLP-094-000000629 | to | HLP-094-000000633 |
| HLP-094-000000635 | to | HLP-094-000000637 |
| HLP-094-000000639 | to | HLP-094-000000641 |
| HLP-094-000000643 | to | HLP-094-000000656 |
| HLP-094-000000658 | to | HLP-094-000000659 |
| HLP-094-000000661 | to | HLP-094-000000703 |
| HLP-094-000000705 | to | HLP-094-000000723 |
| HLP-094-000000726 | to | HLP-094-000000726 |
| HLP-094-000000730 | to | HLP-094-000000731 |
| HLP-094-000000733 | to | HLP-094-000000736 |
| HLP-094-000000738 | to | HLP-094-000000740 |
| HLP-094-000000742 | to | HLP-094-000000750 |
| HLP-094-000000752 | to | HLP-094-000000761 |
| HLP-094-000000763 | to | HLP-094-000000772 |
| HLP-094-000000774 | to | HLP-094-000000776 |
| HLP-094-000000779 | to | HLP-094-000000783 |
| HLP-094-000000787 | to | HLP-094-000000792 |
| HLP-094-000000794 | to | HLP-094-000000800 |
| HLP-094-000000802 | to | HLP-094-000000808 |
| HLP-094-000000816 | to | HLP-094-000000817 |
| HLP-094-000000819 | to | HLP-094-000000828 |
| HLP-094-000000830 | to | HLP-094-000000832 |

| | | |
|---|---|---|
| HLP-094-000000834 | to | HLP-094-000000834 |
| HLP-094-000000836 | to | HLP-094-000000836 |
| HLP-094-000000838 | to | HLP-094-000000840 |
| HLP-094-000000843 | to | HLP-094-000000846 |
| HLP-094-000000851 | to | HLP-094-000000851 |
| HLP-094-000000853 | to | HLP-094-000000854 |
| HLP-094-000000857 | to | HLP-094-000000857 |
| HLP-094-000000860 | to | HLP-094-000000861 |
| HLP-094-000000874 | to | HLP-094-000000875 |
| HLP-094-000000877 | to | HLP-094-000000877 |
| HLP-094-000000879 | to | HLP-094-000000891 |
| HLP-094-000000898 | to | HLP-094-000000898 |
| HLP-094-000000918 | to | HLP-094-000000918 |
| HLP-094-000000920 | to | HLP-094-000000921 |
| HLP-094-000000924 | to | HLP-094-000000924 |
| HLP-094-000000927 | to | HLP-094-000000928 |
| HLP-094-000000935 | to | HLP-094-000000944 |
| HLP-094-000000946 | to | HLP-094-000000946 |
| HLP-094-000000951 | to | HLP-094-000000984 |
| HLP-094-000000986 | to | HLP-094-000000996 |
| HLP-094-000000999 | to | HLP-094-000001000 |
| HLP-094-000001004 | to | HLP-094-000001004 |
| HLP-094-000001006 | to | HLP-094-000001006 |
| HLP-094-000001008 | to | HLP-094-000001008 |
| HLP-094-000001010 | to | HLP-094-000001011 |
| HLP-094-000001016 | to | HLP-094-000001022 |
| HLP-094-000001024 | to | HLP-094-000001024 |
| HLP-094-000001027 | to | HLP-094-000001030 |
| HLP-094-000001032 | to | HLP-094-000001045 |
| HLP-094-000001047 | to | HLP-094-000001060 |
| HLP-094-000001063 | to | HLP-094-000001063 |
| HLP-094-000001066 | to | HLP-094-000001066 |
| HLP-094-000001068 | to | HLP-094-000001068 |
| HLP-094-000001072 | to | HLP-094-000001193 |
| HLP-094-000001195 | to | HLP-094-000001196 |
| HLP-094-000001199 | to | HLP-094-000001199 |
| HLP-094-000001201 | to | HLP-094-000001205 |
| HLP-094-000001207 | to | HLP-094-000001208 |
| HLP-094-000001210 | to | HLP-094-000001223 |
| HLP-094-000001225 | to | HLP-094-000001241 |
| HLP-094-000001243 | to | HLP-094-000001246 |
| HLP-094-000001253 | to | HLP-094-000001258 |
| HLP-094-000001260 | to | HLP-094-000001286 |
| HLP-094-000001290 | to | HLP-094-000001292 |

| | | |
|---|---|---|
| HLP-094-000001302 | to | HLP-094-000001314 |
| HLP-094-000001316 | to | HLP-094-000001321 |
| HLP-094-000001324 | to | HLP-094-000001326 |
| HLP-094-000001328 | to | HLP-094-000001349 |
| HLP-094-000001352 | to | HLP-094-000001367 |
| HLP-094-000001369 | to | HLP-094-000001381 |
| HLP-094-000001383 | to | HLP-094-000001442 |
| HLP-094-000001444 | to | HLP-094-000001450 |
| HLP-094-000001453 | to | HLP-094-000001458 |
| HLP-094-000001460 | to | HLP-094-000001467 |
| HLP-094-000001471 | to | HLP-094-000001473 |
| HLP-094-000001476 | to | HLP-094-000001476 |
| HLP-094-000001490 | to | HLP-094-000001490 |
| HLP-094-000001493 | to | HLP-094-000001497 |
| HLP-094-000001499 | to | HLP-094-000001510 |
| HLP-094-000001512 | to | HLP-094-000001518 |
| HLP-094-000001521 | to | HLP-094-000001527 |
| HLP-094-000001532 | to | HLP-094-000001532 |
| HLP-094-000001534 | to | HLP-094-000001534 |
| HLP-094-000001537 | to | HLP-094-000001539 |
| HLP-094-000001541 | to | HLP-094-000001561 |
| HLP-094-000001564 | to | HLP-094-000001564 |
| HLP-094-000001566 | to | HLP-094-000001568 |
| HLP-094-000001570 | to | HLP-094-000001570 |
| HLP-094-000001572 | to | HLP-094-000001577 |
| HLP-094-000001580 | to | HLP-094-000001581 |
| HLP-094-000001584 | to | HLP-094-000001585 |
| HLP-094-000001587 | to | HLP-094-000001596 |
| HLP-094-000001598 | to | HLP-094-000001598 |
| HLP-094-000001600 | to | HLP-094-000001600 |
| HLP-094-000001602 | to | HLP-094-000001603 |
| HLP-094-000001605 | to | HLP-094-000001605 |
| HLP-094-000001607 | to | HLP-094-000001607 |
| HLP-094-000001609 | to | HLP-094-000001609 |
| HLP-094-000001611 | to | HLP-094-000001630 |
| HLP-094-000001632 | to | HLP-094-000001633 |
| HLP-094-000001636 | to | HLP-094-000001637 |
| HLP-094-000001639 | to | HLP-094-000001640 |
| HLP-094-000001643 | to | HLP-094-000001644 |
| HLP-094-000001646 | to | HLP-094-000001652 |
| HLP-094-000001654 | to | HLP-094-000001654 |
| HLP-094-000001656 | to | HLP-094-000001671 |
| HLP-094-000001674 | to | HLP-094-000001674 |
| HLP-094-000001678 | to | HLP-094-000001684 |

| | | |
|---|---|---|
| HLP-094-000001688 | to | HLP-094-000001689 |
| HLP-094-000001691 | to | HLP-094-000001692 |
| HLP-094-000001694 | to | HLP-094-000001698 |
| HLP-094-000001700 | to | HLP-094-000001700 |
| HLP-094-000001707 | to | HLP-094-000001716 |
| HLP-094-000001718 | to | HLP-094-000001728 |
| HLP-094-000001730 | to | HLP-094-000001743 |
| HLP-094-000001745 | to | HLP-094-000001766 |
| HLP-094-000001774 | to | HLP-094-000001783 |
| HLP-094-000001785 | to | HLP-094-000001792 |
| HLP-094-000001794 | to | HLP-094-000001798 |
| HLP-094-000001800 | to | HLP-094-000001800 |
| HLP-094-000001802 | to | HLP-094-000001805 |
| HLP-094-000001809 | to | HLP-094-000001819 |
| HLP-094-000001821 | to | HLP-094-000001837 |
| HLP-094-000001840 | to | HLP-094-000001860 |
| HLP-094-000001862 | to | HLP-094-000001865 |
| HLP-094-000001867 | to | HLP-094-000001867 |
| HLP-094-000001871 | to | HLP-094-000001871 |
| HLP-094-000001874 | to | HLP-094-000001882 |
| HLP-094-000001885 | to | HLP-094-000001885 |
| HLP-094-000001887 | to | HLP-094-000001890 |
| HLP-094-000001892 | to | HLP-094-000001898 |
| HLP-094-000001900 | to | HLP-094-000001907 |
| HLP-094-000001909 | to | HLP-094-000001909 |
| HLP-094-000001914 | to | HLP-094-000001925 |
| HLP-094-000001927 | to | HLP-094-000001927 |
| HLP-094-000001932 | to | HLP-094-000001935 |
| HLP-094-000001937 | to | HLP-094-000001937 |
| HLP-094-000001939 | to | HLP-094-000001939 |
| HLP-094-000001941 | to | HLP-094-000001941 |
| HLP-094-000001944 | to | HLP-094-000001944 |
| HLP-094-000001947 | to | HLP-094-000001948 |
| HLP-094-000001950 | to | HLP-094-000001951 |
| HLP-094-000001954 | to | HLP-094-000001956 |
| HLP-094-000001959 | to | HLP-094-000001959 |
| HLP-094-000001961 | to | HLP-094-000001964 |
| HLP-094-000001966 | to | HLP-094-000001967 |
| HLP-094-000001969 | to | HLP-094-000001969 |
| HLP-094-000001971 | to | HLP-094-000001981 |
| HLP-094-000001983 | to | HLP-094-000001984 |
| HLP-094-000001987 | to | HLP-094-000001988 |
| HLP-094-000001990 | to | HLP-094-000001991 |
| HLP-094-000001993 | to | HLP-094-000001993 |

| | | |
|---|---|---|
| HLP-094-000001995 | to | HLP-094-000002009 |
| HLP-094-000002011 | to | HLP-094-000002013 |
| HLP-094-000002015 | to | HLP-094-000002031 |
| HLP-094-000002033 | to | HLP-094-000002038 |
| HLP-094-000002040 | to | HLP-094-000002048 |
| HLP-094-000002050 | to | HLP-094-000002054 |
| HLP-094-000002056 | to | HLP-094-000002068 |
| HLP-094-000002070 | to | HLP-094-000002071 |
| HLP-094-000002074 | to | HLP-094-000002085 |
| HLP-094-000002087 | to | HLP-094-000002090 |
| HLP-094-000002094 | to | HLP-094-000002094 |
| HLP-094-000002098 | to | HLP-094-000002099 |
| HLP-094-000002102 | to | HLP-094-000002103 |
| HLP-094-000002105 | to | HLP-094-000002106 |
| HLP-094-000002109 | to | HLP-094-000002110 |
| HLP-094-000002112 | to | HLP-094-000002118 |
| HLP-094-000002120 | to | HLP-094-000002138 |
| HLP-094-000002140 | to | HLP-094-000002147 |
| HLP-094-000002149 | to | HLP-094-000002169 |
| HLP-094-000002172 | to | HLP-094-000002179 |
| HLP-094-000002181 | to | HLP-094-000002187 |
| HLP-094-000002190 | to | HLP-094-000002190 |
| HLP-094-000002192 | to | HLP-094-000002197 |
| HLP-094-000002200 | to | HLP-094-000002201 |
| HLP-094-000002203 | to | HLP-094-000002215 |
| HLP-094-000002217 | to | HLP-094-000002231 |
| HLP-094-000002233 | to | HLP-094-000002241 |
| HLP-094-000002243 | to | HLP-094-000002243 |
| HLP-094-000002246 | to | HLP-094-000002250 |
| HLP-094-000002253 | to | HLP-094-000002278 |
| HLP-094-000002280 | to | HLP-094-000002280 |
| HLP-094-000002282 | to | HLP-094-000002290 |
| HLP-094-000002292 | to | HLP-094-000002294 |
| HLP-094-000002296 | to | HLP-094-000002314 |
| HLP-094-000002317 | to | HLP-094-000002317 |
| HLP-094-000002320 | to | HLP-094-000002324 |
| HLP-094-000002326 | to | HLP-094-000002335 |
| HLP-094-000002337 | to | HLP-094-000002341 |
| HLP-094-000002343 | to | HLP-094-000002349 |
| HLP-094-000002352 | to | HLP-094-000002352 |
| HLP-094-000002354 | to | HLP-094-000002367 |
| HLP-094-000002369 | to | HLP-094-000002375 |
| HLP-094-000002377 | to | HLP-094-000002403 |
| HLP-094-000002405 | to | HLP-094-000002423 |

| | | |
|---|---|---|
| HLP-094-000002426 | to | HLP-094-000002445 |
| HLP-094-000002447 | to | HLP-094-000002452 |
| HLP-094-000002454 | to | HLP-094-000002466 |
| HLP-094-000002468 | to | HLP-094-000002480 |
| HLP-094-000002482 | to | HLP-094-000002482 |
| HLP-094-000002484 | to | HLP-094-000002488 |
| HLP-094-000002490 | to | HLP-094-000002491 |
| HLP-094-000002494 | to | HLP-094-000002496 |
| HLP-094-000002501 | to | HLP-094-000002502 |
| HLP-094-000002504 | to | HLP-094-000002506 |
| HLP-094-000002508 | to | HLP-094-000002509 |
| HLP-094-000002511 | to | HLP-094-000002514 |
| HLP-094-000002517 | to | HLP-094-000002517 |
| HLP-094-000002520 | to | HLP-094-000002522 |
| HLP-094-000002524 | to | HLP-094-000002534 |
| HLP-094-000002537 | to | HLP-094-000002560 |
| HLP-094-000002562 | to | HLP-094-000002578 |
| HLP-094-000002580 | to | HLP-094-000002580 |
| HLP-094-000002583 | to | HLP-094-000002586 |
| HLP-094-000002588 | to | HLP-094-000002590 |
| HLP-094-000002593 | to | HLP-094-000002600 |
| HLP-094-000002606 | to | HLP-094-000002608 |
| HLP-094-000002611 | to | HLP-094-000002623 |
| HLP-094-000002625 | to | HLP-094-000002626 |
| HLP-094-000002632 | to | HLP-094-000002632 |
| HLP-094-000002634 | to | HLP-094-000002665 |
| HLP-094-000002667 | to | HLP-094-000002671 |
| HLP-094-000002674 | to | HLP-094-000002674 |
| HLP-094-000002676 | to | HLP-094-000002691 |
| HLP-094-000002694 | to | HLP-094-000002700 |
| HLP-094-000002702 | to | HLP-094-000002715 |
| HLP-094-000002717 | to | HLP-094-000002718 |
| HLP-094-000002720 | to | HLP-094-000002733 |
| HLP-094-000002735 | to | HLP-094-000002735 |
| HLP-094-000002737 | to | HLP-094-000002748 |
| HLP-094-000002753 | to | HLP-094-000002772 |
| HLP-094-000002775 | to | HLP-094-000002775 |
| HLP-094-000002777 | to | HLP-094-000002777 |
| HLP-094-000002779 | to | HLP-094-000002789 |
| HLP-094-000002791 | to | HLP-094-000002792 |
| HLP-094-000002800 | to | HLP-094-000002803 |
| HLP-094-000002805 | to | HLP-094-000002817 |
| HLP-094-000002819 | to | HLP-094-000002827 |
| HLP-094-000002829 | to | HLP-094-000002836 |

| | | |
|---|---|---|
| HLP-094-000002838 | to | HLP-094-000002846 |
| HLP-094-000002848 | to | HLP-094-000002849 |
| HLP-094-000002851 | to | HLP-094-000002853 |
| HLP-094-000002855 | to | HLP-094-000002862 |
| HLP-094-000002864 | to | HLP-094-000002865 |
| HLP-094-000002867 | to | HLP-094-000002868 |
| HLP-094-000002870 | to | HLP-094-000002886 |
| HLP-094-000002889 | to | HLP-094-000002889 |
| HLP-094-000002892 | to | HLP-094-000002893 |
| HLP-094-000002901 | to | HLP-094-000002903 |
| HLP-094-000002905 | to | HLP-094-000002918 |
| HLP-094-000002920 | to | HLP-094-000002925 |
| HLP-094-000002927 | to | HLP-094-000002950 |
| HLP-094-000002952 | to | HLP-094-000002959 |
| HLP-094-000002961 | to | HLP-094-000002968 |
| HLP-094-000002970 | to | HLP-094-000002991 |
| HLP-094-000002993 | to | HLP-094-000003010 |
| HLP-094-000003014 | to | HLP-094-000003023 |
| HLP-094-000003025 | to | HLP-094-000003025 |
| HLP-094-000003034 | to | HLP-094-000003034 |
| HLP-094-000003039 | to | HLP-094-000003042 |
| HLP-094-000003044 | to | HLP-094-000003044 |
| HLP-094-000003048 | to | HLP-094-000003053 |
| HLP-094-000003055 | to | HLP-094-000003056 |
| HLP-094-000003058 | to | HLP-094-000003070 |
| HLP-094-000003073 | to | HLP-094-000003073 |
| HLP-094-000003075 | to | HLP-094-000003080 |
| HLP-094-000003082 | to | HLP-094-000003095 |
| HLP-094-000003097 | to | HLP-094-000003097 |
| HLP-094-000003099 | to | HLP-094-000003105 |
| HLP-094-000003109 | to | HLP-094-000003109 |
| HLP-094-000003114 | to | HLP-094-000003120 |
| HLP-094-000003136 | to | HLP-094-000003136 |
| HLP-094-000003138 | to | HLP-094-000003142 |
| HLP-094-000003145 | to | HLP-094-000003146 |
| HLP-094-000003148 | to | HLP-094-000003149 |
| HLP-094-000003155 | to | HLP-094-000003155 |
| HLP-094-000003158 | to | HLP-094-000003164 |
| HLP-094-000003167 | to | HLP-094-000003168 |
| HLP-094-000003170 | to | HLP-094-000003171 |
| HLP-094-000003177 | to | HLP-094-000003183 |
| HLP-094-000003186 | to | HLP-094-000003189 |
| HLP-094-000003192 | to | HLP-094-000003192 |
| HLP-094-000003194 | to | HLP-094-000003195 |

| | | |
|---|---|---|
| HLP-094-000003197 | to | HLP-094-000003197 |
| HLP-094-000003200 | to | HLP-094-000003200 |
| HLP-094-000003202 | to | HLP-094-000003212 |
| HLP-094-000003216 | to | HLP-094-000003216 |
| HLP-094-000003220 | to | HLP-094-000003228 |
| HLP-094-000003230 | to | HLP-094-000003233 |
| HLP-094-000003235 | to | HLP-094-000003236 |
| HLP-094-000003239 | to | HLP-094-000003240 |
| HLP-094-000003243 | to | HLP-094-000003245 |
| HLP-094-000003247 | to | HLP-094-000003253 |
| HLP-094-000003255 | to | HLP-094-000003255 |
| HLP-094-000003259 | to | HLP-094-000003265 |
| HLP-094-000003272 | to | HLP-094-000003276 |
| HLP-094-000003278 | to | HLP-094-000003278 |
| HLP-094-000003281 | to | HLP-094-000003283 |
| HLP-094-000003285 | to | HLP-094-000003287 |
| HLP-094-000003291 | to | HLP-094-000003291 |
| HLP-094-000003294 | to | HLP-094-000003301 |
| HLP-094-000003303 | to | HLP-094-000003304 |
| HLP-094-000003306 | to | HLP-094-000003308 |
| HLP-094-000003315 | to | HLP-094-000003330 |
| HLP-094-000003332 | to | HLP-094-000003332 |
| HLP-094-000003338 | to | HLP-094-000003338 |
| HLP-094-000003341 | to | HLP-094-000003345 |
| HLP-094-000003347 | to | HLP-094-000003355 |
| HLP-094-000003358 | to | HLP-094-000003361 |
| HLP-094-000003364 | to | HLP-094-000003382 |
| HLP-094-000003384 | to | HLP-094-000003386 |
| HLP-094-000003388 | to | HLP-094-000003393 |
| HLP-094-000003395 | to | HLP-094-000003395 |
| HLP-094-000003397 | to | HLP-094-000003397 |
| HLP-094-000003401 | to | HLP-094-000003408 |
| HLP-094-000003410 | to | HLP-094-000003411 |
| HLP-094-000003416 | to | HLP-094-000003419 |
| HLP-094-000003421 | to | HLP-094-000003421 |
| HLP-094-000003426 | to | HLP-094-000003426 |
| HLP-094-000003431 | to | HLP-094-000003447 |
| HLP-094-000003449 | to | HLP-094-000003451 |
| HLP-094-000003453 | to | HLP-094-000003468 |
| HLP-094-000003470 | to | HLP-094-000003470 |
| HLP-094-000003473 | to | HLP-094-000003473 |
| HLP-094-000003476 | to | HLP-094-000003493 |
| HLP-094-000003495 | to | HLP-094-000003525 |
| HLP-094-000003527 | to | HLP-094-000003531 |

| | | |
|---|---|---|
| HLP-094-000003533 | to | HLP-094-000003546 |
| HLP-094-000003550 | to | HLP-094-000003555 |
| HLP-094-000003560 | to | HLP-094-000003563 |
| HLP-094-000003565 | to | HLP-094-000003565 |
| HLP-094-000003568 | to | HLP-094-000003568 |
| HLP-094-000003570 | to | HLP-094-000003570 |
| HLP-094-000003573 | to | HLP-094-000003573 |
| HLP-094-000003575 | to | HLP-094-000003592 |
| HLP-094-000003594 | to | HLP-094-000003603 |
| HLP-094-000003612 | to | HLP-094-000003619 |
| HLP-094-000003626 | to | HLP-094-000003626 |
| HLP-094-000003628 | to | HLP-094-000003635 |
| HLP-094-000003646 | to | HLP-094-000003647 |
| HLP-094-000003650 | to | HLP-094-000003650 |
| HLP-094-000003652 | to | HLP-094-000003653 |
| HLP-094-000003656 | to | HLP-094-000003659 |
| HLP-094-000003677 | to | HLP-094-000003678 |
| HLP-094-000003680 | to | HLP-094-000003696 |
| HLP-094-000003698 | to | HLP-094-000003700 |
| HLP-094-000003704 | to | HLP-094-000003704 |
| HLP-094-000003707 | to | HLP-094-000003721 |
| HLP-094-000003723 | to | HLP-094-000003723 |
| HLP-094-000003725 | to | HLP-094-000003725 |
| HLP-094-000003728 | to | HLP-094-000003729 |
| HLP-094-000003737 | to | HLP-094-000003737 |
| HLP-094-000003740 | to | HLP-094-000003755 |
| HLP-094-000003763 | to | HLP-094-000003772 |
| HLP-094-000003774 | to | HLP-094-000003774 |
| HLP-094-000003777 | to | HLP-094-000003777 |
| HLP-094-000003780 | to | HLP-094-000003797 |
| HLP-094-000003799 | to | HLP-094-000003799 |
| HLP-094-000003801 | to | HLP-094-000003804 |
| HLP-094-000003809 | to | HLP-094-000003811 |
| HLP-094-000003813 | to | HLP-094-000003813 |
| HLP-094-000003816 | to | HLP-094-000003820 |
| HLP-094-000003823 | to | HLP-094-000003829 |
| HLP-094-000003831 | to | HLP-094-000003833 |
| HLP-094-000003836 | to | HLP-094-000003836 |
| HLP-094-000003842 | to | HLP-094-000003844 |
| HLP-094-000003846 | to | HLP-094-000003857 |
| HLP-094-000003859 | to | HLP-094-000003869 |
| HLP-094-000003871 | to | HLP-094-000003872 |
| HLP-094-000003876 | to | HLP-094-000003878 |
| HLP-094-000003882 | to | HLP-094-000003885 |

| | | |
|---|---|---|
| HLP-094-000003887 | to | HLP-094-000003889 |
| HLP-094-000003891 | to | HLP-094-000003892 |
| HLP-094-000003894 | to | HLP-094-000003898 |
| HLP-094-000003902 | to | HLP-094-000003902 |
| HLP-094-000003906 | to | HLP-094-000003911 |
| HLP-094-000003913 | to | HLP-094-000003943 |
| HLP-094-000003947 | to | HLP-094-000003957 |
| HLP-094-000003961 | to | HLP-094-000003962 |
| HLP-094-000003965 | to | HLP-094-000003965 |
| HLP-094-000003971 | to | HLP-094-000003971 |
| HLP-094-000003973 | to | HLP-094-000003978 |
| HLP-094-000003981 | to | HLP-094-000003981 |
| HLP-094-000003983 | to | HLP-094-000003985 |
| HLP-094-000003987 | to | HLP-094-000003987 |
| HLP-094-000003989 | to | HLP-094-000003990 |
| HLP-094-000003992 | to | HLP-094-000003993 |
| HLP-094-000003995 | to | HLP-094-000003998 |
| HLP-094-000004002 | to | HLP-094-000004002 |
| HLP-094-000004004 | to | HLP-094-000004004 |
| HLP-094-000004007 | to | HLP-094-000004007 |
| HLP-094-000004009 | to | HLP-094-000004019 |
| HLP-094-000004027 | to | HLP-094-000004030 |
| HLP-094-000004032 | to | HLP-094-000004039 |
| HLP-094-000004042 | to | HLP-094-000004049 |
| HLP-094-000004052 | to | HLP-094-000004052 |
| HLP-094-000004055 | to | HLP-094-000004057 |
| HLP-094-000004059 | to | HLP-094-000004065 |
| HLP-094-000004068 | to | HLP-094-000004071 |
| HLP-094-000004073 | to | HLP-094-000004076 |
| HLP-094-000004078 | to | HLP-094-000004080 |
| HLP-094-000004082 | to | HLP-094-000004082 |
| HLP-094-000004085 | to | HLP-094-000004089 |
| HLP-094-000004091 | to | HLP-094-000004093 |
| HLP-094-000004095 | to | HLP-094-000004108 |
| HLP-094-000004110 | to | HLP-094-000004125 |
| HLP-094-000004127 | to | HLP-094-000004129 |
| HLP-094-000004131 | to | HLP-094-000004132 |
| HLP-094-000004134 | to | HLP-094-000004141 |
| HLP-094-000004145 | to | HLP-094-000004154 |
| HLP-094-000004156 | to | HLP-094-000004162 |
| HLP-094-000004167 | to | HLP-094-000004167 |
| HLP-094-000004169 | to | HLP-094-000004171 |
| HLP-094-000004173 | to | HLP-094-000004177 |
| HLP-094-000004181 | to | HLP-094-000004182 |

| | | |
|---|---|---|
| HLP-094-000004184 | to | HLP-094-000004190 |
| HLP-094-000004192 | to | HLP-094-000004195 |
| HLP-094-000004198 | to | HLP-094-000004200 |
| HLP-094-000004205 | to | HLP-094-000004220 |
| HLP-094-000004223 | to | HLP-094-000004232 |
| HLP-094-000004234 | to | HLP-094-000004249 |
| HLP-094-000004251 | to | HLP-094-000004261 |
| HLP-094-000004263 | to | HLP-094-000004267 |
| HLP-094-000004269 | to | HLP-094-000004315 |
| HLP-094-000004320 | to | HLP-094-000004320 |
| HLP-094-000004323 | to | HLP-094-000004338 |
| HLP-094-000004340 | to | HLP-094-000004341 |
| HLP-094-000004345 | to | HLP-094-000004345 |
| HLP-094-000004352 | to | HLP-094-000004365 |
| HLP-094-000004368 | to | HLP-094-000004370 |
| HLP-094-000004372 | to | HLP-094-000004383 |
| HLP-094-000004385 | to | HLP-094-000004385 |
| HLP-094-000004389 | to | HLP-094-000004390 |
| HLP-094-000004396 | to | HLP-094-000004420 |
| HLP-094-000004423 | to | HLP-094-000004423 |
| HLP-094-000004426 | to | HLP-094-000004437 |
| HLP-094-000004439 | to | HLP-094-000004469 |
| HLP-094-000004473 | to | HLP-094-000004522 |
| HLP-094-000004524 | to | HLP-094-000004529 |
| HLP-094-000004531 | to | HLP-094-000004545 |
| HLP-094-000004548 | to | HLP-094-000004554 |
| HLP-094-000004556 | to | HLP-094-000004562 |
| HLP-094-000004564 | to | HLP-094-000004570 |
| HLP-094-000004573 | to | HLP-094-000004573 |
| HLP-094-000004576 | to | HLP-094-000004578 |
| HLP-094-000004580 | to | HLP-094-000004598 |
| HLP-094-000004600 | to | HLP-094-000004601 |
| HLP-094-000004603 | to | HLP-094-000004610 |
| HLP-094-000004612 | to | HLP-094-000004620 |
| HLP-094-000004622 | to | HLP-094-000004635 |
| HLP-094-000004637 | to | HLP-094-000004639 |
| HLP-094-000004641 | to | HLP-094-000004643 |
| HLP-094-000004645 | to | HLP-094-000004648 |
| HLP-094-000004650 | to | HLP-094-000004651 |
| HLP-094-000004653 | to | HLP-094-000004653 |
| HLP-094-000004655 | to | HLP-094-000004670 |
| HLP-094-000004673 | to | HLP-094-000004708 |
| HLP-094-000004714 | to | HLP-094-000004716 |
| HLP-094-000004718 | to | HLP-094-000004718 |

| | | |
|---|---|---|
| HLP-094-000004721 | to | HLP-094-000004722 |
| HLP-094-000004724 | to | HLP-094-000004737 |
| HLP-094-000004739 | to | HLP-094-000004739 |
| HLP-094-000004745 | to | HLP-094-000004745 |
| HLP-094-000004747 | to | HLP-094-000004769 |
| HLP-094-000004780 | to | HLP-094-000004781 |
| HLP-094-000004786 | to | HLP-094-000004791 |
| HLP-094-000004793 | to | HLP-094-000004795 |
| HLP-094-000004797 | to | HLP-094-000004797 |
| HLP-094-000004799 | to | HLP-094-000004802 |
| HLP-094-000004804 | to | HLP-094-000004811 |
| HLP-094-000004813 | to | HLP-094-000004814 |
| HLP-094-000004816 | to | HLP-094-000004819 |
| HLP-094-000004822 | to | HLP-094-000004823 |
| HLP-094-000004827 | to | HLP-094-000004831 |
| HLP-094-000004833 | to | HLP-094-000004833 |
| HLP-094-000004835 | to | HLP-094-000004840 |
| HLP-094-000004848 | to | HLP-094-000004851 |
| HLP-094-000004853 | to | HLP-094-000004860 |
| HLP-094-000004862 | to | HLP-094-000004864 |
| HLP-094-000004867 | to | HLP-094-000004867 |
| HLP-094-000004870 | to | HLP-094-000004870 |
| HLP-094-000004872 | to | HLP-094-000004921 |
| HLP-094-000004925 | to | HLP-094-000004929 |
| HLP-094-000004932 | to | HLP-094-000004944 |
| HLP-094-000004946 | to | HLP-094-000004947 |
| HLP-094-000004949 | to | HLP-094-000004949 |
| HLP-094-000004954 | to | HLP-094-000004954 |
| HLP-094-000004956 | to | HLP-094-000004962 |
| HLP-094-000004965 | to | HLP-094-000004969 |
| HLP-094-000004972 | to | HLP-094-000004974 |
| HLP-094-000004976 | to | HLP-094-000004976 |
| HLP-094-000004978 | to | HLP-094-000004982 |
| HLP-094-000004985 | to | HLP-094-000004996 |
| HLP-094-000005005 | to | HLP-094-000005011 |
| HLP-094-000005013 | to | HLP-094-000005013 |
| HLP-094-000005016 | to | HLP-094-000005023 |
| HLP-094-000005028 | to | HLP-094-000005036 |
| HLP-094-000005038 | to | HLP-094-000005045 |
| HLP-094-000005047 | to | HLP-094-000005048 |
| HLP-094-000005052 | to | HLP-094-000005088 |
| HLP-094-000005090 | to | HLP-094-000005092 |
| HLP-094-000005094 | to | HLP-094-000005117 |
| HLP-094-000005119 | to | HLP-094-000005119 |

| | | |
|---|---|---|
| HLP-094-000005122 | to | HLP-094-000005150 |
| HLP-094-000005153 | to | HLP-094-000005166 |
| HLP-094-000005170 | to | HLP-094-000005170 |
| HLP-094-000005172 | to | HLP-094-000005173 |
| HLP-094-000005176 | to | HLP-094-000005176 |
| HLP-094-000005179 | to | HLP-094-000005181 |
| HLP-094-000005183 | to | HLP-094-000005183 |
| HLP-094-000005185 | to | HLP-094-000005186 |
| HLP-094-000005188 | to | HLP-094-000005189 |
| HLP-094-000005191 | to | HLP-094-000005192 |
| HLP-094-000005194 | to | HLP-094-000005195 |
| HLP-094-000005203 | to | HLP-094-000005204 |
| HLP-094-000005206 | to | HLP-094-000005232 |
| HLP-094-000005234 | to | HLP-094-000005246 |
| HLP-094-000005248 | to | HLP-094-000005253 |
| HLP-094-000005255 | to | HLP-094-000005271 |
| HLP-094-000005274 | to | HLP-094-000005313 |
| HLP-094-000005317 | to | HLP-094-000005319 |
| HLP-094-000005321 | to | HLP-094-000005326 |
| HLP-094-000005329 | to | HLP-094-000005330 |
| HLP-094-000005332 | to | HLP-094-000005348 |
| HLP-094-000005351 | to | HLP-094-000005354 |
| HLP-094-000005356 | to | HLP-094-000005372 |
| HLP-094-000005374 | to | HLP-094-000005383 |
| HLP-094-000005385 | to | HLP-094-000005399 |
| HLP-094-000005402 | to | HLP-094-000005415 |
| HLP-094-000005419 | to | HLP-094-000005419 |
| HLP-094-000005421 | to | HLP-094-000005425 |
| HLP-094-000005427 | to | HLP-094-000005437 |
| HLP-094-000005439 | to | HLP-094-000005440 |
| HLP-094-000005445 | to | HLP-094-000005445 |
| HLP-094-000005447 | to | HLP-094-000005451 |
| HLP-094-000005453 | to | HLP-094-000005453 |
| HLP-094-000005455 | to | HLP-094-000005456 |
| HLP-094-000005458 | to | HLP-094-000005458 |
| HLP-094-000005460 | to | HLP-094-000005461 |
| HLP-094-000005463 | to | HLP-094-000005463 |
| HLP-094-000005467 | to | HLP-094-000005473 |
| HLP-094-000005476 | to | HLP-094-000005476 |
| HLP-094-000005478 | to | HLP-094-000005478 |
| HLP-094-000005480 | to | HLP-094-000005480 |
| HLP-094-000005485 | to | HLP-094-000005503 |
| HLP-094-000005505 | to | HLP-094-000005507 |
| HLP-094-000005511 | to | HLP-094-000005524 |

| | | |
|---|---|---|
| HLP-094-000005526 | to | HLP-094-000005526 |
| HLP-094-000005528 | to | HLP-094-000005543 |
| HLP-094-000005547 | to | HLP-094-000005554 |
| HLP-094-000005558 | to | HLP-094-000005561 |
| HLP-094-000005563 | to | HLP-094-000005563 |
| HLP-094-000005565 | to | HLP-094-000005571 |
| HLP-094-000005575 | to | HLP-094-000005576 |
| HLP-094-000005578 | to | HLP-094-000005581 |
| HLP-094-000005583 | to | HLP-094-000005590 |
| HLP-094-000005595 | to | HLP-094-000005603 |
| HLP-094-000005606 | to | HLP-094-000005607 |
| HLP-094-000005615 | to | HLP-094-000005621 |
| HLP-094-000005624 | to | HLP-094-000005625 |
| HLP-094-000005628 | to | HLP-094-000005629 |
| HLP-094-000005631 | to | HLP-094-000005631 |
| HLP-094-000005633 | to | HLP-094-000005633 |
| HLP-094-000005635 | to | HLP-094-000005635 |
| HLP-094-000005638 | to | HLP-094-000005638 |
| HLP-094-000005641 | to | HLP-094-000005643 |
| HLP-094-000005645 | to | HLP-094-000005645 |
| HLP-094-000005647 | to | HLP-094-000005647 |
| HLP-094-000005649 | to | HLP-094-000005649 |
| HLP-094-000005652 | to | HLP-094-000005652 |
| HLP-094-000005655 | to | HLP-094-000005655 |
| HLP-094-000005666 | to | HLP-094-000005672 |
| HLP-094-000005675 | to | HLP-094-000005675 |
| HLP-094-000005677 | to | HLP-094-000005677 |
| HLP-094-000005679 | to | HLP-094-000005682 |
| HLP-094-000005684 | to | HLP-094-000005692 |
| HLP-094-000005694 | to | HLP-094-000005696 |
| HLP-094-000005698 | to | HLP-094-000005700 |
| HLP-094-000005702 | to | HLP-094-000005703 |
| HLP-094-000005705 | to | HLP-094-000005713 |
| HLP-094-000005715 | to | HLP-094-000005743 |
| HLP-094-000005745 | to | HLP-094-000005760 |
| HLP-094-000005762 | to | HLP-094-000005765 |
| HLP-094-000005767 | to | HLP-094-000005768 |
| HLP-094-000005771 | to | HLP-094-000005772 |
| HLP-094-000005778 | to | HLP-094-000005786 |
| HLP-094-000005792 | to | HLP-094-000005793 |
| HLP-094-000005795 | to | HLP-094-000005797 |
| HLP-094-000005799 | to | HLP-094-000005800 |
| HLP-094-000005804 | to | HLP-094-000005823 |
| HLP-094-000005828 | to | HLP-094-000005828 |

| | | |
|---|---|---|
| HLP-094-000005830 | to | HLP-094-000005832 |
| HLP-094-000005834 | to | HLP-094-000005841 |
| HLP-094-000005843 | to | HLP-094-000005843 |
| HLP-094-000005846 | to | HLP-094-000005848 |
| HLP-094-000005858 | to | HLP-094-000005859 |
| HLP-094-000005861 | to | HLP-094-000005864 |
| HLP-094-000005868 | to | HLP-094-000005868 |
| HLP-094-000005888 | to | HLP-094-000005897 |
| HLP-094-000005900 | to | HLP-094-000005901 |
| HLP-094-000005905 | to | HLP-094-000005909 |
| HLP-094-000005911 | to | HLP-094-000005926 |
| HLP-094-000005928 | to | HLP-094-000005928 |
| HLP-094-000005930 | to | HLP-094-000005934 |
| HLP-094-000005944 | to | HLP-094-000005945 |
| HLP-094-000005955 | to | HLP-094-000005957 |
| HLP-094-000005960 | to | HLP-094-000005963 |
| HLP-094-000005966 | to | HLP-094-000006014 |
| HLP-094-000006016 | to | HLP-094-000006022 |
| HLP-094-000006026 | to | HLP-094-000006026 |
| HLP-094-000006028 | to | HLP-094-000006032 |
| HLP-094-000006035 | to | HLP-094-000006044 |
| HLP-094-000006046 | to | HLP-094-000006051 |
| HLP-094-000006054 | to | HLP-094-000006057 |
| HLP-094-000006060 | to | HLP-094-000006060 |
| HLP-094-000006070 | to | HLP-094-000006087 |
| HLP-094-000006091 | to | HLP-094-000006099 |
| HLP-094-000006102 | to | HLP-094-000006120 |
| HLP-094-000006122 | to | HLP-094-000006142 |
| HLP-094-000006146 | to | HLP-094-000006147 |
| HLP-094-000006150 | to | HLP-094-000006150 |
| HLP-094-000006152 | to | HLP-094-000006152 |
| HLP-094-000006157 | to | HLP-094-000006169 |
| HLP-094-000006174 | to | HLP-094-000006190 |
| HLP-094-000006192 | to | HLP-094-000006193 |
| HLP-094-000006195 | to | HLP-094-000006199 |
| HLP-094-000006209 | to | HLP-094-000006219 |
| HLP-094-000006221 | to | HLP-094-000006227 |
| HLP-094-000006233 | to | HLP-094-000006265 |
| HLP-094-000006268 | to | HLP-094-000006299. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.