**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008029 | TLP-013-000008031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008037 | TLP-013-000008061 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008063 | TLP-013-000008067 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008069 | TLP-013-000008081 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008085 | TLP-013-000008086 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008088 | TLP-013-000008104 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008106 | TLP-013-000008121 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008123 | TLP-013-000008131 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008133 | TLP-013-000008141 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008143 | TLP-013-000008147 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008149 | TLP-013-000008162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008164 | TLP-013-000008166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008168 | TLP-013-000008169 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008171 | TLP-013-000008180 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008182 | TLP-013-000008201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008204 | TLP-013-000008206 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008208 | TLP-013-000008215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008217 | TLP-013-000008222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008224 | TLP-013-000008230 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008232 | TLP-013-000008233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008235 | TLP-013-000008238 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008240 | TLP-013-000008243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008245 | TLP-013-000008245 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008247 | TLP-013-000008251 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008264 | TLP-013-000008281 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008283 | TLP-013-000008292 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008296 | TLP-013-000008314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008317 | TLP-013-000008321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008324 | TLP-013-000008327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008331 | TLP-013-000008341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008343 | TLP-013-000008346 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008348 | TLP-013-000008378 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008380 | TLP-013-000008403 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008405 | TLP-013-000008424 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008426 | TLP-013-000008426 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008428 | TLP-013-000008441 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008443 | TLP-013-000008461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008463 | TLP-013-000008491 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008493 | TLP-013-000008494 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008497 | TLP-013-000008504 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008507 | TLP-013-000008509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008511 | TLP-013-000008511 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008513 | TLP-013-000008521 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008523 | TLP-013-000008545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008547 | TLP-013-000008583 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008585 | TLP-013-000008589 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008602 | TLP-013-000008605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008607 | TLP-013-000008609 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008611 | TLP-013-000008612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008614 | TLP-013-000008617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008619 | TLP-013-000008634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008643 | TLP-013-000008644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008652 | TLP-013-000008652 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008654 | TLP-013-000008656 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008658 | TLP-013-000008664 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008666 | TLP-013-000008671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008675 | TLP-013-000008675 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008695 | TLP-013-000008697 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008699 | TLP-013-000008706 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008713 | TLP-013-000008718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008725 | TLP-013-000008727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008730 | TLP-013-000008730 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008733 | TLP-013-000008734 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008739 | TLP-013-000008757 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008761 | TLP-013-000008761 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008763 | TLP-013-000008763 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008766 | TLP-013-000008767 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008769 | TLP-013-000008772 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008775 | TLP-013-000008775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008778 | TLP-013-000008780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008782 | TLP-013-000008784 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008786 | TLP-013-000008787 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008789 | TLP-013-000008791 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008793 | TLP-013-000008803 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008806 | TLP-013-000008808 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008810 | TLP-013-000008815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008817 | TLP-013-000008817 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008820 | TLP-013-000008820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008823 | TLP-013-000008831 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008834 | TLP-013-000008843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008845 | TLP-013-000008845 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008849 | TLP-013-000008855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008858 | TLP-013-000008866 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008868 | TLP-013-000008871 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008875 | TLP-013-000008894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008896 | TLP-013-000008905 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008910 | TLP-013-000008912 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008914 | TLP-013-000008919 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008924 | TLP-013-000008926 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008928 | TLP-013-000008928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008930 | TLP-013-000008930 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008934 | TLP-013-000008939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008943 | TLP-013-000008943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008945 | TLP-013-000008947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008949 | TLP-013-000008953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008959 | TLP-013-000008964 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008966 | TLP-013-000008981 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008988 | TLP-013-000008991 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008996 | TLP-013-000008997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009000 | TLP-013-000009029 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009031 | TLP-013-000009053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009071 | TLP-013-000009071 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009078 | TLP-013-000009078 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009092 | TLP-013-000009098 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009101 | TLP-013-000009107 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009109 | TLP-013-000009117 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009119 | TLP-013-000009123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009125 | TLP-013-000009125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009127 | TLP-013-000009127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009129 | TLP-013-000009132 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009134 | TLP-013-000009143 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009145 | TLP-013-000009190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009192 | TLP-013-000009214 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009216 | TLP-013-000009276 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009278 | TLP-013-000009294 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009296 | TLP-013-000009319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009321 | TLP-013-000009388 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009390 | TLP-013-000009391 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009393 | TLP-013-000009394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009396 | TLP-013-000009409 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009411 | TLP-013-000009427 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009429 | TLP-013-000009432 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009434 | TLP-013-000009435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009438 | TLP-013-000009463 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009467 | TLP-013-000009472 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009474 | TLP-013-000009479 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009482 | TLP-013-000009487 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009489 | TLP-013-000009489 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009491 | TLP-013-000009526 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009528 | TLP-013-000009532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009535 | TLP-013-000009546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009548 | TLP-013-000009565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009572 | TLP-013-000009600 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009603 | TLP-013-000009605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009615 | TLP-013-000009622 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009624 | TLP-013-000009624 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009626 | TLP-013-000009636 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009639 | TLP-013-000009653 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009656 | TLP-013-000009656 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009660 | TLP-013-000009693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009697 | TLP-013-000009697 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009701 | TLP-013-000009717 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009721 | TLP-013-000009721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009727 | TLP-013-000009732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009734 | TLP-013-000009751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009754 | TLP-013-000009768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009770 | TLP-013-000009801 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009808 | TLP-013-000009809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009816 | TLP-013-000009816 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009819 | TLP-013-000009821 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009823 | TLP-013-000009837 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009852 | TLP-013-000009852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009861 | TLP-013-000009864 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009866 | TLP-013-000009882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009885 | TLP-013-000009897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009899 | TLP-013-000009900 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009902 | TLP-013-000009902 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009905 | TLP-013-000009905 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009908 | TLP-013-000009909 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009911 | TLP-013-000009911 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009913 | TLP-013-000009913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009915 | TLP-013-000009929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009933 | TLP-013-000009952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009954 | TLP-013-000009959 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009961 | TLP-013-000009968 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009970 | TLP-013-000009979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009981 | TLP-013-000009991 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009993 | TLP-013-000009997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010002 | TLP-013-000010005 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010007 | TLP-013-000010018 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010020 | TLP-013-000010033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010035 | TLP-013-000010059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010062 | TLP-013-000010063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010067 | TLP-013-000010070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010073 | TLP-013-000010075 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010077 | TLP-013-000010080 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010082 | TLP-013-000010083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010086 | TLP-013-000010096 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010099 | TLP-013-000010099 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010101 | TLP-013-000010102 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010105 | TLP-013-000010107 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010110 | TLP-013-000010112 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010115 | TLP-013-000010115 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010117 | TLP-013-000010117 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010120 | TLP-013-000010135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010137 | TLP-013-000010138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010140 | TLP-013-000010140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010143 | TLP-013-000010148 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010151 | TLP-013-000010174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010176 | TLP-013-000010190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010192 | TLP-013-000010196 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010199 | TLP-013-000010209 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010212 | TLP-013-000010226 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010228 | TLP-013-000010229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010231 | TLP-013-000010238 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010246 | TLP-013-000010246 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010258 | TLP-013-000010262 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010264 | TLP-013-000010267 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010269 | TLP-013-000010276 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010279 | TLP-013-000010279 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010281 | TLP-013-000010286 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010289 | TLP-013-000010293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010295 | TLP-013-000010296 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010299 | TLP-013-000010307 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010310 | TLP-013-000010310 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010312 | TLP-013-000010324 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010326 | TLP-013-000010332 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010334 | TLP-013-000010334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010336 | TLP-013-000010365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010367 | TLP-013-000010368 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010370 | TLP-013-000010377 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010379 | TLP-013-000010380 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010382 | TLP-013-000010382 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010385 | TLP-013-000010386 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010388 | TLP-013-000010419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010421 | TLP-013-000010427 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010429 | TLP-013-000010438 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010440 | TLP-013-000010442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010444 | TLP-013-000010444 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010446 | TLP-013-000010449 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010451 | TLP-013-000010452 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010455 | TLP-013-000010478 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010480 | TLP-013-000010480 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010482 | TLP-013-000010482 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010485 | TLP-013-000010486 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010490 | TLP-013-000010506 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010508 | TLP-013-000010508 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010510 | TLP-013-000010529 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010532 | TLP-013-000010536 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010538 | TLP-013-000010549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010551 | TLP-013-000010561 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010566 | TLP-013-000010573 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010575 | TLP-013-000010575 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010577 | TLP-013-000010586 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010588 | TLP-013-000010598 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010600 | TLP-013-000010605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010608 | TLP-013-000010611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010613 | TLP-013-000010614 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010616 | TLP-013-000010616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010618 | TLP-013-000010622 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010624 | TLP-013-000010626 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010628 | TLP-013-000010630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010633 | TLP-013-000010637 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010644 | TLP-013-000010654 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010657 | TLP-013-000010660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010662 | TLP-013-000010669 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010671 | TLP-013-000010673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010675 | TLP-013-000010675 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010678 | TLP-013-000010684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010686 | TLP-013-000010686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010691 | TLP-013-000010696 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010698 | TLP-013-000010705 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010707 | TLP-013-000010709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010713 | TLP-013-000010718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010721 | TLP-013-000010722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010724 | TLP-013-000010724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010727 | TLP-013-000010731 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010733 | TLP-013-000010733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010736 | TLP-013-000010736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010739 | TLP-013-000010739 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010744 | TLP-013-000010744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010747 | TLP-013-000010747 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010750 | TLP-013-000010754 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010758 | TLP-013-000010762 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010764 | TLP-013-000010765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010768 | TLP-013-000010769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010771 | TLP-013-000010775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010777 | TLP-013-000010777 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010779 | TLP-013-000010780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010782 | TLP-013-000010788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010790 | TLP-013-000010792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010794 | TLP-013-000010794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010796 | TLP-013-000010801 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010803 | TLP-013-000010806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010808 | TLP-013-000010810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010813 | TLP-013-000010816 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010818 | TLP-013-000010821 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010824 | TLP-013-000010826 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010829 | TLP-013-000010831 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010833 | TLP-013-000010833 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010835 | TLP-013-000010838 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010840 | TLP-013-000010842 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010844 | TLP-013-000010853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010855 | TLP-013-000010855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010857 | TLP-013-000010857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010861 | TLP-013-000010864 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010866 | TLP-013-000010868 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010870 | TLP-013-000010872 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010875 | TLP-013-000010876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010880 | TLP-013-000010880 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010882 | TLP-013-000010891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010894 | TLP-013-000010895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010911 | TLP-013-000010911 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010916 | TLP-013-000010916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010919 | TLP-013-000010930 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010936 | TLP-013-000010939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010942 | TLP-013-000010943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010945 | TLP-013-000010947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010949 | TLP-013-000010949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010953 | TLP-013-000010955 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010960 | TLP-013-000010971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010973 | TLP-013-000010973 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010975 | TLP-013-000010976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010978 | TLP-013-000010979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010981 | TLP-013-000010981 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010984 | TLP-013-000010985 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010987 | TLP-013-000010989 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010991 | TLP-013-000011000 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011002 | TLP-013-000011012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011016 | TLP-013-000011017 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011019 | TLP-013-000011022 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011024 | TLP-013-000011039 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011041 | TLP-013-000011043 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011045 | TLP-013-000011056 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011058 | TLP-013-000011059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011061 | TLP-013-000011061 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011064 | TLP-013-000011078 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011080 | TLP-013-000011085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011088 | TLP-013-000011109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011112 | TLP-013-000011112 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011114 | TLP-013-000011124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011126 | TLP-013-000011135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011137 | TLP-013-000011137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011139 | TLP-013-000011155 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011157 | TLP-013-000011161 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011163 | TLP-013-000011165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011167 | TLP-013-000011216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011218 | TLP-013-000011222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011224 | TLP-013-000011227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011229 | TLP-013-000011233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011235 | TLP-013-000011250 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011252 | TLP-013-000011254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011256 | TLP-013-000011289 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011291 | TLP-013-000011311 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011313 | TLP-013-000011315 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011317 | TLP-013-000011329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011331 | TLP-013-000011340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011343 | TLP-013-000011352 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011354 | TLP-013-000011363 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011365 | TLP-013-000011366 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011368 | TLP-013-000011395 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011397 | TLP-013-000011431 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011433 | TLP-013-000011450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011452 | TLP-013-000011453 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011456 | TLP-013-000011468 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011471 | TLP-013-000011472 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011474 | TLP-013-000011475 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011477 | TLP-013-000011495 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011497 | TLP-013-000011503 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011505 | TLP-013-000011512 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011514 | TLP-013-000011525 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011527 | TLP-013-000011528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011530 | TLP-013-000011532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011534 | TLP-013-000011545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011547 | TLP-013-000011548 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011550 | TLP-013-000011580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011582 | TLP-013-000011585 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011587 | TLP-013-000011594 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011598 | TLP-013-000011602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011604 | TLP-013-000011604 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011606 | TLP-013-000011611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011613 | TLP-013-000011613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011616 | TLP-013-000011629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011631 | TLP-013-000011644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011647 | TLP-013-000011670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011672 | TLP-013-000011676 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011678 | TLP-013-000011682 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011684 | TLP-013-000011729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011731 | TLP-013-000011732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011741 | TLP-013-000011753 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011757 | TLP-013-000011757 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011760 | TLP-013-000011762 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011766 | TLP-013-000011766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011769 | TLP-013-000011771 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011774 | TLP-013-000011855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011857 | TLP-013-000011857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011859 | TLP-013-000011963 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011965 | TLP-013-000011965 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011967 | TLP-013-000011967 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011969 | TLP-013-000012042 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012044 | TLP-013-000012044 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012046 | TLP-013-000012046 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012049 | TLP-013-000012049 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012051 | TLP-013-000012052 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012055 | TLP-013-000012055 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012058 | TLP-013-000012058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012060 | TLP-013-000012061 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012063 | TLP-013-000012073 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012075 | TLP-013-000012076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012082 | TLP-013-000012082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012085 | TLP-013-000012086 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012095 | TLP-013-000012095 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012098 | TLP-013-000012103 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012109 | TLP-013-000012110 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012112 | TLP-013-000012113 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012115 | TLP-013-000012120 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012127 | TLP-013-000012127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012129 | TLP-013-000012133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012135 | TLP-013-000012135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012137 | TLP-013-000012139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012141 | TLP-013-000012144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012146 | TLP-013-000012147 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012150 | TLP-013-000012150 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012152 | TLP-013-000012152 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012156 | TLP-013-000012158 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012161 | TLP-013-000012162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012165 | TLP-013-000012166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012170 | TLP-013-000012170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012172 | TLP-013-000012174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012176 | TLP-013-000012176 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012178 | TLP-013-000012182 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012184 | TLP-013-000012191 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012194 | TLP-013-000012200 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012202 | TLP-013-000012202 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012204 | TLP-013-000012206 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012209 | TLP-013-000012211 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012214 | TLP-013-000012214 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012217 | TLP-013-000012219 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012222 | TLP-013-000012224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012227 | TLP-013-000012227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012230 | TLP-013-000012231 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012233 | TLP-013-000012235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012237 | TLP-013-000012242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012244 | TLP-013-000012251 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012253 | TLP-013-000012254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012257 | TLP-013-000012258 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012260 | TLP-013-000012260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012264 | TLP-013-000012265 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012267 | TLP-013-000012270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012272 | TLP-013-000012272 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012274 | TLP-013-000012281 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012283 | TLP-013-000012284 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012286 | TLP-013-000012286 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012290 | TLP-013-000012290 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012294 | TLP-013-000012295 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012298 | TLP-013-000012301 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012305 | TLP-013-000012305 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012308 | TLP-013-000012308 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012312 | TLP-013-000012312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012318 | TLP-013-000012318 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012320 | TLP-013-000012320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012322 | TLP-013-000012323 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012327 | TLP-013-000012328 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012330 | TLP-013-000012330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012334 | TLP-013-000012338 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012340 | TLP-013-000012340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012342 | TLP-013-000012344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012348 | TLP-013-000012349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012351 | TLP-013-000012352 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012354 | TLP-013-000012361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012363 | TLP-013-000012364 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012366 | TLP-013-000012371 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012374 | TLP-013-000012376 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012378 | TLP-013-000012380 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012382 | TLP-013-000012382 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012384 | TLP-013-000012384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012387 | TLP-013-000012391 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012394 | TLP-013-000012396 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012399 | TLP-013-000012403 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012406 | TLP-013-000012411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012415 | TLP-013-000012417 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012419 | TLP-013-000012419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012422 | TLP-013-000012422 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012424 | TLP-013-000012448 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012451 | TLP-013-000012475 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012477 | TLP-013-000012501 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012503 | TLP-013-000012503 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012506 | TLP-013-000012506 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012510 | TLP-013-000012510 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012512 | TLP-013-000012513 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012516 | TLP-013-000012519 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012522 | TLP-013-000012523 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012529 | TLP-013-000012529 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012532 | TLP-013-000012535 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012537 | TLP-013-000012540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012542 | TLP-013-000012546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012548 | TLP-013-000012566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012568 | TLP-013-000012578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012580 | TLP-013-000012580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012583 | TLP-013-000012595 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012597 | TLP-013-000012612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012614 | TLP-013-000012625 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012627 | TLP-013-000012630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012632 | TLP-013-000012638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012640 | TLP-013-000012641 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012643 | TLP-013-000012643 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012645 | TLP-013-000012650 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012652 | TLP-013-000012652 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012654 | TLP-013-000012659 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012661 | TLP-013-000012664 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012666 | TLP-013-000012689 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012691 | TLP-013-000012703 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012706 | TLP-013-000012719 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012721 | TLP-013-000012722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012724 | TLP-013-000012724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012726 | TLP-013-000012729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012733 | TLP-013-000012733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012735 | TLP-013-000012743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012745 | TLP-013-000012750 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012752 | TLP-013-000012752 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012755 | TLP-013-000012757 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012759 | TLP-013-000012759 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012761 | TLP-013-000012762 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012767 | TLP-013-000012769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012773 | TLP-013-000012794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012796 | TLP-013-000012798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012800 | TLP-013-000012802 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012804 | TLP-013-000012806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012808 | TLP-013-000012830 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012832 | TLP-013-000012840 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012848 | TLP-013-000012849 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012851 | TLP-013-000012852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012856 | TLP-013-000012869 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012871 | TLP-013-000012875 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012877 | TLP-013-000012878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012881 | TLP-013-000012881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012886 | TLP-013-000012889 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012893 | TLP-013-000012894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012896 | TLP-013-000012906 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012908 | TLP-013-000012913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012919 | TLP-013-000012924 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012926 | TLP-013-000012951 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012953 | TLP-013-000012953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012957 | TLP-013-000012958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012965 | TLP-013-000012971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012973 | TLP-013-000012973 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012975 | TLP-013-000012979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012981 | TLP-013-000012988 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012990 | TLP-013-000012992 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012994 | TLP-013-000013020 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013022 | TLP-013-000013031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013035 | TLP-013-000013035 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013037 | TLP-013-000013037 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013039 | TLP-013-000013039 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013041 | TLP-013-000013055 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013058 | TLP-013-000013068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013072 | TLP-013-000013082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013087 | TLP-013-000013089 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013091 | TLP-013-000013091 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013093 | TLP-013-000013097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013102 | TLP-013-000013107 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013109 | TLP-013-000013111 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013113 | TLP-013-000013114 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013117 | TLP-013-000013139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013141 | TLP-013-000013167 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013169 | TLP-013-000013176 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013178 | TLP-013-000013181 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013183 | TLP-013-000013187 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013189 | TLP-013-000013195 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013198 | TLP-013-000013201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013203 | TLP-013-000013215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013217 | TLP-013-000013222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013224 | TLP-013-000013224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013227 | TLP-013-000013227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013229 | TLP-013-000013245 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013247 | TLP-013-000013248 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013255 | TLP-013-000013255 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013258 | TLP-013-000013260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013262 | TLP-013-000013273 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013275 | TLP-013-000013278 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013280 | TLP-013-000013280 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013282 | TLP-013-000013312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013315 | TLP-013-000013330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013335 | TLP-013-000013344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013347 | TLP-013-000013361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013364 | TLP-013-000013364 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013366 | TLP-013-000013367 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013369 | TLP-013-000013373 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013376 | TLP-013-000013398 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013401 | TLP-013-000013405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013407 | TLP-013-000013412 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013414 | TLP-013-000013434 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013436 | TLP-013-000013458 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013460 | TLP-013-000013461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013463 | TLP-013-000013466 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013468 | TLP-013-000013475 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013477 | TLP-013-000013499 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013503 | TLP-013-000013512 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013516 | TLP-013-000013521 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013525 | TLP-013-000013528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013535 | TLP-013-000013542 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013545 | TLP-013-000013564 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013566 | TLP-013-000013566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013568 | TLP-013-000013569 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013573 | TLP-013-000013580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013584 | TLP-013-000013587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013590 | TLP-013-000013591 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013593 | TLP-013-000013604 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013607 | TLP-013-000013607 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013609 | TLP-013-000013612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013614 | TLP-013-000013617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013620 | TLP-013-000013626 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013628 | TLP-013-000013641 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013643 | TLP-013-000013666 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013668 | TLP-013-000013671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013673 | TLP-013-000013675 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013680 | TLP-013-000013680 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013682 | TLP-013-000013682 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013684 | TLP-013-000013685 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013687 | TLP-013-000013688 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013690 | TLP-013-000013698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013700 | TLP-013-000013707 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013716 | TLP-013-000013721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013724 | TLP-013-000013724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013726 | TLP-013-000013728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013730 | TLP-013-000013735 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013738 | TLP-013-000013740 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013742 | TLP-013-000013742 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013745 | TLP-013-000013750 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013752 | TLP-013-000013752 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013755 | TLP-013-000013755 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013757 | TLP-013-000013773 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013776 | TLP-013-000013780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013786 | TLP-013-000013786 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013789 | TLP-013-000013790 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013793 | TLP-013-000013794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013798 | TLP-013-000013800 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013803 | TLP-013-000013812 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013820 | TLP-013-000013827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013829 | TLP-013-000013830 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013832 | TLP-013-000013833 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013835 | TLP-013-000013848 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013850 | TLP-013-000013850 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013852 | TLP-013-000013853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013856 | TLP-013-000013856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013861 | TLP-013-000013861 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013863 | TLP-013-000013865 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013868 | TLP-013-000013869 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013872 | TLP-013-000013881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013883 | TLP-013-000013895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013899 | TLP-013-000013928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013930 | TLP-013-000013930 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013932 | TLP-013-000013941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013943 | TLP-013-000013947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013949 | TLP-013-000013952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013954 | TLP-013-000013957 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013959 | TLP-013-000014027 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014029 | TLP-013-000014045 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014048 | TLP-013-000014048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014051 | TLP-013-000014054 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014057 | TLP-013-000014060 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014064 | TLP-013-000014068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014070 | TLP-013-000014071 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014073 | TLP-013-000014080 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014082 | TLP-013-000014084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014089 | TLP-013-000014097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014099 | TLP-013-000014104 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014110 | TLP-013-000014111 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014113 | TLP-013-000014123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014125 | TLP-013-000014127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014130 | TLP-013-000014135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014137 | TLP-013-000014137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014139 | TLP-013-000014142 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014144 | TLP-013-000014145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014147 | TLP-013-000014149 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014151 | TLP-013-000014151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014153 | TLP-013-000014155 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014157 | TLP-013-000014163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014165 | TLP-013-000014167 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014171 | TLP-013-000014171 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014173 | TLP-013-000014174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014176 | TLP-013-000014203 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014205 | TLP-013-000014205 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014208 | TLP-013-000014211 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014213 | TLP-013-000014223 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014225 | TLP-013-000014248 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014250 | TLP-013-000014262 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014264 | TLP-013-000014266 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014269 | TLP-013-000014277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014280 | TLP-013-000014300 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014302 | TLP-013-000014302 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014304 | TLP-013-000014305 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014307 | TLP-013-000014311 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014313 | TLP-013-000014314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014317 | TLP-013-000014320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014322 | TLP-013-000014326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014328 | TLP-013-000014331 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014333 | TLP-013-000014360 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014362 | TLP-013-000014367 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014369 | TLP-013-000014373 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014388 | TLP-013-000014396 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014399 | TLP-013-000014399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014402 | TLP-013-000014402 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014406 | TLP-013-000014424 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014426 | TLP-013-000014426 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014428 | TLP-013-000014446 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014448 | TLP-013-000014458 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014460 | TLP-013-000014460 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014462 | TLP-013-000014463 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014470 | TLP-013-000014471 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014492 | TLP-013-000014493 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014495 | TLP-013-000014516 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014518 | TLP-013-000014521 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014524 | TLP-013-000014531 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014533 | TLP-013-000014537 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014539 | TLP-013-000014544 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014546 | TLP-013-000014557 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014559 | TLP-013-000014566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014571 | TLP-013-000014571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014578 | TLP-013-000014580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014582 | TLP-013-000014584 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014588 | TLP-013-000014592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014594 | TLP-013-000014605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014607 | TLP-013-000014612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014617 | TLP-013-000014617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014624 | TLP-013-000014627 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014629 | TLP-013-000014645 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014647 | TLP-013-000014673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014685 | TLP-013-000014696 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014703 | TLP-013-000014708 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014710 | TLP-013-000014720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014723 | TLP-013-000014731 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014733 | TLP-013-000014733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014736 | TLP-013-000014736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014738 | TLP-013-000014744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014746 | TLP-013-000014766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014768 | TLP-013-000014789 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014791 | TLP-013-000014793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014798 | TLP-013-000014799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014802 | TLP-013-000014805 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014807 | TLP-013-000014809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014811 | TLP-013-000014812 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014816 | TLP-013-000014816 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014818 | TLP-013-000014827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014831 | TLP-013-000014832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014840 | TLP-013-000014852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014854 | TLP-013-000014856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014858 | TLP-013-000014858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014860 | TLP-013-000014863 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014867 | TLP-013-000014867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014869 | TLP-013-000014874 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014876 | TLP-013-000014876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014879 | TLP-013-000014879 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014883 | TLP-013-000014890 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014892 | TLP-013-000014916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014918 | TLP-013-000014918 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014920 | TLP-013-000014920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014923 | TLP-013-000014925 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014928 | TLP-013-000014941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014946 | TLP-013-000014946 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014949 | TLP-013-000014953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014955 | TLP-013-000014956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014959 | TLP-013-000014960 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014962 | TLP-013-000014963 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014966 | TLP-013-000014994 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014996 | TLP-013-000015005 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015007 | TLP-013-000015017 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015020 | TLP-013-000015022 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015025 | TLP-013-000015026 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015029 | TLP-013-000015030 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015032 | TLP-013-000015033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015035 | TLP-013-000015035 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015037 | TLP-013-000015040 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015043 | TLP-013-000015045 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015047 | TLP-013-000015048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015050 | TLP-013-000015062 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015065 | TLP-013-000015070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015073 | TLP-013-000015073 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015080 | TLP-013-000015080 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015083 | TLP-013-000015083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015086 | TLP-013-000015087 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015090 | TLP-013-000015094 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015096 | TLP-013-000015101 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015103 | TLP-013-000015114 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015116 | TLP-013-000015122 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015124 | TLP-013-000015131 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015133 | TLP-013-000015133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015135 | TLP-013-000015135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015137 | TLP-013-000015151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015154 | TLP-013-000015155 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015163 | TLP-013-000015165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015167 | TLP-013-000015168 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015170 | TLP-013-000015171 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015174 | TLP-013-000015176 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015180 | TLP-013-000015181 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015185 | TLP-013-000015190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015192 | TLP-013-000015212 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015214 | TLP-013-000015214 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015217 | TLP-013-000015218 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015221 | TLP-013-000015222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015234 | TLP-013-000015235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015237 | TLP-013-000015237 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015239 | TLP-013-000015241 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015243 | TLP-013-000015246 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015250 | TLP-013-000015252 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015255 | TLP-013-000015256 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015259 | TLP-013-000015259 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015261 | TLP-013-000015265 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015286 | TLP-013-000015287 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015292 | TLP-013-000015292 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015294 | TLP-013-000015319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015321 | TLP-013-000015327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015329 | TLP-013-000015332 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015341 | TLP-013-000015341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015345 | TLP-013-000015359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015366 | TLP-013-000015366 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015373 | TLP-013-000015375 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015377 | TLP-013-000015383 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015385 | TLP-013-000015392 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015394 | TLP-013-000015404 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015407 | TLP-013-000015411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015413 | TLP-013-000015414 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015417 | TLP-013-000015418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015422 | TLP-013-000015422 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015425 | TLP-013-000015430 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015432 | TLP-013-000015435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015437 | TLP-013-000015437 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015439 | TLP-013-000015447 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015449 | TLP-013-000015453 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015455 | TLP-013-000015458 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015462 | TLP-013-000015478 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015490 | TLP-013-000015497 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015504 | TLP-013-000015510 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015512 | TLP-013-000015515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015520 | TLP-013-000015545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015547 | TLP-013-000015549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015560 | TLP-013-000015564 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015567 | TLP-013-000015571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015573 | TLP-013-000015574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015576 | TLP-013-000015577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015579 | TLP-013-000015580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015585 | TLP-013-000015592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015598 | TLP-013-000015602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015604 | TLP-013-000015605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015618 | TLP-013-000015618 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015621 | TLP-013-000015622 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015625 | TLP-013-000015629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015631 | TLP-013-000015631 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015634 | TLP-013-000015637 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015639 | TLP-013-000015639 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015645 | TLP-013-000015647 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015649 | TLP-013-000015649 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015653 | TLP-013-000015653 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015655 | TLP-013-000015661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015664 | TLP-013-000015664 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015667 | TLP-013-000015670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015672 | TLP-013-000015676 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015679 | TLP-013-000015686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015688 | TLP-013-000015691 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015693 | TLP-013-000015693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015696 | TLP-013-000015697 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015701 | TLP-013-000015702 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015704 | TLP-013-000015714 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015716 | TLP-013-000015718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015720 | TLP-013-000015720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015724 | TLP-013-000015724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015730 | TLP-013-000015733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015739 | TLP-013-000015744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015747 | TLP-013-000015755 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015760 | TLP-013-000015764 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015770 | TLP-013-000015773 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015776 | TLP-013-000015779 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015781 | TLP-013-000015786 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015788 | TLP-013-000015791 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015794 | TLP-013-000015798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015800 | TLP-013-000015802 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015820 | TLP-013-000015820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015840 | TLP-013-000015844 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015848 | TLP-013-000015852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015854 | TLP-013-000015861 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015863 | TLP-013-000015878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015880 | TLP-013-000015881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015883 | TLP-013-000015895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015898 | TLP-013-000015900 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015903 | TLP-013-000015908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015910 | TLP-013-000015913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015918 | TLP-013-000015918 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015921 | TLP-013-000015924 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015927 | TLP-013-000015929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015932 | TLP-013-000015938 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015940 | TLP-013-000015940 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015943 | TLP-013-000015979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015981 | TLP-013-000015985 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015989 | TLP-013-000015991 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015994 | TLP-013-000015996 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015998 | TLP-013-000016009 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016011 | TLP-013-000016019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016033 | TLP-013-000016036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016039 | TLP-013-000016058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016061 | TLP-013-000016082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016084 | TLP-013-000016084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016087 | TLP-013-000016088 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016090 | TLP-013-000016094 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016096 | TLP-013-000016097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016099 | TLP-013-000016102 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016104 | TLP-013-000016104 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016108 | TLP-013-000016108 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016110 | TLP-013-000016110 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016118 | TLP-013-000016137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016139 | TLP-013-000016157 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016159 | TLP-013-000016161 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016163 | TLP-013-000016182 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016184 | TLP-013-000016187 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016189 | TLP-013-000016190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016192 | TLP-013-000016199 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016211 | TLP-013-000016219 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016223 | TLP-013-000016230 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016233 | TLP-013-000016251 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016259 | TLP-013-000016259 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016261 | TLP-013-000016261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016264 | TLP-013-000016287 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016290 | TLP-013-000016292 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016294 | TLP-013-000016294 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016297 | TLP-013-000016304 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016306 | TLP-013-000016320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016323 | TLP-013-000016327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016329 | TLP-013-000016335 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016343 | TLP-013-000016348 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016350 | TLP-013-000016353 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016355 | TLP-013-000016357 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016360 | TLP-013-000016368 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016370 | TLP-013-000016391 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016394 | TLP-013-000016399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016406 | TLP-013-000016422 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016427 | TLP-013-000016428 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016434 | TLP-013-000016435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016437 | TLP-013-000016438 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016441 | TLP-013-000016449 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016451 | TLP-013-000016452 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016454 | TLP-013-000016456 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016458 | TLP-013-000016459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016464 | TLP-013-000016467 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016469 | TLP-013-000016480 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016484 | TLP-013-000016488 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016507 | TLP-013-000016509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016511 | TLP-013-000016513 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016516 | TLP-013-000016528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016533 | TLP-013-000016542 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016544 | TLP-013-000016547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016549 | TLP-013-000016576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016578 | TLP-013-000016578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016581 | TLP-013-000016591 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016593 | TLP-013-000016593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016595 | TLP-013-000016598 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016603 | TLP-013-000016610 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016612 | TLP-013-000016624 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016634 | TLP-013-000016663 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016666 | TLP-013-000016668 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016673 | TLP-013-000016673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016675 | TLP-013-000016682 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016685 | TLP-013-000016689 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016691 | TLP-013-000016692 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016694 | TLP-013-000016698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016710 | TLP-013-000016710 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016712 | TLP-013-000016712 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016715 | TLP-013-000016716 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016718 | TLP-013-000016721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016725 | TLP-013-000016727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016729 | TLP-013-000016731 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016733 | TLP-013-000016754 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016756 | TLP-013-000016769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016771 | TLP-013-000016773 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016789 | TLP-013-000016790 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016794 | TLP-013-000016796 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016798 | TLP-013-000016799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016801 | TLP-013-000016802 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016805 | TLP-013-000016808 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016810 | TLP-013-000016841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016843 | TLP-013-000016851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016854 | TLP-013-000016855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016857 | TLP-013-000016860 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016862 | TLP-013-000016866 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016870 | TLP-013-000016894 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016897 | TLP-013-000016897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016899 | TLP-013-000016899 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016901 | TLP-013-000016901 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016905 | TLP-013-000016905 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016907 | TLP-013-000016911 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016914 | TLP-013-000016923 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016925 | TLP-013-000016933 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016936 | TLP-013-000016940 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016942 | TLP-013-000016945 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016949 | TLP-013-000016976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016978 | TLP-013-000016983 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016985 | TLP-013-000016985 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016987 | TLP-013-000016998 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017003 | TLP-013-000017012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017014 | TLP-013-000017020 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017022 | TLP-013-000017023 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017025 | TLP-013-000017030 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017033 | TLP-013-000017034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017037 | TLP-013-000017037 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017039 | TLP-013-000017125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017132 | TLP-013-000017169 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017178 | TLP-013-000017189 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017191 | TLP-013-000017194 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017196 | TLP-013-000017210 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017212 | TLP-013-000017227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017229 | TLP-013-000017243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017245 | TLP-013-000017262 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017269 | TLP-013-000017269 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017275 | TLP-013-000017289 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017291 | TLP-013-000017320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017322 | TLP-013-000017334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017336 | TLP-013-000017342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017345 | TLP-013-000017349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017352 | TLP-013-000017358 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017361 | TLP-013-000017375 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017377 | TLP-013-000017388 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017392 | TLP-013-000017393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017395 | TLP-013-000017408 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017411 | TLP-013-000017434 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017437 | TLP-013-000017440 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017443 | TLP-013-000017455 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017457 | TLP-013-000017460 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017463 | TLP-013-000017468 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017471 | TLP-013-000017522 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017525 | TLP-013-000017525 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017528 | TLP-013-000017533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017535 | TLP-013-000017550 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017554 | TLP-013-000017576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017578 | TLP-013-000017597 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017600 | TLP-013-000017611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017614 | TLP-013-000017660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017664 | TLP-013-000017664 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017666 | TLP-013-000017671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017674 | TLP-013-000017692 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017694 | TLP-013-000017709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017713 | TLP-013-000017720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017723 | TLP-013-000017732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017734 | TLP-013-000017736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017738 | TLP-013-000017738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017740 | TLP-013-000017771 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017777 | TLP-013-000017781 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017786 | TLP-013-000017820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017822 | TLP-013-000017826 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017829 | TLP-013-000017840 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017842 | TLP-013-000017860 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017871 | TLP-013-000017872 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017874 | TLP-013-000017886 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017891 | TLP-013-000017897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017901 | TLP-013-000017924 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017929 | TLP-013-000017935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017937 | TLP-013-000017941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017944 | TLP-013-000018005 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018007 | TLP-013-000018013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018015 | TLP-013-000018029 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018031 | TLP-013-000018031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018033 | TLP-013-000018056 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018059 | TLP-013-000018068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018070 | TLP-013-000018076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018079 | TLP-013-000018108 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018111 | TLP-013-000018118 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018126 | TLP-013-000018126 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018128 | TLP-013-000018128 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018130 | TLP-013-000018130 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018132 | TLP-013-000018132 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018134 | TLP-013-000018134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018136 | TLP-013-000018136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018141 | TLP-013-000018141 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018144 | TLP-013-000018144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018147 | TLP-013-000018160 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018162 | TLP-013-000018163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018166 | TLP-013-000018166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018170 | TLP-013-000018175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018181 | TLP-013-000018186 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018188 | TLP-013-000018189 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018191 | TLP-013-000018212 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018214 | TLP-013-000018214 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018216 | TLP-013-000018217 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018220 | TLP-013-000018221 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018224 | TLP-013-000018235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018244 | TLP-013-000018257 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018259 | TLP-013-000018260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018262 | TLP-013-000018268 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018271 | TLP-013-000018271 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018273 | TLP-013-000018273 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018279 | TLP-013-000018285 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018287 | TLP-013-000018304 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018306 | TLP-013-000018309 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018311 | TLP-013-000018317 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018319 | TLP-013-000018321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018327 | TLP-013-000018331 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018334 | TLP-013-000018340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018342 | TLP-013-000018342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018344 | TLP-013-000018348 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018350 | TLP-013-000018354 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018357 | TLP-013-000018358 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018360 | TLP-013-000018371 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018374 | TLP-013-000018377 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018379 | TLP-013-000018379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018386 | TLP-013-000018387 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018389 | TLP-013-000018390 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018392 | TLP-013-000018410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018415 | TLP-013-000018416 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018420 | TLP-013-000018435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018440 | TLP-013-000018445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018447 | TLP-013-000018453 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018455 | TLP-013-000018459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018461 | TLP-013-000018464 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018466 | TLP-013-000018472 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018487 | TLP-013-000018520 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018523 | TLP-013-000018524 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018526 | TLP-013-000018527 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018529 | TLP-013-000018533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018536 | TLP-013-000018544 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018548 | TLP-013-000018593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018595 | TLP-013-000018596 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018598 | TLP-013-000018601 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018604 | TLP-013-000018604 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018610 | TLP-013-000018614 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018618 | TLP-013-000018618 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018620 | TLP-013-000018639 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018643 | TLP-013-000018659 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018661 | TLP-013-000018661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018670 | TLP-013-000018684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018687 | TLP-013-000018693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018695 | TLP-013-000018698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018704 | TLP-013-000018713 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018717 | TLP-013-000018720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018722 | TLP-013-000018730 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018732 | TLP-013-000018743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018745 | TLP-013-000018749 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018758 | TLP-013-000018758 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018796 | TLP-013-000018797 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018799 | TLP-013-000018800 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018807 | TLP-013-000018809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018813 | TLP-013-000018836 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018842 | TLP-013-000018843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018847 | TLP-013-000018848 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018852 | TLP-013-000018852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018854 | TLP-013-000018858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018861 | TLP-013-000018862 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018864 | TLP-013-000018881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018883 | TLP-013-000018883 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018892 | TLP-013-000018908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018910 | TLP-013-000018913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018920 | TLP-013-000018920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018925 | TLP-013-000018938 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018940 | TLP-013-000018949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018969 | TLP-013-000018969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018971 | TLP-013-000018971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018973 | TLP-013-000018973 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018975 | TLP-013-000018975 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018977 | TLP-013-000018977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018979 | TLP-013-000018979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018995 | TLP-013-000018997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019014 | TLP-013-000019016 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019049 | TLP-013-000019049 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019051 | TLP-013-000019053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019057 | TLP-013-000019063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019065 | TLP-013-000019070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019074 | TLP-013-000019076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019082 | TLP-013-000019170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019173 | TLP-013-000019222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019225 | TLP-013-000019226 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019229 | TLP-013-000019231 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019233 | TLP-013-000019233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019236 | TLP-013-000019248 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019252 | TLP-013-000019261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019263 | TLP-013-000019281 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019289 | TLP-013-000019295 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019299 | TLP-013-000019300 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019303 | TLP-013-000019312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019317 | TLP-013-000019325 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019327 | TLP-013-000019339 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019341 | TLP-013-000019384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019386 | TLP-013-000019404 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019406 | TLP-013-000019407 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019412 | TLP-013-000019425 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019427 | TLP-013-000019431 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019434 | TLP-013-000019436 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019438 | TLP-013-000019441 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019443 | TLP-013-000019461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019464 | TLP-013-000019509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019516 | TLP-013-000019517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019526 | TLP-013-000019543 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019545 | TLP-013-000019549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019552 | TLP-013-000019553 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019558 | TLP-013-000019558 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019560 | TLP-013-000019562 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019565 | TLP-013-000019565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019567 | TLP-013-000019582 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019590 | TLP-013-000019602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019605 | TLP-013-000019638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019642 | TLP-013-000019657 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019659 | TLP-013-000019659 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019661 | TLP-013-000019661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019663 | TLP-013-000019665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019671 | TLP-013-000019674 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019676 | TLP-013-000019677 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019679 | TLP-013-000019679 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019682 | TLP-013-000019685 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019688 | TLP-013-000019691 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019693 | TLP-013-000019696 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019699 | TLP-013-000019712 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019714 | TLP-013-000019714 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019720 | TLP-013-000019726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019729 | TLP-013-000019736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019738 | TLP-013-000019740 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019744 | TLP-013-000019747 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019749 | TLP-013-000019755 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019757 | TLP-013-000019765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019767 | TLP-013-000019767 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019769 | TLP-013-000019771 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019775 | TLP-013-000019777 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019779 | TLP-013-000019783 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019790 | TLP-013-000019790 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019792 | TLP-013-000019811 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019816 | TLP-013-000019832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019836 | TLP-013-000019839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019842 | TLP-013-000019842 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019845 | TLP-013-000019847 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019850 | TLP-013-000019853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019857 | TLP-013-000019857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019859 | TLP-013-000019915 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019921 | TLP-013-000019926 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019928 | TLP-013-000019928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019932 | TLP-013-000019935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019939 | TLP-013-000019946 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019948 | TLP-013-000019950 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019952 | TLP-013-000019953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019955 | TLP-013-000019971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019973 | TLP-013-000019976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019978 | TLP-013-000019978 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019980 | TLP-013-000019986 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019988 | TLP-013-000020016 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020019 | TLP-013-000020036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020038 | TLP-013-000020038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020040 | TLP-013-000020040 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020042 | TLP-013-000020046 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020049 | TLP-013-000020072 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020077 | TLP-013-000020083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020086 | TLP-013-000020098 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020108 | TLP-013-000020109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020113 | TLP-013-000020132 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020134 | TLP-013-000020134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020136 | TLP-013-000020136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020138 | TLP-013-000020138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020141 | TLP-013-000020153 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020155 | TLP-013-000020156 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020160 | TLP-013-000020165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020167 | TLP-013-000020170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020173 | TLP-013-000020173 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020175 | TLP-013-000020182 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020185 | TLP-013-000020214 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020216 | TLP-013-000020216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020219 | TLP-013-000020220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020222 | TLP-013-000020224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020226 | TLP-013-000020227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020230 | TLP-013-000020230 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020235 | TLP-013-000020235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020237 | TLP-013-000020243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020248 | TLP-013-000020251 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020253 | TLP-013-000020253 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020255 | TLP-013-000020272 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020274 | TLP-013-000020279 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020283 | TLP-013-000020290 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020292 | TLP-013-000020298 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020300 | TLP-013-000020316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020320 | TLP-013-000020322 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020324 | TLP-013-000020325 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020327 | TLP-013-000020329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020331 | TLP-013-000020340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020342 | TLP-013-000020345 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020347 | TLP-013-000020347 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020350 | TLP-013-000020379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020382 | TLP-013-000020384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020386 | TLP-013-000020391 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020393 | TLP-013-000020393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020400 | TLP-013-000020403 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020407 | TLP-013-000020407 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020409 | TLP-013-000020416 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020418 | TLP-013-000020418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020420 | TLP-013-000020426 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020428 | TLP-013-000020439 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020442 | TLP-013-000020449 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020451 | TLP-013-000020455 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020458 | TLP-013-000020469 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020472 | TLP-013-000020481 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020483 | TLP-013-000020486 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020488 | TLP-013-000020509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020529 | TLP-013-000020530 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020535 | TLP-013-000020539 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020541 | TLP-013-000020542 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020547 | TLP-013-000020552 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020556 | TLP-013-000020565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020567 | TLP-013-000020571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020575 | TLP-013-000020576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020580 | TLP-013-000020589 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020591 | TLP-013-000020591 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020594 | TLP-013-000020601 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020603 | TLP-013-000020604 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020607 | TLP-013-000020607 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020609 | TLP-013-000020609 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020611 | TLP-013-000020611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020617 | TLP-013-000020622 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020624 | TLP-013-000020630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020633 | TLP-013-000020633 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020635 | TLP-013-000020665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020667 | TLP-013-000020670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020672 | TLP-013-000020673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020675 | TLP-013-000020687 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020689 | TLP-013-000020691 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020698 | TLP-013-000020698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020700 | TLP-013-000020701 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020710 | TLP-013-000020721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020723 | TLP-013-000020726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020728 | TLP-013-000020732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020734 | TLP-013-000020736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020739 | TLP-013-000020744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020747 | TLP-013-000020751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020753 | TLP-013-000020756 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020760 | TLP-013-000020764 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020768 | TLP-013-000020792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020794 | TLP-013-000020796 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020802 | TLP-013-000020803 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020807 | TLP-013-000020808 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020810 | TLP-013-000020810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020812 | TLP-013-000020829 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020833 | TLP-013-000020833 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020835 | TLP-013-000020843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020846 | TLP-013-000020878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020880 | TLP-013-000020883 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020888 | TLP-013-000020891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020893 | TLP-013-000020897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020899 | TLP-013-000020907 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020913 | TLP-013-000020913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020915 | TLP-013-000020915 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020917 | TLP-013-000020922 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020925 | TLP-013-000020949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020951 | TLP-013-000020954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020957 | TLP-013-000020969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020971 | TLP-013-000020971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020973 | TLP-013-000020974 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020976 | TLP-013-000020979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020981 | TLP-013-000020981 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020983 | TLP-013-000020992 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020998 | TLP-013-000021003 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021005 | TLP-013-000021009 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021011 | TLP-013-000021011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021014 | TLP-013-000021026 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021028 | TLP-013-000021044 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021048 | TLP-013-000021053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021058 | TLP-013-000021082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021085 | TLP-013-000021085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021087 | TLP-013-000021090 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021093 | TLP-013-000021103 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021107 | TLP-013-000021136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021138 | TLP-013-000021139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021141 | TLP-013-000021144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021146 | TLP-013-000021151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021153 | TLP-013-000021157 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021164 | TLP-013-000021166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021168 | TLP-013-000021170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021172 | TLP-013-000021172 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021174 | TLP-013-000021199 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021201 | TLP-013-000021201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021210 | TLP-013-000021215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021217 | TLP-013-000021219 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021221 | TLP-013-000021221 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021223 | TLP-013-000021227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021229 | TLP-013-000021229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021231 | TLP-013-000021232 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021238 | TLP-013-000021240 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021242 | TLP-013-000021245 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021249 | TLP-013-000021265 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021267 | TLP-013-000021269 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021272 | TLP-013-000021275 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021278 | TLP-013-000021287 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021289 | TLP-013-000021299 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021301 | TLP-013-000021312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021316 | TLP-013-000021351 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021353 | TLP-013-000021382 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021384 | TLP-013-000021385 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021396 | TLP-013-000021405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021407 | TLP-013-000021412 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021414 | TLP-013-000021417 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021419 | TLP-013-000021420 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021422 | TLP-013-000021440 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021442 | TLP-013-000021444 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021446 | TLP-013-000021465 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021467 | TLP-013-000021468 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021471 | TLP-013-000021471 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021473 | TLP-013-000021531 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021541 | TLP-013-000021552 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021554 | TLP-013-000021573 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021575 | TLP-013-000021579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021583 | TLP-013-000021583 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021587 | TLP-013-000021588 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021592 | TLP-013-000021593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021598 | TLP-013-000021620 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021627 | TLP-013-000021628 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021630 | TLP-013-000021631 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021633 | TLP-013-000021634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021636 | TLP-013-000021642 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021644 | TLP-013-000021644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021652 | TLP-013-000021716 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021718 | TLP-013-000021723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021726 | TLP-013-000021737 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021740 | TLP-013-000021741 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021746 | TLP-013-000021747 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021755 | TLP-013-000021804 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| HLP | 047 | HLP-047-000000013 | HLP-047-000000022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000024 | HLP-047-000000032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000034 | HLP-047-000000039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000041 | HLP-047-000000048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000050 | HLP-047-000000059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000061 | HLP-047-000000062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000065 | HLP-047-000000067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000069 | HLP-047-000000071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000073 | HLP-047-000000076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000081 | HLP-047-000000084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000087 | HLP-047-000000089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000091 | HLP-047-000000107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000109 | HLP-047-000000120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000125 | HLP-047-000000125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000127 | HLP-047-000000127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000130 | HLP-047-000000130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000132 | HLP-047-000000132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000137 | HLP-047-000000140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000142 | HLP-047-000000149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000153 | HLP-047-000000155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000157 | HLP-047-000000159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000161 | HLP-047-000000174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000177 | HLP-047-000000194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000196 | HLP-047-000000198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000202 | HLP-047-000000202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000204 | HLP-047-000000210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000212 | HLP-047-000000215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000219 | HLP-047-000000220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000222 | HLP-047-000000232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000234 | HLP-047-000000236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000238 | HLP-047-000000241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000245 | HLP-047-000000248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000250 | HLP-047-000000286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000288 | HLP-047-000000288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000290 | HLP-047-000000294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000296 | HLP-047-000000297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000299 | HLP-047-000000307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000310 | HLP-047-000000310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000312 | HLP-047-000000318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000320 | HLP-047-000000358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000360 | HLP-047-000000363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000365 | HLP-047-000000365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000371 | HLP-047-000000371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000373 | HLP-047-000000374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000380 | HLP-047-000000394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000396 | HLP-047-000000404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000407 | HLP-047-000000415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000418 | HLP-047-000000420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000422 | HLP-047-000000422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000424 | HLP-047-000000424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000426 | HLP-047-000000448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000450 | HLP-047-000000452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000454 | HLP-047-000000458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000460 | HLP-047-000000473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000475 | HLP-047-000000478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000482 | HLP-047-000000494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000496 | HLP-047-000000499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000501 | HLP-047-000000501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000503 | HLP-047-000000506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000508 | HLP-047-000000522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000524 | HLP-047-000000531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000534 | HLP-047-000000534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000536 | HLP-047-000000536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000538 | HLP-047-000000545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000547 | HLP-047-000000550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000554 | HLP-047-000000555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000558 | HLP-047-000000558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000560 | HLP-047-000000562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000564 | HLP-047-000000564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000566 | HLP-047-000000566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000569 | HLP-047-000000570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000573 | HLP-047-000000576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000579 | HLP-047-000000579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000581 | HLP-047-000000586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000588 | HLP-047-000000588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000590 | HLP-047-000000590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000592 | HLP-047-000000593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000597 | HLP-047-000000597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000599 | HLP-047-000000607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000609 | HLP-047-000000611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000613 | HLP-047-000000619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000621 | HLP-047-000000624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000626 | HLP-047-000000626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000628 | HLP-047-000000628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000630 | HLP-047-000000636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000638 | HLP-047-000000642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000644 | HLP-047-000000648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000650 | HLP-047-000000650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000652 | HLP-047-000000669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000671 | HLP-047-000000681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000683 | HLP-047-000000683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000685 | HLP-047-000000685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000688 | HLP-047-000000695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000697 | HLP-047-000000702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000704 | HLP-047-000000709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000711 | HLP-047-000000722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000724 | HLP-047-000000728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000730 | HLP-047-000000737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000739 | HLP-047-000000740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000742 | HLP-047-000000744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000746 | HLP-047-000000747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000749 | HLP-047-000000750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000752 | HLP-047-000000754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000757 | HLP-047-000000760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000762 | HLP-047-000000762 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000764 | HLP-047-000000768 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000770 | HLP-047-000000776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000779 | HLP-047-000000779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000782 | HLP-047-000000783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000785 | HLP-047-000000786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000789 | HLP-047-000000799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000801 | HLP-047-000000808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000810 | HLP-047-000000814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000816 | HLP-047-000000818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000821 | HLP-047-000000821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000823 | HLP-047-000000824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000826 | HLP-047-000000836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000838 | HLP-047-000000840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000842 | HLP-047-000000842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000844 | HLP-047-000000848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000851 | HLP-047-000000853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000856 | HLP-047-000000858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000860 | HLP-047-000000865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000871 | HLP-047-000000871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000873 | HLP-047-000000889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000891 | HLP-047-000000911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000915 | HLP-047-000000928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000930 | HLP-047-000000930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000932 | HLP-047-000000932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000934 | HLP-047-000000951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000954 | HLP-047-000000955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000957 | HLP-047-000000975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000977 | HLP-047-000000983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000985 | HLP-047-000000998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001000 | HLP-047-000001005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001007 | HLP-047-000001007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001009 | HLP-047-000001014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001016 | HLP-047-000001019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001021 | HLP-047-000001022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001024 | HLP-047-000001024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001026 | HLP-047-000001032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001034 | HLP-047-000001034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001039 | HLP-047-000001040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001042 | HLP-047-000001044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001048 | HLP-047-000001049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001051 | HLP-047-000001053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001055 | HLP-047-000001059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001062 | HLP-047-000001065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001067 | HLP-047-000001067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001069 | HLP-047-000001069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001073 | HLP-047-000001081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001083 | HLP-047-000001084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001087 | HLP-047-000001087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001089 | HLP-047-000001093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001095 | HLP-047-000001095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001097 | HLP-047-000001097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001099 | HLP-047-000001102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001104 | HLP-047-000001106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001108 | HLP-047-000001110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001112 | HLP-047-000001116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001118 | HLP-047-000001121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001123 | HLP-047-000001126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001128 | HLP-047-000001132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001135 | HLP-047-000001138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001140 | HLP-047-000001140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001143 | HLP-047-000001164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001166 | HLP-047-000001174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001176 | HLP-047-000001176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001178 | HLP-047-000001178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001182 | HLP-047-000001182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001184 | HLP-047-000001184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001186 | HLP-047-000001193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001196 | HLP-047-000001198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001200 | HLP-047-000001200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001202 | HLP-047-000001202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001204 | HLP-047-000001204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001206 | HLP-047-000001206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001208 | HLP-047-000001209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001211 | HLP-047-000001302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001304 | HLP-047-000001304 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001306 | HLP-047-000001308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001310 | HLP-047-000001319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001321 | HLP-047-000001325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001327 | HLP-047-000001334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001336 | HLP-047-000001349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001351 | HLP-047-000001367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001369 | HLP-047-000001370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001373 | HLP-047-000001377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001380 | HLP-047-000001381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001383 | HLP-047-000001383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001385 | HLP-047-000001399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001402 | HLP-047-000001402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001404 | HLP-047-000001405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001408 | HLP-047-000001422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001424 | HLP-047-000001437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001440 | HLP-047-000001442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001445 | HLP-047-000001447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001449 | HLP-047-000001453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001456 | HLP-047-000001457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001461 | HLP-047-000001470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001472 | HLP-047-000001472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001474 | HLP-047-000001478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001481 | HLP-047-000001483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001485 | HLP-047-000001486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001488 | HLP-047-000001488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001490 | HLP-047-000001494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001496 | HLP-047-000001498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001500 | HLP-047-000001500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001502 | HLP-047-000001507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001509 | HLP-047-000001515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001517 | HLP-047-000001519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001521 | HLP-047-000001528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001530 | HLP-047-000001537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001539 | HLP-047-000001539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001541 | HLP-047-000001545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001547 | HLP-047-000001548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001550 | HLP-047-000001550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001554 | HLP-047-000001554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001557 | HLP-047-000001557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001559 | HLP-047-000001560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001562 | HLP-047-000001566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001569 | HLP-047-000001569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001571 | HLP-047-000001573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001575 | HLP-047-000001583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001585 | HLP-047-000001586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001588 | HLP-047-000001589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001592 | HLP-047-000001610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001612 | HLP-047-000001614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001616 | HLP-047-000001621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001623 | HLP-047-000001634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001636 | HLP-047-000001639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001641 | HLP-047-000001643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001645 | HLP-047-000001650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001652 | HLP-047-000001652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001654 | HLP-047-000001663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001665 | HLP-047-000001666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001668 | HLP-047-000001693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001696 | HLP-047-000001697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001700 | HLP-047-000001700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001702 | HLP-047-000001703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001707 | HLP-047-000001711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001713 | HLP-047-000001713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001716 | HLP-047-000001716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001719 | HLP-047-000001720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001724 | HLP-047-000001734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001736 | HLP-047-000001746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001748 | HLP-047-000001749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001751 | HLP-047-000001754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001756 | HLP-047-000001756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001758 | HLP-047-000001758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001760 | HLP-047-000001760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001762 | HLP-047-000001769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001771 | HLP-047-000001779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001781 | HLP-047-000001791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001793 | HLP-047-000001794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001796 | HLP-047-000001800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001803 | HLP-047-000001803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001813 | HLP-047-000001813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001815 | HLP-047-000001816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001818 | HLP-047-000001818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001820 | HLP-047-000001822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001825 | HLP-047-000001827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001829 | HLP-047-000001829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001831 | HLP-047-000001837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001839 | HLP-047-000001840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001842 | HLP-047-000001843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001847 | HLP-047-000001851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001854 | HLP-047-000001856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001858 | HLP-047-000001862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001864 | HLP-047-000001864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001866 | HLP-047-000001869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001871 | HLP-047-000001875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001877 | HLP-047-000001889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001891 | HLP-047-000001893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001896 | HLP-047-000001896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001898 | HLP-047-000001908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001910 | HLP-047-000001910 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001912 | HLP-047-000001915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001917 | HLP-047-000001921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001923 | HLP-047-000001925 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001927 | HLP-047-000001930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001932 | HLP-047-000001941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001943 | HLP-047-000001946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001948 | HLP-047-000001963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001966 | HLP-047-000001966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001968 | HLP-047-000001972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001974 | HLP-047-000001981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001983 | HLP-047-000001983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001985 | HLP-047-000001991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001993 | HLP-047-000001994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001996 | HLP-047-000002005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002007 | HLP-047-000002008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002010 | HLP-047-000002017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002019 | HLP-047-000002031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002033 | HLP-047-000002033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002035 | HLP-047-000002039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002041 | HLP-047-000002041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002044 | HLP-047-000002044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002046 | HLP-047-000002050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002052 | HLP-047-000002053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002055 | HLP-047-000002063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002065 | HLP-047-000002073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002075 | HLP-047-000002076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002078 | HLP-047-000002080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002084 | HLP-047-000002084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002086 | HLP-047-000002087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002089 | HLP-047-000002090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002095 | HLP-047-000002095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002097 | HLP-047-000002097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002099 | HLP-047-000002101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002104 | HLP-047-000002104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002106 | HLP-047-000002108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002110 | HLP-047-000002120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002122 | HLP-047-000002129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002131 | HLP-047-000002136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002138 | HLP-047-000002138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002140 | HLP-047-000002146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002148 | HLP-047-000002149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002152 | HLP-047-000002160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002162 | HLP-047-000002166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002168 | HLP-047-000002178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002180 | HLP-047-000002180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002182 | HLP-047-000002195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002197 | HLP-047-000002205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002207 | HLP-047-000002223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002225 | HLP-047-000002266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002269 | HLP-047-000002285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002287 | HLP-047-000002297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002299 | HLP-047-000002305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002309 | HLP-047-000002328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002331 | HLP-047-000002334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002336 | HLP-047-000002338 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002340 | HLP-047-000002356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002358 | HLP-047-000002358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002360 | HLP-047-000002360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002363 | HLP-047-000002364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002366 | HLP-047-000002379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002381 | HLP-047-000002389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002391 | HLP-047-000002408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002411 | HLP-047-000002414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002417 | HLP-047-000002417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002419 | HLP-047-000002427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002430 | HLP-047-000002433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002438 | HLP-047-000002445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002447 | HLP-047-000002449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002452 | HLP-047-000002454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002457 | HLP-047-000002459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002461 | HLP-047-000002475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002477 | HLP-047-000002480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002485 | HLP-047-000002486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002488 | HLP-047-000002491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002493 | HLP-047-000002507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002509 | HLP-047-000002511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002514 | HLP-047-000002515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002517 | HLP-047-000002517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002519 | HLP-047-000002520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002522 | HLP-047-000002525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002527 | HLP-047-000002535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002537 | HLP-047-000002541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002543 | HLP-047-000002562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002564 | HLP-047-000002564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002568 | HLP-047-000002568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002570 | HLP-047-000002572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002574 | HLP-047-000002578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002580 | HLP-047-000002581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002583 | HLP-047-000002587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002590 | HLP-047-000002599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002601 | HLP-047-000002613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002615 | HLP-047-000002615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002621 | HLP-047-000002626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002628 | HLP-047-000002628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002630 | HLP-047-000002631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002634 | HLP-047-000002635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002637 | HLP-047-000002641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002643 | HLP-047-000002649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002654 | HLP-047-000002657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002659 | HLP-047-000002662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002664 | HLP-047-000002673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002675 | HLP-047-000002682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002684 | HLP-047-000002695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002698 | HLP-047-000002699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002701 | HLP-047-000002716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002721 | HLP-047-000002745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002747 | HLP-047-000002750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002752 | HLP-047-000002754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002757 | HLP-047-000002757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002760 | HLP-047-000002761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002763 | HLP-047-000002763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002768 | HLP-047-000002768 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002770 | HLP-047-000002772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002775 | HLP-047-000002778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002781 | HLP-047-000002781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002784 | HLP-047-000002789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002791 | HLP-047-000002792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002794 | HLP-047-000002794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002798 | HLP-047-000002798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002801 | HLP-047-000002801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002807 | HLP-047-000002807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002809 | HLP-047-000002809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002811 | HLP-047-000002811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002814 | HLP-047-000002818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002821 | HLP-047-000002822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002824 | HLP-047-000002824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002826 | HLP-047-000002831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002833 | HLP-047-000002835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002837 | HLP-047-000002845 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002847 | HLP-047-000002849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002851 | HLP-047-000002859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002861 | HLP-047-000002861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002864 | HLP-047-000002867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002869 | HLP-047-000002872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002874 | HLP-047-000002874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002876 | HLP-047-000002876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002878 | HLP-047-000002878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002880 | HLP-047-000002883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002885 | HLP-047-000002890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002892 | HLP-047-000002895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002897 | HLP-047-000002897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002899 | HLP-047-000002900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002902 | HLP-047-000002902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002904 | HLP-047-000002904 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002906 | HLP-047-000002911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002913 | HLP-047-000002915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002917 | HLP-047-000002918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002920 | HLP-047-000002923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002925 | HLP-047-000002933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002935 | HLP-047-000002937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002940 | HLP-047-000002942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002944 | HLP-047-000002946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002948 | HLP-047-000002958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002960 | HLP-047-000002960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002962 | HLP-047-000002962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002964 | HLP-047-000002965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002968 | HLP-047-000002972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002974 | HLP-047-000002975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002977 | HLP-047-000002981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002985 | HLP-047-000002993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002995 | HLP-047-000002999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003004 | HLP-047-000003007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003009 | HLP-047-000003018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003021 | HLP-047-000003021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003023 | HLP-047-000003024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003027 | HLP-047-000003037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003041 | HLP-047-000003042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003046 | HLP-047-000003046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003048 | HLP-047-000003048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003052 | HLP-047-000003059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003061 | HLP-047-000003069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003071 | HLP-047-000003074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003079 | HLP-047-000003079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003081 | HLP-047-000003081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003084 | HLP-047-000003093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003095 | HLP-047-000003114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003117 | HLP-047-000003118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003121 | HLP-047-000003121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003125 | HLP-047-000003125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003127 | HLP-047-000003135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003137 | HLP-047-000003137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003139 | HLP-047-000003141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003143 | HLP-047-000003144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003146 | HLP-047-000003147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003151 | HLP-047-000003157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003159 | HLP-047-000003160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003162 | HLP-047-000003163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003165 | HLP-047-000003183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003185 | HLP-047-000003187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003189 | HLP-047-000003193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003195 | HLP-047-000003196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003198 | HLP-047-000003198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003200 | HLP-047-000003200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003202 | HLP-047-000003204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003208 | HLP-047-000003212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003216 | HLP-047-000003216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003219 | HLP-047-000003223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003225 | HLP-047-000003228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003230 | HLP-047-000003231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003233 | HLP-047-000003233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003235 | HLP-047-000003245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003247 | HLP-047-000003258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003261 | HLP-047-000003261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003265 | HLP-047-000003265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003268 | HLP-047-000003268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003270 | HLP-047-000003280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003283 | HLP-047-000003287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003289 | HLP-047-000003292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003294 | HLP-047-000003295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003297 | HLP-047-000003299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003301 | HLP-047-000003307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003309 | HLP-047-000003312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003314 | HLP-047-000003315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003318 | HLP-047-000003328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003332 | HLP-047-000003348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003350 | HLP-047-000003358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003360 | HLP-047-000003364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003366 | HLP-047-000003367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003370 | HLP-047-000003374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003377 | HLP-047-000003377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003380 | HLP-047-000003382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003384 | HLP-047-000003385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003387 | HLP-047-000003389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003392 | HLP-047-000003394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003397 | HLP-047-000003398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003401 | HLP-047-000003402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003406 | HLP-047-000003408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003414 | HLP-047-000003416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003418 | HLP-047-000003418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003422 | HLP-047-000003427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003431 | HLP-047-000003432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003434 | HLP-047-000003437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003439 | HLP-047-000003439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003441 | HLP-047-000003444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003446 | HLP-047-000003450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003452 | HLP-047-000003459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003461 | HLP-047-000003462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003464 | HLP-047-000003464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003466 | HLP-047-000003480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003482 | HLP-047-000003501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003503 | HLP-047-000003507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003509 | HLP-047-000003511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003514 | HLP-047-000003515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003517 | HLP-047-000003517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003519 | HLP-047-000003538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003541 | HLP-047-000003546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003549 | HLP-047-000003550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003552 | HLP-047-000003556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003558 | HLP-047-000003562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003564 | HLP-047-000003564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003566 | HLP-047-000003569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003571 | HLP-047-000003580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003582 | HLP-047-000003590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003593 | HLP-047-000003594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003596 | HLP-047-000003597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003601 | HLP-047-000003604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003607 | HLP-047-000003610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003612 | HLP-047-000003619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003621 | HLP-047-000003622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003624 | HLP-047-000003624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003626 | HLP-047-000003626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003629 | HLP-047-000003630 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003633 | HLP-047-000003639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003642 | HLP-047-000003647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003649 | HLP-047-000003654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003656 | HLP-047-000003658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003660 | HLP-047-000003660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003664 | HLP-047-000003664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003666 | HLP-047-000003668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003670 | HLP-047-000003670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003673 | HLP-047-000003673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003675 | HLP-047-000003676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003679 | HLP-047-000003679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003681 | HLP-047-000003685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003687 | HLP-047-000003687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003689 | HLP-047-000003689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003691 | HLP-047-000003694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003696 | HLP-047-000003697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003699 | HLP-047-000003708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003710 | HLP-047-000003713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003715 | HLP-047-000003719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003721 | HLP-047-000003722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003724 | HLP-047-000003731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003734 | HLP-047-000003735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003737 | HLP-047-000003742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003744 | HLP-047-000003744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003746 | HLP-047-000003750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003752 | HLP-047-000003753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003755 | HLP-047-000003755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003757 | HLP-047-000003758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003761 | HLP-047-000003761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003763 | HLP-047-000003769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003771 | HLP-047-000003772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003776 | HLP-047-000003779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003781 | HLP-047-000003783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003785 | HLP-047-000003785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003787 | HLP-047-000003795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003798 | HLP-047-000003803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003806 | HLP-047-000003808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003810 | HLP-047-000003811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003814 | HLP-047-000003817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003819 | HLP-047-000003831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003833 | HLP-047-000003835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003837 | HLP-047-000003840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003842 | HLP-047-000003844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003846 | HLP-047-000003847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003849 | HLP-047-000003853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003857 | HLP-047-000003864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003866 | HLP-047-000003873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003876 | HLP-047-000003886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003890 | HLP-047-000003892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003895 | HLP-047-000003896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003898 | HLP-047-000003898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003900 | HLP-047-000003900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003902 | HLP-047-000003911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003914 | HLP-047-000003919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003921 | HLP-047-000003926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003928 | HLP-047-000003930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003933 | HLP-047-000003936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003939 | HLP-047-000003939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003941 | HLP-047-000003950 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003952 | HLP-047-000003952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003954 | HLP-047-000003964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003967 | HLP-047-000003967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003969 | HLP-047-000003972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003974 | HLP-047-000003984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003986 | HLP-047-000003988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003990 | HLP-047-000003993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003997 | HLP-047-000004007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004009 | HLP-047-000004009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004011 | HLP-047-000004011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004013 | HLP-047-000004021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004023 | HLP-047-000004024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004026 | HLP-047-000004026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004028 | HLP-047-000004028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004030 | HLP-047-000004033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004035 | HLP-047-000004039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004043 | HLP-047-000004048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004051 | HLP-047-000004059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004061 | HLP-047-000004061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004063 | HLP-047-000004066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004069 | HLP-047-000004069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004071 | HLP-047-000004075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004077 | HLP-047-000004080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004082 | HLP-047-000004084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004086 | HLP-047-000004088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004090 | HLP-047-000004096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004098 | HLP-047-000004101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004104 | HLP-047-000004113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004116 | HLP-047-000004116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004119 | HLP-047-000004126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004128 | HLP-047-000004134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004136 | HLP-047-000004136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004138 | HLP-047-000004146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004149 | HLP-047-000004150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004152 | HLP-047-000004153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004155 | HLP-047-000004158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004160 | HLP-047-000004160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004162 | HLP-047-000004163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004165 | HLP-047-000004175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004178 | HLP-047-000004182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004184 | HLP-047-000004188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004191 | HLP-047-000004193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004196 | HLP-047-000004196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004199 | HLP-047-000004200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004204 | HLP-047-000004208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004212 | HLP-047-000004223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004226 | HLP-047-000004231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004234 | HLP-047-000004235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004237 | HLP-047-000004237 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004239 | HLP-047-000004241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004243 | HLP-047-000004243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004246 | HLP-047-000004251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004253 | HLP-047-000004253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004255 | HLP-047-000004258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004260 | HLP-047-000004260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004262 | HLP-047-000004265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004267 | HLP-047-000004268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004270 | HLP-047-000004271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004275 | HLP-047-000004279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004281 | HLP-047-000004281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004283 | HLP-047-000004292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004294 | HLP-047-000004303 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004305 | HLP-047-000004305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004307 | HLP-047-000004307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004309 | HLP-047-000004321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004323 | HLP-047-000004326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004328 | HLP-047-000004328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004330 | HLP-047-000004330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004332 | HLP-047-000004335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004337 | HLP-047-000004339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004342 | HLP-047-000004343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004347 | HLP-047-000004350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004352 | HLP-047-000004352 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004354 | HLP-047-000004354 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004356 | HLP-047-000004360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004363 | HLP-047-000004382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004384 | HLP-047-000004386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004388 | HLP-047-000004392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004394 | HLP-047-000004400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004402 | HLP-047-000004404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004406 | HLP-047-000004406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004412 | HLP-047-000004422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004424 | HLP-047-000004428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004430 | HLP-047-000004435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004439 | HLP-047-000004440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004442 | HLP-047-000004442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004444 | HLP-047-000004457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004459 | HLP-047-000004478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004480 | HLP-047-000004499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004503 | HLP-047-000004504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004506 | HLP-047-000004508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004510 | HLP-047-000004515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004518 | HLP-047-000004519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004521 | HLP-047-000004521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004523 | HLP-047-000004523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004525 | HLP-047-000004528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004531 | HLP-047-000004531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004533 | HLP-047-000004533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004535 | HLP-047-000004544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004546 | HLP-047-000004546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004550 | HLP-047-000004552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004554 | HLP-047-000004554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004556 | HLP-047-000004566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004568 | HLP-047-000004573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004576 | HLP-047-000004576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004578 | HLP-047-000004586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004591 | HLP-047-000004593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004595 | HLP-047-000004597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004599 | HLP-047-000004599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004601 | HLP-047-000004602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004604 | HLP-047-000004604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004607 | HLP-047-000004614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004617 | HLP-047-000004619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004621 | HLP-047-000004625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004627 | HLP-047-000004637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004640 | HLP-047-000004641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004643 | HLP-047-000004643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004645 | HLP-047-000004645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004647 | HLP-047-000004648 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004651 | HLP-047-000004651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004655 | HLP-047-000004658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004660 | HLP-047-000004672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004674 | HLP-047-000004674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004676 | HLP-047-000004676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004679 | HLP-047-000004680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004682 | HLP-047-000004685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004688 | HLP-047-000004696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004699 | HLP-047-000004700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004703 | HLP-047-000004706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004708 | HLP-047-000004722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004724 | HLP-047-000004726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004728 | HLP-047-000004731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004733 | HLP-047-000004734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004736 | HLP-047-000004741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004743 | HLP-047-000004756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004758 | HLP-047-000004758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004760 | HLP-047-000004765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004767 | HLP-047-000004769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004772 | HLP-047-000004777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004780 | HLP-047-000004781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004784 | HLP-047-000004795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004799 | HLP-047-000004799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004802 | HLP-047-000004802 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004804 | HLP-047-000004806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004808 | HLP-047-000004809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004811 | HLP-047-000004816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004818 | HLP-047-000004818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004820 | HLP-047-000004823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004825 | HLP-047-000004827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004832 | HLP-047-000004863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004865 | HLP-047-000004866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004868 | HLP-047-000004873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004875 | HLP-047-000004875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004877 | HLP-047-000004878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004880 | HLP-047-000004885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004887 | HLP-047-000004887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004889 | HLP-047-000004889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004891 | HLP-047-000004896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004899 | HLP-047-000004900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004902 | HLP-047-000004913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004915 | HLP-047-000004944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004947 | HLP-047-000004947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004950 | HLP-047-000004961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004963 | HLP-047-000004968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004973 | HLP-047-000004973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004975 | HLP-047-000004976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004978 | HLP-047-000004979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004983 | HLP-047-000004983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004985 | HLP-047-000004987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004989 | HLP-047-000004989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004991 | HLP-047-000004997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005003 | HLP-047-000005010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005012 | HLP-047-000005016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005019 | HLP-047-000005038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005041 | HLP-047-000005051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005053 | HLP-047-000005054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005057 | HLP-047-000005060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005062 | HLP-047-000005062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005064 | HLP-047-000005069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005071 | HLP-047-000005071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005073 | HLP-047-000005073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005076 | HLP-047-000005077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005080 | HLP-047-000005082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005084 | HLP-047-000005086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005088 | HLP-047-000005088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005092 | HLP-047-000005096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005098 | HLP-047-000005100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005102 | HLP-047-000005106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005108 | HLP-047-000005109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005112 | HLP-047-000005113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005115 | HLP-047-000005115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005117 | HLP-047-000005117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005119 | HLP-047-000005119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005121 | HLP-047-000005122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005124 | HLP-047-000005128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005130 | HLP-047-000005135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005137 | HLP-047-000005137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005139 | HLP-047-000005140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005142 | HLP-047-000005142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005144 | HLP-047-000005144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005149 | HLP-047-000005151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005154 | HLP-047-000005157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005160 | HLP-047-000005160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005163 | HLP-047-000005168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005170 | HLP-047-000005171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005173 | HLP-047-000005181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005183 | HLP-047-000005197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005199 | HLP-047-000005203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005205 | HLP-047-000005208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005211 | HLP-047-000005211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005213 | HLP-047-000005215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005217 | HLP-047-000005223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005225 | HLP-047-000005226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005228 | HLP-047-000005232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005234 | HLP-047-000005239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005241 | HLP-047-000005241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005245 | HLP-047-000005255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005258 | HLP-047-000005265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005267 | HLP-047-000005268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005271 | HLP-047-000005274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005276 | HLP-047-000005277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005280 | HLP-047-000005281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005283 | HLP-047-000005301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005303 | HLP-047-000005307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005310 | HLP-047-000005322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005324 | HLP-047-000005330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005332 | HLP-047-000005340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005342 | HLP-047-000005342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005345 | HLP-047-000005348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005350 | HLP-047-000005356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005358 | HLP-047-000005361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005363 | HLP-047-000005367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005370 | HLP-047-000005372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005376 | HLP-047-000005376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005378 | HLP-047-000005382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005384 | HLP-047-000005384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005386 | HLP-047-000005388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005390 | HLP-047-000005392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005394 | HLP-047-000005404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005410 | HLP-047-000005410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005413 | HLP-047-000005416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005418 | HLP-047-000005420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005422 | HLP-047-000005423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005425 | HLP-047-000005432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005434 | HLP-047-000005442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005446 | HLP-047-000005446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005448 | HLP-047-000005455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005457 | HLP-047-000005462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005464 | HLP-047-000005466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005468 | HLP-047-000005468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005470 | HLP-047-000005471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005474 | HLP-047-000005476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005478 | HLP-047-000005482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005484 | HLP-047-000005491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005495 | HLP-047-000005499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005501 | HLP-047-000005516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005518 | HLP-047-000005519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005521 | HLP-047-000005526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005528 | HLP-047-000005529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005535 | HLP-047-000005537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005539 | HLP-047-000005539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005541 | HLP-047-000005542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005546 | HLP-047-000005546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005548 | HLP-047-000005553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005555 | HLP-047-000005561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005564 | HLP-047-000005572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005576 | HLP-047-000005576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005578 | HLP-047-000005584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005588 | HLP-047-000005596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005598 | HLP-047-000005600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005603 | HLP-047-000005603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005606 | HLP-047-000005606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005608 | HLP-047-000005611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005613 | HLP-047-000005615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005617 | HLP-047-000005633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005638 | HLP-047-000005640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005642 | HLP-047-000005647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005650 | HLP-047-000005670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005673 | HLP-047-000005675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005677 | HLP-047-000005695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005697 | HLP-047-000005697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005699 | HLP-047-000005713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005715 | HLP-047-000005745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005747 | HLP-047-000005760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005766 | HLP-047-000005766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005768 | HLP-047-000005769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005771 | HLP-047-000005777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005781 | HLP-047-000005791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005793 | HLP-047-000005807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005809 | HLP-047-000005816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005818 | HLP-047-000005824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005826 | HLP-047-000005846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005848 | HLP-047-000005848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005850 | HLP-047-000005852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005854 | HLP-047-000005854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005856 | HLP-047-000005857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005859 | HLP-047-000005860 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005862 | HLP-047-000005865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005868 | HLP-047-000005877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005880 | HLP-047-000005889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005892 | HLP-047-000005897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005909 | HLP-047-000005916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005918 | HLP-047-000005919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005922 | HLP-047-000005924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005926 | HLP-047-000005932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005934 | HLP-047-000005934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005938 | HLP-047-000005942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005944 | HLP-047-000005948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005951 | HLP-047-000005962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005964 | HLP-047-000005972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005974 | HLP-047-000005991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005993 | HLP-047-000005997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005999 | HLP-047-000006019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006022 | HLP-047-000006026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006028 | HLP-047-000006030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006032 | HLP-047-000006036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006039 | HLP-047-000006044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006046 | HLP-047-000006050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006052 | HLP-047-000006054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006056 | HLP-047-000006057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006059 | HLP-047-000006059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006061 | HLP-047-000006061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006063 | HLP-047-000006071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006073 | HLP-047-000006080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006083 | HLP-047-000006083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006085 | HLP-047-000006086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006088 | HLP-047-000006095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006097 | HLP-047-000006101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006106 | HLP-047-000006113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006116 | HLP-047-000006117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006120 | HLP-047-000006121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006123 | HLP-047-000006123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006125 | HLP-047-000006131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006133 | HLP-047-000006139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006141 | HLP-047-000006146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006152 | HLP-047-000006153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006155 | HLP-047-000006189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006191 | HLP-047-000006192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006194 | HLP-047-000006195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006197 | HLP-047-000006199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006201 | HLP-047-000006201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006204 | HLP-047-000006204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006206 | HLP-047-000006206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006210 | HLP-047-000006211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006213 | HLP-047-000006214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006218 | HLP-047-000006228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006230 | HLP-047-000006233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006236 | HLP-047-000006239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006241 | HLP-047-000006252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006254 | HLP-047-000006259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006262 | HLP-047-000006265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006267 | HLP-047-000006298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006301 | HLP-047-000006314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006316 | HLP-047-000006323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006325 | HLP-047-000006334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006336 | HLP-047-000006340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006342 | HLP-047-000006342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006345 | HLP-047-000006350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006352 | HLP-047-000006390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006392 | HLP-047-000006392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006394 | HLP-047-000006394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006399 | HLP-047-000006402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006404 | HLP-047-000006408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006410 | HLP-047-000006417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006419 | HLP-047-000006432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006434 | HLP-047-000006434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006436 | HLP-047-000006438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006441 | HLP-047-000006444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006446 | HLP-047-000006447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006449 | HLP-047-000006452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006454 | HLP-047-000006455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006458 | HLP-047-000006459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006461 | HLP-047-000006461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006463 | HLP-047-000006474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006476 | HLP-047-000006476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006478 | HLP-047-000006482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006484 | HLP-047-000006495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006497 | HLP-047-000006497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006499 | HLP-047-000006502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006507 | HLP-047-000006509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006511 | HLP-047-000006511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006514 | HLP-047-000006520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006523 | HLP-047-000006523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006528 | HLP-047-000006533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006536 | HLP-047-000006550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006552 | HLP-047-000006563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006565 | HLP-047-000006573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006575 | HLP-047-000006584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006587 | HLP-047-000006587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006589 | HLP-047-000006589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006591 | HLP-047-000006592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006595 | HLP-047-000006604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006606 | HLP-047-000006612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006614 | HLP-047-000006616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006620 | HLP-047-000006625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006627 | HLP-047-000006635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006637 | HLP-047-000006637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006639 | HLP-047-000006640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006642 | HLP-047-000006643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006645 | HLP-047-000006647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006649 | HLP-047-000006655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006658 | HLP-047-000006658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006663 | HLP-047-000006663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006665 | HLP-047-000006673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006675 | HLP-047-000006676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006678 | HLP-047-000006683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006686 | HLP-047-000006694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006696 | HLP-047-000006697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006699 | HLP-047-000006701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006704 | HLP-047-000006711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006713 | HLP-047-000006718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006720 | HLP-047-000006724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006726 | HLP-047-000006728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006731 | HLP-047-000006736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006738 | HLP-047-000006741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006744 | HLP-047-000006744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006746 | HLP-047-000006759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006763 | HLP-047-000006763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006765 | HLP-047-000006766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006771 | HLP-047-000006772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006774 | HLP-047-000006774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006776 | HLP-047-000006778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006780 | HLP-047-000006783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006785 | HLP-047-000006785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006788 | HLP-047-000006788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006790 | HLP-047-000006795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006798 | HLP-047-000006798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006801 | HLP-047-000006802 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006804 | HLP-047-000006813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006815 | HLP-047-000006822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006824 | HLP-047-000006830 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006832 | HLP-047-000006835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006837 | HLP-047-000006848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006850 | HLP-047-000006851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006853 | HLP-047-000006853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006855 | HLP-047-000006857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006859 | HLP-047-000006859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006861 | HLP-047-000006865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006867 | HLP-047-000006873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006875 | HLP-047-000006876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006878 | HLP-047-000006881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006883 | HLP-047-000006895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006897 | HLP-047-000006898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006900 | HLP-047-000006906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006908 | HLP-047-000006909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006911 | HLP-047-000006920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006922 | HLP-047-000006929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006931 | HLP-047-000006934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006937 | HLP-047-000006938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006940 | HLP-047-000006943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006945 | HLP-047-000006945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006949 | HLP-047-000006950 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006956 | HLP-047-000006956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006958 | HLP-047-000006958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006960 | HLP-047-000006962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006964 | HLP-047-000006969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006971 | HLP-047-000006971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006973 | HLP-047-000006979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006981 | HLP-047-000006985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006987 | HLP-047-000006989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006991 | HLP-047-000006991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006993 | HLP-047-000006994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006996 | HLP-047-000006997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006999 | HLP-047-000007003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007005 | HLP-047-000007005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007007 | HLP-047-000007010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007013 | HLP-047-000007018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007023 | HLP-047-000007049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007051 | HLP-047-000007071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007074 | HLP-047-000007078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007080 | HLP-047-000007081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007083 | HLP-047-000007096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007099 | HLP-047-000007102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007104 | HLP-047-000007105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007112 | HLP-047-000007113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007115 | HLP-047-000007120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007122 | HLP-047-000007122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007125 | HLP-047-000007125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007129 | HLP-047-000007138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007141 | HLP-047-000007142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007146 | HLP-047-000007158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007160 | HLP-047-000007167 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007169 | HLP-047-000007169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007171 | HLP-047-000007171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007173 | HLP-047-000007175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007179 | HLP-047-000007180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007182 | HLP-047-000007185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007187 | HLP-047-000007187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007189 | HLP-047-000007190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007192 | HLP-047-000007200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007202 | HLP-047-000007208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007211 | HLP-047-000007211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007215 | HLP-047-000007217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007220 | HLP-047-000007224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007227 | HLP-047-000007230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007232 | HLP-047-000007242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007244 | HLP-047-000007250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007252 | HLP-047-000007252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007256 | HLP-047-000007257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007259 | HLP-047-000007259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007262 | HLP-047-000007269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007272 | HLP-047-000007281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007283 | HLP-047-000007284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007286 | HLP-047-000007298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007300 | HLP-047-000007300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007302 | HLP-047-000007303 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007306 | HLP-047-000007306 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007308 | HLP-047-000007312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007314 | HLP-047-000007315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007318 | HLP-047-000007328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007330 | HLP-047-000007331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007333 | HLP-047-000007342 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007344 | HLP-047-000007348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007354 | HLP-047-000007358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007360 | HLP-047-000007366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007368 | HLP-047-000007369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007371 | HLP-047-000007388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007393 | HLP-047-000007404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007411 | HLP-047-000007411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007413 | HLP-047-000007413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007415 | HLP-047-000007417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007421 | HLP-047-000007424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007426 | HLP-047-000007426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007429 | HLP-047-000007429 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007434 | HLP-047-000007436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007438 | HLP-047-000007448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007452 | HLP-047-000007453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007455 | HLP-047-000007463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007465 | HLP-047-000007468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007470 | HLP-047-000007470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007472 | HLP-047-000007474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007476 | HLP-047-000007476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007478 | HLP-047-000007490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007492 | HLP-047-000007493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007495 | HLP-047-000007508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007510 | HLP-047-000007512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007514 | HLP-047-000007514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007516 | HLP-047-000007516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007519 | HLP-047-000007521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007523 | HLP-047-000007524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007527 | HLP-047-000007527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007530 | HLP-047-000007533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007541 | HLP-047-000007546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007548 | HLP-047-000007548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007550 | HLP-047-000007552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007554 | HLP-047-000007554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007558 | HLP-047-000007562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007564 | HLP-047-000007580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007582 | HLP-047-000007592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007595 | HLP-047-000007599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007601 | HLP-047-000007601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007603 | HLP-047-000007606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007611 | HLP-047-000007613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007615 | HLP-047-000007624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007627 | HLP-047-000007634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007639 | HLP-047-000007640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007644 | HLP-047-000007653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007657 | HLP-047-000007660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007662 | HLP-047-000007666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007668 | HLP-047-000007669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007672 | HLP-047-000007674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007679 | HLP-047-000007679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007681 | HLP-047-000007685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007688 | HLP-047-000007688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007694 | HLP-047-000007702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007704 | HLP-047-000007706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007708 | HLP-047-000007708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007710 | HLP-047-000007710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007713 | HLP-047-000007713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007715 | HLP-047-000007715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007718 | HLP-047-000007729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007731 | HLP-047-000007732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007734 | HLP-047-000007740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007742 | HLP-047-000007749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007751 | HLP-047-000007761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007763 | HLP-047-000007779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007781 | HLP-047-000007797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007799 | HLP-047-000007805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007808 | HLP-047-000007811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007813 | HLP-047-000007814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007816 | HLP-047-000007822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007824 | HLP-047-000007827 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007830 | HLP-047-000007838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007840 | HLP-047-000007853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007857 | HLP-047-000007857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007859 | HLP-047-000007863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007865 | HLP-047-000007865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007867 | HLP-047-000007867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007870 | HLP-047-000007879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007881 | HLP-047-000007892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007894 | HLP-047-000007896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007899 | HLP-047-000007901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007903 | HLP-047-000007908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007910 | HLP-047-000007934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007936 | HLP-047-000007936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007939 | HLP-047-000007944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007946 | HLP-047-000007946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007948 | HLP-047-000007949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007951 | HLP-047-000007953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007955 | HLP-047-000007955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007957 | HLP-047-000007959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007963 | HLP-047-000007963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007966 | HLP-047-000007966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007968 | HLP-047-000007968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007970 | HLP-047-000007971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007973 | HLP-047-000007979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007981 | HLP-047-000007981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007984 | HLP-047-000007985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007988 | HLP-047-000007988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007990 | HLP-047-000007996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007998 | HLP-047-000007998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008000 | HLP-047-000008008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008010 | HLP-047-000008010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008012 | HLP-047-000008012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008015 | HLP-047-000008016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008018 | HLP-047-000008018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008020 | HLP-047-000008021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008023 | HLP-047-000008026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008028 | HLP-047-000008028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008031 | HLP-047-000008031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008033 | HLP-047-000008033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008035 | HLP-047-000008039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008043 | HLP-047-000008043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008045 | HLP-047-000008048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008051 | HLP-047-000008051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008053 | HLP-047-000008056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008058 | HLP-047-000008065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008067 | HLP-047-000008081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008083 | HLP-047-000008096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008098 | HLP-047-000008098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008102 | HLP-047-000008103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008105 | HLP-047-000008107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008109 | HLP-047-000008119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008121 | HLP-047-000008125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008127 | HLP-047-000008127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008129 | HLP-047-000008131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008133 | HLP-047-000008141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008144 | HLP-047-000008148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008150 | HLP-047-000008152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008154 | HLP-047-000008154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008156 | HLP-047-000008156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008158 | HLP-047-000008179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008181 | HLP-047-000008186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008189 | HLP-047-000008190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008192 | HLP-047-000008192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008194 | HLP-047-000008195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008197 | HLP-047-000008211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008214 | HLP-047-000008217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008219 | HLP-047-000008220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008222 | HLP-047-000008224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008226 | HLP-047-000008234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008236 | HLP-047-000008236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008238 | HLP-047-000008241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008243 | HLP-047-000008249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008252 | HLP-047-000008255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008258 | HLP-047-000008258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008263 | HLP-047-000008285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008287 | HLP-047-000008287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008289 | HLP-047-000008298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008301 | HLP-047-000008301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008303 | HLP-047-000008304 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008307 | HLP-047-000008308 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008310 | HLP-047-000008310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008312 | HLP-047-000008312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008314 | HLP-047-000008330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008332 | HLP-047-000008340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008343 | HLP-047-000008343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008345 | HLP-047-000008351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008356 | HLP-047-000008356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008358 | HLP-047-000008360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008362 | HLP-047-000008363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008365 | HLP-047-000008368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008371 | HLP-047-000008372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008375 | HLP-047-000008376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008378 | HLP-047-000008379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008382 | HLP-047-000008387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008390 | HLP-047-000008390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008395 | HLP-047-000008395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008400 | HLP-047-000008401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008404 | HLP-047-000008404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008406 | HLP-047-000008407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008410 | HLP-047-000008410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008412 | HLP-047-000008413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008415 | HLP-047-000008416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008418 | HLP-047-000008422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008424 | HLP-047-000008434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008436 | HLP-047-000008440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008442 | HLP-047-000008442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008444 | HLP-047-000008445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008447 | HLP-047-000008449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008451 | HLP-047-000008455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008457 | HLP-047-000008460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008462 | HLP-047-000008471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008474 | HLP-047-000008485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008487 | HLP-047-000008487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008490 | HLP-047-000008490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008492 | HLP-047-000008492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008494 | HLP-047-000008495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008497 | HLP-047-000008499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008501 | HLP-047-000008502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008506 | HLP-047-000008508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008510 | HLP-047-000008513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008515 | HLP-047-000008523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008525 | HLP-047-000008534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008536 | HLP-047-000008551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008553 | HLP-047-000008556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008559 | HLP-047-000008560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008563 | HLP-047-000008568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008571 | HLP-047-000008582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008584 | HLP-047-000008590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008594 | HLP-047-000008597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008599 | HLP-047-000008599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008602 | HLP-047-000008603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008605 | HLP-047-000008605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008608 | HLP-047-000008610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008613 | HLP-047-000008620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008622 | HLP-047-000008623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008625 | HLP-047-000008625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008627 | HLP-047-000008627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008629 | HLP-047-000008630 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008633 | HLP-047-000008637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008642 | HLP-047-000008644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008646 | HLP-047-000008651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008653 | HLP-047-000008653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008655 | HLP-047-000008657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008659 | HLP-047-000008659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008662 | HLP-047-000008666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008669 | HLP-047-000008669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008671 | HLP-047-000008671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008673 | HLP-047-000008673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008675 | HLP-047-000008675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008677 | HLP-047-000008678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008680 | HLP-047-000008685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008687 | HLP-047-000008688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008690 | HLP-047-000008697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008701 | HLP-047-000008701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008703 | HLP-047-000008704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008706 | HLP-047-000008706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008709 | HLP-047-000008709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008711 | HLP-047-000008711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008714 | HLP-047-000008714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008717 | HLP-047-000008718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008720 | HLP-047-000008720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008722 | HLP-047-000008733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008735 | HLP-047-000008739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008741 | HLP-047-000008741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008744 | HLP-047-000008749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008751 | HLP-047-000008757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008759 | HLP-047-000008760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008765 | HLP-047-000008779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008782 | HLP-047-000008784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008786 | HLP-047-000008788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008791 | HLP-047-000008793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008798 | HLP-047-000008798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008800 | HLP-047-000008801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008803 | HLP-047-000008803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008805 | HLP-047-000008806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008809 | HLP-047-000008810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008816 | HLP-047-000008816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008826 | HLP-047-000008828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008833 | HLP-047-000008834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008836 | HLP-047-000008836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008841 | HLP-047-000008846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008848 | HLP-047-000008854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008856 | HLP-047-000008857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008860 | HLP-047-000008866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008868 | HLP-047-000008869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008872 | HLP-047-000008872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008874 | HLP-047-000008874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008881 | HLP-047-000008881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008883 | HLP-047-000008888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008890 | HLP-047-000008890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008892 | HLP-047-000008892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008895 | HLP-047-000008898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008900 | HLP-047-000008903 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008909 | HLP-047-000008911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008913 | HLP-047-000008916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008918 | HLP-047-000008922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008924 | HLP-047-000008926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008928 | HLP-047-000008929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008931 | HLP-047-000008936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008940 | HLP-047-000008940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008945 | HLP-047-000008947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008949 | HLP-047-000008952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008957 | HLP-047-000008957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008959 | HLP-047-000008959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008962 | HLP-047-000008962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008964 | HLP-047-000008968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008973 | HLP-047-000008973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008975 | HLP-047-000008976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008978 | HLP-047-000008978 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008981 | HLP-047-000008982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008984 | HLP-047-000008991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008995 | HLP-047-000008995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008997 | HLP-047-000009001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009008 | HLP-047-000009013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009015 | HLP-047-000009016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009021 | HLP-047-000009021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009024 | HLP-047-000009033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009035 | HLP-047-000009036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009038 | HLP-047-000009047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009052 | HLP-047-000009053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009055 | HLP-047-000009057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009059 | HLP-047-000009059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009061 | HLP-047-000009063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009065 | HLP-047-000009068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009070 | HLP-047-000009074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009076 | HLP-047-000009077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009079 | HLP-047-000009079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009081 | HLP-047-000009084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009086 | HLP-047-000009086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009088 | HLP-047-000009090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009092 | HLP-047-000009099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009101 | HLP-047-000009109 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009112 | HLP-047-000009115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009117 | HLP-047-000009121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009123 | HLP-047-000009127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009129 | HLP-047-000009130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009134 | HLP-047-000009139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009141 | HLP-047-000009143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009145 | HLP-047-000009145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009147 | HLP-047-000009153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009155 | HLP-047-000009156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009158 | HLP-047-000009158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009160 | HLP-047-000009160 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009162 | HLP-047-000009163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009165 | HLP-047-000009165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009170 | HLP-047-000009174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009176 | HLP-047-000009177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009180 | HLP-047-000009186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009190 | HLP-047-000009203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009205 | HLP-047-000009211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009214 | HLP-047-000009218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009220 | HLP-047-000009223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009225 | HLP-047-000009226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009228 | HLP-047-000009228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009230 | HLP-047-000009230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009232 | HLP-047-000009234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009236 | HLP-047-000009239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009242 | HLP-047-000009258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009261 | HLP-047-000009261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009263 | HLP-047-000009264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009267 | HLP-047-000009267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009269 | HLP-047-000009271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009274 | HLP-047-000009274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009278 | HLP-047-000009282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009284 | HLP-047-000009285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009287 | HLP-047-000009288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009290 | HLP-047-000009292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009295 | HLP-047-000009295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009298 | HLP-047-000009298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009300 | HLP-047-000009301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009304 | HLP-047-000009314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009316 | HLP-047-000009317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009319 | HLP-047-000009320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009322 | HLP-047-000009323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009325 | HLP-047-000009326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009328 | HLP-047-000009329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009331 | HLP-047-000009331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009333 | HLP-047-000009333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009337 | HLP-047-000009337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009339 | HLP-047-000009345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009347 | HLP-047-000009352 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009354 | HLP-047-000009354 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009356 | HLP-047-000009361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009365 | HLP-047-000009365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009367 | HLP-047-000009367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009369 | HLP-047-000009371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009373 | HLP-047-000009375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009378 | HLP-047-000009379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009381 | HLP-047-000009382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009384 | HLP-047-000009388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009390 | HLP-047-000009390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009395 | HLP-047-000009397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009399 | HLP-047-000009407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009409 | HLP-047-000009410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009412 | HLP-047-000009413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009415 | HLP-047-000009415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009417 | HLP-047-000009417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009419 | HLP-047-000009421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009423 | HLP-047-000009424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009427 | HLP-047-000009433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009437 | HLP-047-000009439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009441 | HLP-047-000009444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009447 | HLP-047-000009447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009449 | HLP-047-000009450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009452 | HLP-047-000009488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009490 | HLP-047-000009491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009493 | HLP-047-000009493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009495 | HLP-047-000009495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009497 | HLP-047-000009501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009503 | HLP-047-000009506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009508 | HLP-047-000009512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009514 | HLP-047-000009515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009517 | HLP-047-000009518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009520 | HLP-047-000009526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009528 | HLP-047-000009540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009543 | HLP-047-000009547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009549 | HLP-047-000009555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009557 | HLP-047-000009559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009561 | HLP-047-000009564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009566 | HLP-047-000009566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009568 | HLP-047-000009569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009572 | HLP-047-000009572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009574 | HLP-047-000009574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009577 | HLP-047-000009578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009582 | HLP-047-000009591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009593 | HLP-047-000009594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009597 | HLP-047-000009602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009604 | HLP-047-000009606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009610 | HLP-047-000009620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009623 | HLP-047-000009626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009628 | HLP-047-000009651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009653 | HLP-047-000009662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009665 | HLP-047-000009665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009668 | HLP-047-000009674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009676 | HLP-047-000009679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009681 | HLP-047-000009687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009689 | HLP-047-000009694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009697 | HLP-047-000009698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009700 | HLP-047-000009715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009717 | HLP-047-000009747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009751 | HLP-047-000009757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009759 | HLP-047-000009786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009788 | HLP-047-000009788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009793 | HLP-047-000009795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009797 | HLP-047-000009799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009801 | HLP-047-000009803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009806 | HLP-047-000009835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009837 | HLP-047-000009844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009846 | HLP-047-000009846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009848 | HLP-047-000009855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009857 | HLP-047-000009861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009863 | HLP-047-000009867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009869 | HLP-047-000009874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009876 | HLP-047-000009887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009889 | HLP-047-000009895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009897 | HLP-047-000009897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009899 | HLP-047-000009904 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009906 | HLP-047-000009923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009925 | HLP-047-000009946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009948 | HLP-047-000009953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009955 | HLP-047-000009955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009957 | HLP-047-000009957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009959 | HLP-047-000009966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009968 | HLP-047-000009980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009982 | HLP-047-000009982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009984 | HLP-047-000009989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009991 | HLP-047-000010000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000001 | HLP-094-000000006 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000008 | HLP-094-000000015 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000017 | HLP-094-000000020 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000022 | HLP-094-000000026 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000028 | HLP-094-000000042 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000044 | HLP-094-000000044 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000047 | HLP-094-000000047 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000049 | HLP-094-000000072 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000074 | HLP-094-000000077 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000086 | HLP-094-000000086 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000089 | HLP-094-000000090 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000092 | HLP-094-000000095 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000101 | HLP-094-000000104 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000106 | HLP-094-000000116 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000118 | HLP-094-000000144 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000146 | HLP-094-000000146 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000148 | HLP-094-000000150 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000153 | HLP-094-000000153 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000155 | HLP-094-000000155 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000157 | HLP-094-000000162 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000164 | HLP-094-000000165 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000167 | HLP-094-000000175 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000178 | HLP-094-000000218 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000221 | HLP-094-000000229 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000231 | HLP-094-000000234 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000236 | HLP-094-000000242 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000244 | HLP-094-000000254 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000257 | HLP-094-000000272 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000274 | HLP-094-000000275 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000278 | HLP-094-000000278 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000280 | HLP-094-000000296 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000298 | HLP-094-000000301 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000303 | HLP-094-000000306 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000308 | HLP-094-000000321 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000323 | HLP-094-000000323 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000325 | HLP-094-000000325 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000329 | HLP-094-000000330 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000332 | HLP-094-000000338 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000341 | HLP-094-000000356 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000358 | HLP-094-000000358 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000362 | HLP-094-000000364 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000366 | HLP-094-000000366 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000368 | HLP-094-000000372 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000375 | HLP-094-000000379 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000381 | HLP-094-000000382 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000385 | HLP-094-000000385 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000387 | HLP-094-000000389 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000392 | HLP-094-000000409 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000412 | HLP-094-000000426 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000428 | HLP-094-000000433 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000435 | HLP-094-000000435 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000438 | HLP-094-000000438 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000440 | HLP-094-000000443 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000447 | HLP-094-000000448 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000450 | HLP-094-000000451 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000453 | HLP-094-000000468 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000470 | HLP-094-000000470 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000472 | HLP-094-000000475 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000477 | HLP-094-000000482 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000484 | HLP-094-000000484 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000486 | HLP-094-000000487 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000489 | HLP-094-000000489 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000491 | HLP-094-000000501 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000504 | HLP-094-000000517 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000519 | HLP-094-000000557 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000559 | HLP-094-000000577 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000579 | HLP-094-000000593 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000595 | HLP-094-000000607 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000609 | HLP-094-000000611 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000613 | HLP-094-000000614 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000616 | HLP-094-000000616 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000618 | HLP-094-000000624 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000626 | HLP-094-000000627 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000629 | HLP-094-000000633 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000635 | HLP-094-000000637 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000639 | HLP-094-000000641 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000643 | HLP-094-000000656 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000658 | HLP-094-000000659 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000661 | HLP-094-000000703 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000705 | HLP-094-000000723 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000726 | HLP-094-000000726 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000730 | HLP-094-000000731 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000733 | HLP-094-000000736 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000738 | HLP-094-000000740 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000742 | HLP-094-000000750 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000752 | HLP-094-000000761 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000763 | HLP-094-000000772 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000774 | HLP-094-000000776 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000779 | HLP-094-000000783 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000787 | HLP-094-000000792 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000794 | HLP-094-000000800 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000802 | HLP-094-000000808 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000816 | HLP-094-000000817 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000819 | HLP-094-000000828 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000830 | HLP-094-000000832 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000834 | HLP-094-000000834 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000836 | HLP-094-000000836 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000838 | HLP-094-000000840 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000843 | HLP-094-000000846 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000851 | HLP-094-000000851 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000853 | HLP-094-000000854 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000857 | HLP-094-000000857 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000860 | HLP-094-000000861 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000874 | HLP-094-000000875 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000877 | HLP-094-000000877 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000879 | HLP-094-000000891 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000898 | HLP-094-000000898 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000918 | HLP-094-000000918 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000920 | HLP-094-000000921 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000924 | HLP-094-000000924 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000927 | HLP-094-000000928 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000935 | HLP-094-000000944 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000946 | HLP-094-000000946 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000951 | HLP-094-000000984 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000986 | HLP-094-000000996 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000000999 | HLP-094-000001000 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001004 | HLP-094-000001004 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001006 | HLP-094-000001006 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001008 | HLP-094-000001008 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001010 | HLP-094-000001011 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001016 | HLP-094-000001022 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001024 | HLP-094-000001024 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001027 | HLP-094-000001030 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001032 | HLP-094-000001045 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001047 | HLP-094-000001060 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001063 | HLP-094-000001063 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001066 | HLP-094-000001066 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001068 | HLP-094-000001068 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001072 | HLP-094-000001193 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001195 | HLP-094-000001196 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001199 | HLP-094-000001199 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001201 | HLP-094-000001205 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001207 | HLP-094-000001208 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001210 | HLP-094-000001223 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001225 | HLP-094-000001241 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001243 | HLP-094-000001246 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001253 | HLP-094-000001258 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001260 | HLP-094-000001286 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001290 | HLP-094-000001292 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001302 | HLP-094-000001314 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001316 | HLP-094-000001321 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001324 | HLP-094-000001326 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001328 | HLP-094-000001349 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001352 | HLP-094-000001367 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001369 | HLP-094-000001381 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001383 | HLP-094-000001442 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001444 | HLP-094-000001450 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001453 | HLP-094-000001458 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001460 | HLP-094-000001467 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001471 | HLP-094-000001473 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001476 | HLP-094-000001476 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001490 | HLP-094-000001490 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001493 | HLP-094-000001497 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001499 | HLP-094-000001510 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001512 | HLP-094-000001518 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001521 | HLP-094-000001527 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001532 | HLP-094-000001532 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001534 | HLP-094-000001534 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001537 | HLP-094-000001539 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001541 | HLP-094-000001561 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001564 | HLP-094-000001564 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001566 | HLP-094-000001568 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001570 | HLP-094-000001570 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001572 | HLP-094-000001577 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001580 | HLP-094-000001581 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001584 | HLP-094-000001585 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001587 | HLP-094-000001596 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001598 | HLP-094-000001598 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001600 | HLP-094-000001600 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001602 | HLP-094-000001603 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001605 | HLP-094-000001605 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001607 | HLP-094-000001607 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001609 | HLP-094-000001609 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001611 | HLP-094-000001630 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001632 | HLP-094-000001633 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001636 | HLP-094-000001637 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001639 | HLP-094-000001640 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001643 | HLP-094-000001644 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001646 | HLP-094-000001652 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001654 | HLP-094-000001654 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001656 | HLP-094-000001671 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001674 | HLP-094-000001674 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001678 | HLP-094-000001684 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001688 | HLP-094-000001689 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001691 | HLP-094-000001692 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001694 | HLP-094-000001698 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001700 | HLP-094-000001700 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001707 | HLP-094-000001716 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001718 | HLP-094-000001728 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001730 | HLP-094-000001743 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001745 | HLP-094-000001766 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001774 | HLP-094-000001783 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001785 | HLP-094-000001792 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001794 | HLP-094-000001798 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001800 | HLP-094-000001800 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001802 | HLP-094-000001805 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001809 | HLP-094-000001819 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001821 | HLP-094-000001837 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001840 | HLP-094-000001860 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001862 | HLP-094-000001865 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001867 | HLP-094-000001867 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001871 | HLP-094-000001871 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001874 | HLP-094-000001882 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001885 | HLP-094-000001885 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001887 | HLP-094-000001890 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001892 | HLP-094-000001898 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001900 | HLP-094-000001907 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001909 | HLP-094-000001909 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001914 | HLP-094-000001925 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001927 | HLP-094-000001927 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001932 | HLP-094-000001935 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001937 | HLP-094-000001937 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001939 | HLP-094-000001939 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001941 | HLP-094-000001941 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001944 | HLP-094-000001944 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001947 | HLP-094-000001948 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001950 | HLP-094-000001951 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001954 | HLP-094-000001956 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001959 | HLP-094-000001959 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001961 | HLP-094-000001964 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001966 | HLP-094-000001967 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001969 | HLP-094-000001969 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001971 | HLP-094-000001981 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001983 | HLP-094-000001984 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001987 | HLP-094-000001988 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001990 | HLP-094-000001991 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001993 | HLP-094-000001993 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000001995 | HLP-094-000002009 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002011 | HLP-094-000002013 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002015 | HLP-094-000002031 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002033 | HLP-094-000002038 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002040 | HLP-094-000002048 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002050 | HLP-094-000002054 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002056 | HLP-094-000002068 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002070 | HLP-094-000002071 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002074 | HLP-094-000002085 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002087 | HLP-094-000002090 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002094 | HLP-094-000002094 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002098 | HLP-094-000002099 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002102 | HLP-094-000002103 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002105 | HLP-094-000002106 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002109 | HLP-094-000002110 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002112 | HLP-094-000002118 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002120 | HLP-094-000002138 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002140 | HLP-094-000002147 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002149 | HLP-094-000002169 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002172 | HLP-094-000002179 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002181 | HLP-094-000002187 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002190 | HLP-094-000002190 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002192 | HLP-094-000002197 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002200 | HLP-094-000002201 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002203 | HLP-094-000002215 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002217 | HLP-094-000002231 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002233 | HLP-094-000002241 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002243 | HLP-094-000002243 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002246 | HLP-094-000002250 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002253 | HLP-094-000002278 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002280 | HLP-094-000002280 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002282 | HLP-094-000002290 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002292 | HLP-094-000002294 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002296 | HLP-094-000002314 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002317 | HLP-094-000002317 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002320 | HLP-094-000002324 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002326 | HLP-094-000002335 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002337 | HLP-094-000002341 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002343 | HLP-094-000002349 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002352 | HLP-094-000002352 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002354 | HLP-094-000002367 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002369 | HLP-094-000002375 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002377 | HLP-094-000002403 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002405 | HLP-094-000002423 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002426 | HLP-094-000002445 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002447 | HLP-094-000002452 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002454 | HLP-094-000002466 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002468 | HLP-094-000002480 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002482 | HLP-094-000002482 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002484 | HLP-094-000002488 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002490 | HLP-094-000002491 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002494 | HLP-094-000002496 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002501 | HLP-094-000002502 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002504 | HLP-094-000002506 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002508 | HLP-094-000002509 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002511 | HLP-094-000002514 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002517 | HLP-094-000002517 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002520 | HLP-094-000002522 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002524 | HLP-094-000002534 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002537 | HLP-094-000002560 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002562 | HLP-094-000002578 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002580 | HLP-094-000002580 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002583 | HLP-094-000002586 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002588 | HLP-094-000002590 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002593 | HLP-094-000002600 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002606 | HLP-094-000002608 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002611 | HLP-094-000002623 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002625 | HLP-094-000002626 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002632 | HLP-094-000002632 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002634 | HLP-094-000002665 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002667 | HLP-094-000002671 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002674 | HLP-094-000002674 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002676 | HLP-094-000002691 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002694 | HLP-094-000002700 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002702 | HLP-094-000002715 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002717 | HLP-094-000002718 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002720 | HLP-094-000002733 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002735 | HLP-094-000002735 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002737 | HLP-094-000002748 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002753 | HLP-094-000002772 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002775 | HLP-094-000002775 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002777 | HLP-094-000002777 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002779 | HLP-094-000002789 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002791 | HLP-094-000002792 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002800 | HLP-094-000002803 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002805 | HLP-094-000002817 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002819 | HLP-094-000002827 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002829 | HLP-094-000002836 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002838 | HLP-094-000002846 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002848 | HLP-094-000002849 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002851 | HLP-094-000002853 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002855 | HLP-094-000002862 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002864 | HLP-094-000002865 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002867 | HLP-094-000002868 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002870 | HLP-094-000002886 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002889 | HLP-094-000002889 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002892 | HLP-094-000002893 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002901 | HLP-094-000002903 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002905 | HLP-094-000002918 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002920 | HLP-094-000002925 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002927 | HLP-094-000002950 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002952 | HLP-094-000002959 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002961 | HLP-094-000002968 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002970 | HLP-094-000002991 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000002993 | HLP-094-000003010 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003014 | HLP-094-000003023 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003025 | HLP-094-000003025 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003034 | HLP-094-000003034 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003039 | HLP-094-000003042 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003044 | HLP-094-000003044 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003048 | HLP-094-000003053 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003055 | HLP-094-000003056 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003058 | HLP-094-000003070 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003073 | HLP-094-000003073 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003075 | HLP-094-000003080 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003082 | HLP-094-000003095 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003097 | HLP-094-000003097 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003099 | HLP-094-000003105 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003109 | HLP-094-000003109 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003114 | HLP-094-000003120 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003136 | HLP-094-000003136 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003138 | HLP-094-000003142 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003145 | HLP-094-000003146 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003148 | HLP-094-000003149 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003155 | HLP-094-000003155 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003158 | HLP-094-000003164 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003167 | HLP-094-000003168 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003170 | HLP-094-000003171 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003177 | HLP-094-000003183 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003186 | HLP-094-000003189 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003192 | HLP-094-000003192 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003194 | HLP-094-000003195 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003197 | HLP-094-000003197 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003200 | HLP-094-000003200 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003202 | HLP-094-000003212 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003216 | HLP-094-000003216 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003220 | HLP-094-000003228 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003230 | HLP-094-000003233 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003235 | HLP-094-000003236 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003239 | HLP-094-000003240 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003243 | HLP-094-000003245 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003247 | HLP-094-000003253 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003255 | HLP-094-000003255 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003259 | HLP-094-000003265 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003272 | HLP-094-000003276 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003278 | HLP-094-000003278 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003281 | HLP-094-000003283 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003285 | HLP-094-000003287 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003291 | HLP-094-000003291 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003294 | HLP-094-000003301 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003303 | HLP-094-000003304 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003306 | HLP-094-000003308 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003315 | HLP-094-000003330 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003332 | HLP-094-000003332 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003338 | HLP-094-000003338 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003341 | HLP-094-000003345 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003347 | HLP-094-000003355 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003358 | HLP-094-000003361 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003364 | HLP-094-000003382 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003384 | HLP-094-000003386 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003388 | HLP-094-000003393 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003395 | HLP-094-000003395 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003397 | HLP-094-000003397 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003401 | HLP-094-000003408 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003410 | HLP-094-000003411 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003416 | HLP-094-000003419 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003421 | HLP-094-000003421 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003426 | HLP-094-000003426 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003431 | HLP-094-000003447 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003449 | HLP-094-000003451 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003453 | HLP-094-000003468 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003470 | HLP-094-000003470 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003473 | HLP-094-000003473 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003476 | HLP-094-000003493 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003495 | HLP-094-000003525 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003527 | HLP-094-000003531 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003533 | HLP-094-000003546 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003550 | HLP-094-000003555 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003560 | HLP-094-000003563 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003565 | HLP-094-000003565 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003568 | HLP-094-000003568 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003570 | HLP-094-000003570 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003573 | HLP-094-000003573 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003575 | HLP-094-000003592 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003594 | HLP-094-000003603 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003612 | HLP-094-000003619 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003626 | HLP-094-000003626 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003628 | HLP-094-000003635 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003646 | HLP-094-000003647 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003650 | HLP-094-000003650 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003652 | HLP-094-000003653 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003656 | HLP-094-000003659 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003677 | HLP-094-000003678 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003680 | HLP-094-000003696 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003698 | HLP-094-000003700 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003704 | HLP-094-000003704 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003707 | HLP-094-000003721 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003723 | HLP-094-000003723 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003725 | HLP-094-000003725 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003728 | HLP-094-000003729 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003737 | HLP-094-000003737 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003740 | HLP-094-000003755 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003763 | HLP-094-000003772 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003774 | HLP-094-000003774 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003777 | HLP-094-000003777 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003780 | HLP-094-000003797 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003799 | HLP-094-000003799 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003801 | HLP-094-000003804 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003809 | HLP-094-000003811 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003813 | HLP-094-000003813 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003816 | HLP-094-000003820 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003823 | HLP-094-000003829 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003831 | HLP-094-000003833 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003836 | HLP-094-000003836 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003842 | HLP-094-000003844 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003846 | HLP-094-000003857 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003859 | HLP-094-000003869 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003871 | HLP-094-000003872 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003876 | HLP-094-000003878 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003882 | HLP-094-000003885 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003887 | HLP-094-000003889 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003891 | HLP-094-000003892 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003894 | HLP-094-000003898 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003902 | HLP-094-000003902 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003906 | HLP-094-000003911 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003913 | HLP-094-000003943 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003947 | HLP-094-000003957 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003961 | HLP-094-000003962 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003965 | HLP-094-000003965 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003971 | HLP-094-000003971 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003973 | HLP-094-000003978 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003981 | HLP-094-000003981 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000003983 | HLP-094-000003985 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003987 | HLP-094-000003987 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003989 | HLP-094-000003990 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003992 | HLP-094-000003993 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003995 | HLP-094-000003998 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004002 | HLP-094-000004002 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004004 | HLP-094-000004004 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004007 | HLP-094-000004007 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004009 | HLP-094-000004019 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004027 | HLP-094-000004030 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004032 | HLP-094-000004039 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004042 | HLP-094-000004049 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004052 | HLP-094-000004052 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004055 | HLP-094-000004057 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004059 | HLP-094-000004065 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004068 | HLP-094-000004071 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004073 | HLP-094-000004076 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004078 | HLP-094-000004080 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004082 | HLP-094-000004082 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004085 | HLP-094-000004089 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004091 | HLP-094-000004093 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004095 | HLP-094-000004108 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004110 | HLP-094-000004125 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004127 | HLP-094-000004129 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004131 | HLP-094-000004132 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004134 | HLP-094-000004141 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004145 | HLP-094-000004154 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004156 | HLP-094-000004162 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004167 | HLP-094-000004167 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004169 | HLP-094-000004171 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004173 | HLP-094-000004177 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004181 | HLP-094-000004182 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004184 | HLP-094-000004190 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004192 | HLP-094-000004195 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004198 | HLP-094-000004200 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004205 | HLP-094-000004220 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004223 | HLP-094-000004232 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004234 | HLP-094-000004249 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004251 | HLP-094-000004261 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004263 | HLP-094-000004267 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004269 | HLP-094-000004315 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004320 | HLP-094-000004320 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004323 | HLP-094-000004338 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004340 | HLP-094-000004341 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004345 | HLP-094-000004345 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004352 | HLP-094-000004365 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004368 | HLP-094-000004370 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004372 | HLP-094-000004383 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004385 | HLP-094-000004385 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004389 | HLP-094-000004390 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004396 | HLP-094-000004420 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004423 | HLP-094-000004423 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004426 | HLP-094-000004437 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004439 | HLP-094-000004469 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004473 | HLP-094-000004522 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004524 | HLP-094-000004529 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004531 | HLP-094-000004545 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004548 | HLP-094-000004554 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004556 | HLP-094-000004562 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004564 | HLP-094-000004570 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004573 | HLP-094-000004573 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004576 | HLP-094-000004578 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004580 | HLP-094-000004598 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004600 | HLP-094-000004601 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004603 | HLP-094-000004610 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004612 | HLP-094-000004620 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004622 | HLP-094-000004635 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004637 | HLP-094-000004639 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004641 | HLP-094-000004643 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004645 | HLP-094-000004648 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004650 | HLP-094-000004651 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004653 | HLP-094-000004653 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004655 | HLP-094-000004670 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004673 | HLP-094-000004708 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004714 | HLP-094-000004716 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004718 | HLP-094-000004718 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004721 | HLP-094-000004722 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004724 | HLP-094-000004737 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004739 | HLP-094-000004739 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004745 | HLP-094-000004745 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004747 | HLP-094-000004769 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004780 | HLP-094-000004781 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004786 | HLP-094-000004791 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004793 | HLP-094-000004795 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004797 | HLP-094-000004797 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004799 | HLP-094-000004802 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004804 | HLP-094-000004811 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004813 | HLP-094-000004814 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004816 | HLP-094-000004819 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004822 | HLP-094-000004823 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004827 | HLP-094-000004831 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004833 | HLP-094-000004833 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004835 | HLP-094-000004840 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004848 | HLP-094-000004851 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004853 | HLP-094-000004860 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004862 | HLP-094-000004864 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004867 | HLP-094-000004867 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004870 | HLP-094-000004870 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004872 | HLP-094-000004921 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004925 | HLP-094-000004929 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004932 | HLP-094-000004944 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004946 | HLP-094-000004947 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004949 | HLP-094-000004949 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004954 | HLP-094-000004954 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004956 | HLP-094-000004962 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004965 | HLP-094-000004969 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004972 | HLP-094-000004974 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004976 | HLP-094-000004976 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004978 | HLP-094-000004982 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000004985 | HLP-094-000004996 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005005 | HLP-094-000005011 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005013 | HLP-094-000005013 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005016 | HLP-094-000005023 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005028 | HLP-094-000005036 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005038 | HLP-094-000005045 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005047 | HLP-094-000005048 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005052 | HLP-094-000005088 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005090 | HLP-094-000005092 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005094 | HLP-094-000005117 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005119 | HLP-094-000005119 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005122 | HLP-094-000005150 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005153 | HLP-094-000005166 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005170 | HLP-094-000005170 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005172 | HLP-094-000005173 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005176 | HLP-094-000005176 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005179 | HLP-094-000005181 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005183 | HLP-094-000005183 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005185 | HLP-094-000005186 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005188 | HLP-094-000005189 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005191 | HLP-094-000005192 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005194 | HLP-094-000005195 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005203 | HLP-094-000005204 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005206 | HLP-094-000005232 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005234 | HLP-094-000005246 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005248 | HLP-094-000005253 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005255 | HLP-094-000005271 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005274 | HLP-094-000005313 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005317 | HLP-094-000005319 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005321 | HLP-094-000005326 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005329 | HLP-094-000005330 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005332 | HLP-094-000005348 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005351 | HLP-094-000005354 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005356 | HLP-094-000005372 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005374 | HLP-094-000005383 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005385 | HLP-094-000005399 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005402 | HLP-094-000005415 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005419 | HLP-094-000005419 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005421 | HLP-094-000005425 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005427 | HLP-094-000005437 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005439 | HLP-094-000005440 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005445 | HLP-094-000005445 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005447 | HLP-094-000005451 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005453 | HLP-094-000005453 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005455 | HLP-094-000005456 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005458 | HLP-094-000005458 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005460 | HLP-094-000005461 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005463 | HLP-094-000005463 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005467 | HLP-094-000005473 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005476 | HLP-094-000005476 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005478 | HLP-094-000005478 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005480 | HLP-094-000005480 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005485 | HLP-094-000005503 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005505 | HLP-094-000005507 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005511 | HLP-094-000005524 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005526 | HLP-094-000005526 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005528 | HLP-094-000005543 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005547 | HLP-094-000005554 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005558 | HLP-094-000005561 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005563 | HLP-094-000005563 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005565 | HLP-094-000005571 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005575 | HLP-094-000005576 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005578 | HLP-094-000005581 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005583 | HLP-094-000005590 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005595 | HLP-094-000005603 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005606 | HLP-094-000005607 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005615 | HLP-094-000005621 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005624 | HLP-094-000005625 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005628 | HLP-094-000005629 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005631 | HLP-094-000005631 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005633 | HLP-094-000005633 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005635 | HLP-094-000005635 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005638 | HLP-094-000005638 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005641 | HLP-094-000005643 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005645 | HLP-094-000005645 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005647 | HLP-094-000005647 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005649 | HLP-094-000005649 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005652 | HLP-094-000005652 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005655 | HLP-094-000005655 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005666 | HLP-094-000005672 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005675 | HLP-094-000005675 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005677 | HLP-094-000005677 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005679 | HLP-094-000005682 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005684 | HLP-094-000005692 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005694 | HLP-094-000005696 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005698 | HLP-094-000005700 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005702 | HLP-094-000005703 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005705 | HLP-094-000005713 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005715 | HLP-094-000005743 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005745 | HLP-094-000005760 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005762 | HLP-094-000005765 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005767 | HLP-094-000005768 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005771 | HLP-094-000005772 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005778 | HLP-094-000005786 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005792 | HLP-094-000005793 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005795 | HLP-094-000005797 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005799 | HLP-094-000005800 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005804 | HLP-094-000005823 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005828 | HLP-094-000005828 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005830 | HLP-094-000005832 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005834 | HLP-094-000005841 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005843 | HLP-094-000005843 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005846 | HLP-094-000005848 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005858 | HLP-094-000005859 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005861 | HLP-094-000005864 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005868 | HLP-094-000005868 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005888 | HLP-094-000005897 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005900 | HLP-094-000005901 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005905 | HLP-094-000005909 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005911 | HLP-094-000005926 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005928 | HLP-094-000005928 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005930 | HLP-094-000005934 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005944 | HLP-094-000005945 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005955 | HLP-094-000005957 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000005960 | HLP-094-000005963 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000005966 | HLP-094-000006014 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006016 | HLP-094-000006022 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006026 | HLP-094-000006026 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006028 | HLP-094-000006032 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006035 | HLP-094-000006044 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006046 | HLP-094-000006051 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006054 | HLP-094-000006057 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006060 | HLP-094-000006060 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000006070 | HLP-094-000006087 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006091 | HLP-094-000006099 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006102 | HLP-094-000006120 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006122 | HLP-094-000006142 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006146 | HLP-094-000006147 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006150 | HLP-094-000006150 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006152 | HLP-094-000006152 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006157 | HLP-094-000006169 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000006174 | HLP-094-000006190 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006192 | HLP-094-000006193 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006195 | HLP-094-000006199 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006209 | HLP-094-000006219 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006221 | HLP-094-000006227 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006233 | HLP-094-000006265 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000006268 | HLP-094-000006299 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |