UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DFP-143-000000001 | to | DFP-143-000000001 |
| DFP-143-000000007 | to | DFP-143-000000009 |
| DFP-143-000000011 | to | DFP-143-000000011 |
| DFP-143-000000013 | to | DFP-143-000000022 |
| DFP-143-000000026 | to | DFP-143-000000026 |
| DFP-143-000000028 | to | DFP-143-000000034 |
| DFP-143-000000037 | to | DFP-143-000000038 |
| DFP-143-000000040 | to | DFP-143-000000042 |
| DFP-143-000000047 | to | DFP-143-000000054 |
| DFP-143-000000056 | to | DFP-143-000000056 |
| DFP-143-000000058 | to | DFP-143-000000060 |
| DFP-143-000000062 | to | DFP-143-000000062 |
| DFP-143-000000065 | to | DFP-143-000000066 |
| DFP-143-000000068 | to | DFP-143-000000076 |
| DFP-143-000000079 | to | DFP-143-000000080 |
| DFP-143-000000082 | to | DFP-143-000000083 |
| DFP-143-000000085 | to | DFP-143-000000092 |
| DFP-143-000000094 | to | DFP-143-000000099 |
| DFP-143-000000103 | to | DFP-143-000000103 |
| DFP-143-000000105 | to | DFP-143-000000105 |
| DFP-143-000000109 | to | DFP-143-000000111 |
| DFP-143-000000113 | to | DFP-143-000000114 |
| DFP-143-000000117 | to | DFP-143-000000125 |
| DFP-143-000000127 | to | DFP-143-000000132 |
| DFP-143-000000135 | to | DFP-143-000000148 |
| DFP-143-000000150 | to | DFP-143-000000155 |
| DFP-143-000000157 | to | DFP-143-000000159 |
| DFP-143-000000161 | to | DFP-143-000000162 |
| DFP-143-000000164 | to | DFP-143-000000164 |
| DFP-143-000000170 | to | DFP-143-000000170 |
| DFP-143-000000172 | to | DFP-143-000000172 |
| DFP-143-000000175 | to | DFP-143-000000180 |
| DFP-143-000000182 | to | DFP-143-000000197 |
| DFP-143-000000199 | to | DFP-143-000000201 |
| DFP-143-000000203 | to | DFP-143-000000211 |
| DFP-143-000000214 | to | DFP-143-000000218 |
| DFP-143-000000221 | to | DFP-143-000000226 |
| DFP-143-000000228 | to | DFP-143-000000231 |
| DFP-143-000000233 | to | DFP-143-000000241 |
| DFP-143-000000243 | to | DFP-143-000000251 |
| DFP-143-000000253 | to | DFP-143-000000258 |
| DFP-143-000000261 | to | DFP-143-000000271 |
| DFP-143-000000273 | to | DFP-143-000000273 |
| DFP-143-000000279 | to | DFP-143-000000280 |

DFP-143-000000283     to     DFP-143-000000284
DFP-143-000000288     to     DFP-143-000000288
DFP-143-000000292     to     DFP-143-000000294
DFP-143-000000297     to     DFP-143-000000316
DFP-143-000000318     to     DFP-143-000000323
DFP-143-000000327     to     DFP-143-000000338
DFP-143-000000340     to     DFP-143-000000341
DFP-143-000000344     to     DFP-143-000000346
DFP-143-000000348     to     DFP-143-000000348
DFP-143-000000354     to     DFP-143-000000355
DFP-143-000000357     to     DFP-143-000000358
DFP-143-000000360     to     DFP-143-000000360
DFP-143-000000362     to     DFP-143-000000362
DFP-143-000000364     to     DFP-143-000000366
DFP-143-000000369     to     DFP-143-000000377
DFP-143-000000381     to     DFP-143-000000404
DFP-143-000000406     to     DFP-143-000000411
DFP-143-000000413     to     DFP-143-000000423
DFP-143-000000427     to     DFP-143-000000427
DFP-143-000000431     to     DFP-143-000000449
DFP-143-000000452     to     DFP-143-000000453
DFP-143-000000455     to     DFP-143-000000455
DFP-143-000000457     to     DFP-143-000000458
DFP-143-000000461     to     DFP-143-000000461
DFP-143-000000465     to     DFP-143-000000465
DFP-143-000000467     to     DFP-143-000000468
DFP-143-000000470     to     DFP-143-000000475
DFP-143-000000477     to     DFP-143-000000479
DFP-143-000000481     to     DFP-143-000000481
DFP-143-000000486     to     DFP-143-000000487
DFP-143-000000499     to     DFP-143-000000507
DFP-143-000000509     to     DFP-143-000000509
DFP-143-000000511     to     DFP-143-000000514
DFP-143-000000520     to     DFP-143-000000537
DFP-143-000000539     to     DFP-143-000000572
DFP-143-000000574     to     DFP-143-000000581
DFP-143-000000583     to     DFP-143-000000589
DFP-143-000000591     to     DFP-143-000000594
DFP-143-000000596     to     DFP-143-000000598
DFP-143-000000600     to     DFP-143-000000606
DFP-143-000000608     to     DFP-143-000000613
DFP-143-000000615     to     DFP-143-000000634
DFP-143-000000636     to     DFP-143-000000641
DFP-143-000000643     to     DFP-143-000000643

| | | |
|---|---|---|
| DFP-143-000000645 | to | DFP-143-000000648 |
| DFP-143-000000650 | to | DFP-143-000000658 |
| DFP-143-000000660 | to | DFP-143-000000660 |
| DFP-143-000000662 | to | DFP-143-000000673 |
| DFP-143-000000675 | to | DFP-143-000000676 |
| DFP-143-000000680 | to | DFP-143-000000680 |
| DFP-143-000000682 | to | DFP-143-000000687 |
| DFP-143-000000689 | to | DFP-143-000000695 |
| DFP-143-000000697 | to | DFP-143-000000697 |
| DFP-143-000000699 | to | DFP-143-000000701 |
| DFP-143-000000703 | to | DFP-143-000000704 |
| DFP-143-000000706 | to | DFP-143-000000706 |
| DFP-143-000000729 | to | DFP-143-000000732 |
| DFP-143-000000734 | to | DFP-143-000000735 |
| DFP-143-000000737 | to | DFP-143-000000746 |
| DFP-143-000000748 | to | DFP-143-000000751 |
| DFP-143-000000753 | to | DFP-143-000000753 |
| DFP-143-000000755 | to | DFP-143-000000758 |
| DFP-143-000000760 | to | DFP-143-000000760 |
| DFP-143-000000762 | to | DFP-143-000000767 |
| DFP-143-000000769 | to | DFP-143-000000770 |
| DFP-143-000000772 | to | DFP-143-000000772 |
| DFP-143-000000775 | to | DFP-143-000000775 |
| DFP-143-000000778 | to | DFP-143-000000778 |
| DFP-143-000000781 | to | DFP-143-000000784 |
| DFP-143-000000786 | to | DFP-143-000000803 |
| DFP-143-000000806 | to | DFP-143-000000812 |
| DFP-143-000000815 | to | DFP-143-000000816 |
| DFP-143-000000818 | to | DFP-143-000000822 |
| DFP-143-000000824 | to | DFP-143-000000831 |
| DFP-143-000000833 | to | DFP-143-000000833 |
| DFP-143-000000835 | to | DFP-143-000000837 |
| DFP-143-000000839 | to | DFP-143-000000842 |
| DFP-143-000000844 | to | DFP-143-000000859 |
| DFP-143-000000862 | to | DFP-143-000000864 |
| DFP-143-000000866 | to | DFP-143-000000867 |
| DFP-143-000000869 | to | DFP-143-000000869 |
| DFP-143-000000873 | to | DFP-143-000000878 |
| DFP-143-000000881 | to | DFP-143-000000895 |
| DFP-143-000000897 | to | DFP-143-000000903 |
| DFP-143-000000906 | to | DFP-143-000000913 |
| DFP-143-000000916 | to | DFP-143-000000918 |
| DFP-143-000000920 | to | DFP-143-000000932 |
| DFP-143-000000934 | to | DFP-143-000000935 |

| | | |
|---|---|---|
| DFP-143-000000937 | to | DFP-143-000000938 |
| DFP-143-000000940 | to | DFP-143-000000941 |
| DFP-143-000000943 | to | DFP-143-000000943 |
| DFP-143-000000945 | to | DFP-143-000000949 |
| DFP-143-000000952 | to | DFP-143-000000952 |
| DFP-143-000000954 | to | DFP-143-000000970 |
| DFP-143-000000972 | to | DFP-143-000000973 |
| DFP-143-000000975 | to | DFP-143-000000975 |
| DFP-143-000000977 | to | DFP-143-000000986 |
| DFP-143-000000994 | to | DFP-143-000000995 |
| DFP-143-000000997 | to | DFP-143-000000998 |
| DFP-143-000001000 | to | DFP-143-000001002 |
| DFP-143-000001004 | to | DFP-143-000001005 |
| DFP-143-000001012 | to | DFP-143-000001012 |
| DFP-143-000001016 | to | DFP-143-000001023 |
| DFP-143-000001025 | to | DFP-143-000001027 |
| DFP-143-000001029 | to | DFP-143-000001035 |
| DFP-143-000001047 | to | DFP-143-000001052 |
| DFP-143-000001057 | to | DFP-143-000001068 |
| DFP-143-000001070 | to | DFP-143-000001070 |
| DFP-143-000001074 | to | DFP-143-000001074 |
| DFP-143-000001076 | to | DFP-143-000001079 |
| EFP-591-000000001 | to | EFP-591-000000006 |
| EFP-591-000000008 | to | EFP-591-000000055 |
| EFP-591-000000057 | to | EFP-591-000000057 |
| EFP-591-000000059 | to | EFP-591-000000059 |
| EFP-591-000000061 | to | EFP-591-000000069 |
| EFP-591-000000071 | to | EFP-591-000000074 |
| EFP-591-000000076 | to | EFP-591-000000079 |
| EFP-591-000000081 | to | EFP-591-000000081 |
| EFP-591-000000083 | to | EFP-591-000000090 |
| EFP-591-000000092 | to | EFP-591-000000108 |
| EFP-591-000000110 | to | EFP-591-000000112 |
| EFP-592-000000001 | to | EFP-592-000000005 |
| EFP-592-000000007 | to | EFP-592-000000016 |
| EFP-592-000000018 | to | EFP-592-000000018 |
| EFP-592-000000020 | to | EFP-592-000000021 |
| EFP-592-000000023 | to | EFP-592-000000029 |
| EFP-592-000000031 | to | EFP-592-000000042 |
| EFP-592-000000044 | to | EFP-592-000000048 |
| EFP-592-000000050 | to | EFP-592-000000054 |
| EFP-592-000000056 | to | EFP-592-000000071 |
| EFP-592-000000073 | to | EFP-592-000000073 |
| EFP-592-000000078 | to | EFP-592-000000080 |

| | | |
|---|---|---|
| EFP-592-000000092 | to | EFP-592-000000094 |
| EFP-592-000000097 | to | EFP-592-000000097 |
| EFP-592-000000100 | to | EFP-592-000000116 |
| EFP-592-000000118 | to | EFP-592-000000118 |
| EFP-592-000000120 | to | EFP-592-000000145 |
| EFP-592-000000147 | to | EFP-592-000000147 |
| EFP-592-000000149 | to | EFP-592-000000149 |
| EFP-593-000000003 | to | EFP-593-000000009 |
| EFP-593-000000012 | to | EFP-593-000000016 |
| EFP-593-000000019 | to | EFP-593-000000021 |
| EFP-593-000000023 | to | EFP-593-000000023 |
| EFP-593-000000025 | to | EFP-593-000000033 |
| EFP-593-000000035 | to | EFP-593-000000035 |
| EFP-593-000000037 | to | EFP-593-000000037 |
| EFP-593-000000040 | to | EFP-593-000000043 |
| EFP-593-000000048 | to | EFP-593-000000051 |
| EFP-593-000000053 | to | EFP-593-000000055 |
| EFP-593-000000057 | to | EFP-593-000000061 |
| EFP-593-000000063 | to | EFP-593-000000071 |
| EFP-593-000000073 | to | EFP-593-000000075 |
| EFP-593-000000077 | to | EFP-593-000000080 |
| EFP-593-000000086 | to | EFP-593-000000086 |
| EFP-593-000000088 | to | EFP-593-000000092 |
| EFP-593-000000094 | to | EFP-593-000000095 |
| EFP-593-000000097 | to | EFP-593-000000100 |
| EFP-593-000000103 | to | EFP-593-000000118 |
| EFP-593-000000120 | to | EFP-593-000000136 |
| EFP-593-000000139 | to | EFP-593-000000145 |
| EFP-593-000000147 | to | EFP-593-000000148 |
| EFP-593-000000150 | to | EFP-593-000000164 |
| EFP-593-000000166 | to | EFP-593-000000189 |
| EFP-593-000000192 | to | EFP-593-000000198 |
| EFP-594-000000001 | to | EFP-594-000000001 |
| EFP-594-000000003 | to | EFP-594-000000022 |
| EFP-594-000000024 | to | EFP-594-000000029 |
| EFP-594-000000040 | to | EFP-594-000000044 |
| EFP-594-000000046 | to | EFP-594-000000057 |
| EFP-594-000000059 | to | EFP-594-000000059 |
| EFP-594-000000061 | to | EFP-594-000000063 |
| EFP-594-000000069 | to | EFP-594-000000074 |
| EFP-594-000000076 | to | EFP-594-000000080 |
| EFP-594-000000082 | to | EFP-594-000000082 |
| EFP-594-000000084 | to | EFP-594-000000084 |
| EFP-594-000000086 | to | EFP-594-000000086 |

| | | |
|---|---|---|
| EFP-594-000000088 | to | EFP-594-000000089 |
| EFP-594-000000091 | to | EFP-594-000000091 |
| EFP-594-000000093 | to | EFP-594-000000101 |
| EFP-594-000000104 | to | EFP-594-000000107 |
| EFP-594-000000109 | to | EFP-594-000000110 |
| EFP-594-000000112 | to | EFP-594-000000114 |
| EFP-594-000000116 | to | EFP-594-000000118 |
| EFP-594-000000121 | to | EFP-594-000000122 |
| EFP-594-000000124 | to | EFP-594-000000126 |
| EFP-594-000000128 | to | EFP-594-000000132 |
| EFP-594-000000134 | to | EFP-594-000000134 |
| EFP-594-000000136 | to | EFP-594-000000140 |
| EFP-594-000000142 | to | EFP-594-000000160 |
| EFP-594-000000163 | to | EFP-594-000000169 |
| EFP-594-000000171 | to | EFP-594-000000176 |
| EFP-594-000000182 | to | EFP-594-000000182 |
| EFP-594-000000185 | to | EFP-594-000000185 |
| EFP-594-000000187 | to | EFP-594-000000189 |
| EFP-594-000000191 | to | EFP-594-000000195 |
| EFP-594-000000197 | to | EFP-594-000000198 |
| EFP-594-000000204 | to | EFP-594-000000204 |
| EFP-594-000000206 | to | EFP-594-000000206 |
| EFP-594-000000212 | to | EFP-594-000000222 |
| EFP-594-000000225 | to | EFP-594-000000225 |
| EFP-594-000000228 | to | EFP-594-000000228 |
| EFP-594-000000230 | to | EFP-594-000000230 |
| EFP-594-000000235 | to | EFP-594-000000240 |
| EFP-594-000000242 | to | EFP-594-000000247 |
| EFP-594-000000250 | to | EFP-594-000000251 |
| EFP-594-000000253 | to | EFP-594-000000259 |
| EFP-594-000000261 | to | EFP-594-000000261 |
| EFP-594-000000265 | to | EFP-594-000000267 |
| EFP-594-000000270 | to | EFP-594-000000270 |
| EFP-594-000000272 | to | EFP-594-000000273 |
| EFP-594-000000276 | to | EFP-594-000000277 |
| EFP-594-000000279 | to | EFP-594-000000279 |
| EFP-594-000000281 | to | EFP-594-000000282 |
| EFP-594-000000284 | to | EFP-594-000000306 |
| EFP-594-000000308 | to | EFP-594-000000308 |
| EFP-594-000000310 | to | EFP-594-000000311 |
| EFP-594-000000315 | to | EFP-594-000000315 |
| EFP-594-000000317 | to | EFP-594-000000317 |
| EFP-594-000000321 | to | EFP-594-000000327 |
| EFP-594-000000330 | to | EFP-594-000000334 |

| | | |
|---|---|---|
| EFP-594-000000336 | to | EFP-594-000000339 |
| EFP-594-000000341 | to | EFP-594-000000355 |
| EFP-594-000000357 | to | EFP-594-000000359 |
| EFP-594-000000362 | to | EFP-594-000000365 |
| EFP-594-000000367 | to | EFP-594-000000376 |
| EFP-594-000000378 | to | EFP-594-000000378 |
| EFP-594-000000383 | to | EFP-594-000000387 |
| EFP-594-000000391 | to | EFP-594-000000392 |
| EFP-594-000000394 | to | EFP-594-000000397 |
| EFP-594-000000399 | to | EFP-594-000000399 |
| EFP-594-000000401 | to | EFP-594-000000401 |
| EFP-594-000000403 | to | EFP-594-000000407 |
| EFP-594-000000409 | to | EFP-594-000000409 |
| EFP-594-000000413 | to | EFP-594-000000420 |
| EFP-594-000000422 | to | EFP-594-000000422 |
| EFP-594-000000426 | to | EFP-594-000000491 |
| EFP-594-000000493 | to | EFP-594-000000495 |
| EFP-594-000000497 | to | EFP-594-000000497 |
| EFP-594-000000500 | to | EFP-594-000000501 |
| EFP-594-000000503 | to | EFP-594-000000505 |
| EFP-594-000000512 | to | EFP-594-000000523 |
| EFP-594-000000525 | to | EFP-594-000000529 |
| EFP-594-000000531 | to | EFP-594-000000532 |
| EFP-594-000000534 | to | EFP-594-000000537 |
| EFP-594-000000539 | to | EFP-594-000000543 |
| EFP-594-000000547 | to | EFP-594-000000550 |
| EFP-594-000000553 | to | EFP-594-000000553 |
| EFP-594-000000557 | to | EFP-594-000000559 |
| EFP-594-000000561 | to | EFP-594-000000570 |
| EFP-594-000000574 | to | EFP-594-000000574 |
| EFP-594-000000576 | to | EFP-594-000000576 |
| EFP-594-000000578 | to | EFP-594-000000579 |
| EFP-594-000000581 | to | EFP-594-000000581 |
| EFP-594-000000590 | to | EFP-594-000000598 |
| EFP-594-000000601 | to | EFP-594-000000602 |
| EFP-594-000000607 | to | EFP-594-000000607 |
| EFP-594-000000610 | to | EFP-594-000000618 |
| EFP-594-000000620 | to | EFP-594-000000623 |
| EFP-594-000000625 | to | EFP-594-000000628 |
| EFP-594-000000631 | to | EFP-594-000000634 |
| EFP-594-000000636 | to | EFP-594-000000643 |
| EFP-594-000000645 | to | EFP-594-000000648 |
| EFP-594-000000650 | to | EFP-594-000000650 |
| EFP-594-000000652 | to | EFP-594-000000653 |

| | | |
|---|---|---|
| EFP-594-000000659 | to | EFP-594-000000661 |
| EFP-594-000000664 | to | EFP-594-000000668 |
| EFP-594-000000670 | to | EFP-594-000000673 |
| EFP-594-000000675 | to | EFP-594-000000675 |
| EFP-594-000000678 | to | EFP-594-000000680 |
| EFP-594-000000682 | to | EFP-594-000000684 |
| EFP-594-000000686 | to | EFP-594-000000688 |
| EFP-594-000000691 | to | EFP-594-000000696 |
| EFP-594-000000700 | to | EFP-594-000000741 |
| EFP-594-000000743 | to | EFP-594-000000745 |
| EFP-594-000000747 | to | EFP-594-000000749 |
| EFP-594-000000752 | to | EFP-594-000000752 |
| EFP-594-000000754 | to | EFP-594-000000757 |
| EFP-594-000000759 | to | EFP-594-000000759 |
| EFP-594-000000766 | to | EFP-594-000000767 |
| EFP-594-000000770 | to | EFP-594-000000782 |
| EFP-594-000000784 | to | EFP-594-000000787 |
| EFP-594-000000789 | to | EFP-594-000000796 |
| EFP-594-000000798 | to | EFP-594-000000805 |
| EFP-594-000000807 | to | EFP-594-000000807 |
| EFP-594-000000809 | to | EFP-594-000000809 |
| EFP-594-000000812 | to | EFP-594-000000812 |
| EFP-594-000000818 | to | EFP-594-000000818 |
| EFP-594-000000831 | to | EFP-594-000000836 |
| EFP-594-000000839 | to | EFP-594-000000843 |
| EFP-594-000000846 | to | EFP-594-000000848 |
| EFP-594-000000850 | to | EFP-594-000000850 |
| EFP-594-000000854 | to | EFP-594-000000859 |
| EFP-594-000000861 | to | EFP-594-000000866 |
| EFP-595-000000001 | to | EFP-595-000000001 |
| EFP-595-000000006 | to | EFP-595-000000018 |
| EFP-595-000000020 | to | EFP-595-000000026 |
| EFP-595-000000030 | to | EFP-595-000000048 |
| EFP-595-000000050 | to | EFP-595-000000053 |
| EFP-595-000000055 | to | EFP-595-000000055 |
| EFP-595-000000057 | to | EFP-595-000000060 |
| EFP-595-000000062 | to | EFP-595-000000071 |
| EFP-595-000000073 | to | EFP-595-000000087 |
| EFP-595-000000090 | to | EFP-595-000000090 |
| EFP-595-000000097 | to | EFP-595-000000097 |
| EFP-595-000000099 | to | EFP-595-000000101 |
| EFP-595-000000103 | to | EFP-595-000000108 |
| EFP-595-000000110 | to | EFP-595-000000111 |
| EFP-595-000000113 | to | EFP-595-000000113 |

| EFP-595-000000115 | to | EFP-595-000000115 |
| EFP-595-000000117 | to | EFP-595-000000127 |
| EFP-595-000000134 | to | EFP-595-000000136 |
| EFP-595-000000138 | to | EFP-595-000000139 |
| EFP-595-000000143 | to | EFP-595-000000145 |
| EFP-595-000000150 | to | EFP-595-000000152 |
| EFP-595-000000154 | to | EFP-595-000000154 |
| EFP-595-000000156 | to | EFP-595-000000160 |
| EFP-595-000000163 | to | EFP-595-000000167 |
| EFP-595-000000169 | to | EFP-595-000000178 |
| EFP-595-000000180 | to | EFP-595-000000180 |
| EFP-595-000000183 | to | EFP-595-000000187 |
| EFP-595-000000189 | to | EFP-595-000000198 |
| EFP-595-000000200 | to | EFP-595-000000200 |
| EFP-595-000000202 | to | EFP-595-000000202 |
| EFP-595-000000204 | to | EFP-595-000000208 |
| EFP-595-000000210 | to | EFP-595-000000215 |
| EFP-595-000000221 | to | EFP-595-000000224 |
| EFP-595-000000226 | to | EFP-595-000000226 |
| EFP-595-000000228 | to | EFP-595-000000228 |
| EFP-595-000000230 | to | EFP-595-000000231 |
| EFP-595-000000250 | to | EFP-595-000000250 |
| EFP-595-000000252 | to | EFP-595-000000253 |
| EFP-595-000000255 | to | EFP-595-000000256 |
| EFP-595-000000258 | to | EFP-595-000000258 |
| EFP-595-000000262 | to | EFP-595-000000262 |
| EFP-595-000000265 | to | EFP-595-000000267 |
| EFP-595-000000269 | to | EFP-595-000000272 |
| EFP-595-000000274 | to | EFP-595-000000278 |
| EFP-595-000000280 | to | EFP-595-000000281 |
| EFP-595-000000283 | to | EFP-595-000000284 |
| EFP-595-000000287 | to | EFP-595-000000287 |
| EFP-595-000000289 | to | EFP-595-000000293 |
| EFP-595-000000295 | to | EFP-595-000000298 |
| EFP-595-000000300 | to | EFP-595-000000300 |
| EFP-595-000000302 | to | EFP-595-000000302 |
| EFP-595-000000307 | to | EFP-595-000000308 |
| EFP-595-000000310 | to | EFP-595-000000314 |
| EFP-595-000000320 | to | EFP-595-000000330 |
| EFP-595-000000332 | to | EFP-595-000000342 |
| EFP-595-000000344 | to | EFP-595-000000347 |
| EFP-595-000000349 | to | EFP-595-000000353 |
| EFP-595-000000355 | to | EFP-595-000000357 |
| EFP-595-000000359 | to | EFP-595-000000368 |

| | | |
|---|---|---|
| EFP-595-000000370 | to | EFP-595-000000373 |
| EFP-595-000000377 | to | EFP-595-000000381 |
| EFP-595-000000383 | to | EFP-595-000000390 |
| EFP-595-000000392 | to | EFP-595-000000393 |
| EFP-595-000000395 | to | EFP-595-000000398 |
| EFP-595-000000400 | to | EFP-595-000000401 |
| EFP-595-000000403 | to | EFP-595-000000404 |
| EFP-595-000000407 | to | EFP-595-000000414 |
| EFP-595-000000416 | to | EFP-595-000000424 |
| EFP-595-000000426 | to | EFP-595-000000430 |
| EFP-595-000000432 | to | EFP-595-000000433 |
| EFP-595-000000435 | to | EFP-595-000000455 |
| EFP-595-000000457 | to | EFP-595-000000470 |
| EFP-595-000000472 | to | EFP-595-000000478 |
| EFP-595-000000480 | to | EFP-595-000000481 |
| EFP-595-000000483 | to | EFP-595-000000486 |
| EFP-595-000000488 | to | EFP-595-000000493 |
| EFP-595-000000495 | to | EFP-595-000000495 |
| EFP-595-000000499 | to | EFP-595-000000499 |
| EFP-595-000000506 | to | EFP-595-000000507 |
| EFP-595-000000510 | to | EFP-595-000000510 |
| EFP-595-000000512 | to | EFP-595-000000513 |
| EFP-595-000000515 | to | EFP-595-000000515 |
| EFP-595-000000518 | to | EFP-595-000000527 |
| EFP-595-000000529 | to | EFP-595-000000529 |
| EFP-595-000000531 | to | EFP-595-000000532 |
| EFP-595-000000534 | to | EFP-595-000000534 |
| EFP-595-000000536 | to | EFP-595-000000538 |
| EFP-595-000000540 | to | EFP-595-000000540 |
| EFP-595-000000542 | to | EFP-595-000000545 |
| EFP-595-000000547 | to | EFP-595-000000551 |
| EFP-595-000000553 | to | EFP-595-000000553 |
| EFP-595-000000558 | to | EFP-595-000000584 |
| EFP-595-000000588 | to | EFP-595-000000590 |
| EFP-595-000000592 | to | EFP-595-000000593 |
| EFP-595-000000596 | to | EFP-595-000000596 |
| EFP-595-000000598 | to | EFP-595-000000598 |
| EFP-595-000000600 | to | EFP-595-000000611 |
| EFP-595-000000615 | to | EFP-595-000000615 |
| EFP-595-000000617 | to | EFP-595-000000623 |
| EFP-595-000000625 | to | EFP-595-000000625 |
| EFP-595-000000627 | to | EFP-595-000000637 |
| EFP-595-000000641 | to | EFP-595-000000641 |
| EFP-595-000000643 | to | EFP-595-000000643 |

| | | |
|---|---|---|
| EFP-595-000000645 | to | EFP-595-000000646 |
| EFP-595-000000649 | to | EFP-595-000000649 |
| EFP-595-000000652 | to | EFP-595-000000688 |
| EFP-595-000000690 | to | EFP-595-000000690 |
| EFP-595-000000693 | to | EFP-595-000000693 |
| EFP-595-000000695 | to | EFP-595-000000699 |
| EFP-595-000000704 | to | EFP-595-000000706 |
| EFP-595-000000709 | to | EFP-595-000000715 |
| EFP-595-000000719 | to | EFP-595-000000720 |
| EFP-595-000000722 | to | EFP-595-000000723 |
| EFP-595-000000725 | to | EFP-595-000000737 |
| EFP-595-000000740 | to | EFP-595-000000740 |
| EFP-595-000000743 | to | EFP-595-000000743 |
| EFP-595-000000745 | to | EFP-595-000000748 |
| EFP-595-000000750 | to | EFP-595-000000750 |
| EFP-595-000000752 | to | EFP-595-000000762 |
| EFP-595-000000764 | to | EFP-595-000000773 |
| EFP-595-000000775 | to | EFP-595-000000775 |
| EFP-595-000000777 | to | EFP-595-000000777 |
| EFP-595-000000779 | to | EFP-595-000000782 |
| EFP-595-000000784 | to | EFP-595-000000784 |
| EFP-595-000000786 | to | EFP-595-000000786 |
| EFP-595-000000788 | to | EFP-595-000000799 |
| EFP-595-000000801 | to | EFP-595-000000817 |
| EFP-595-000000820 | to | EFP-595-000000821 |
| EFP-595-000000823 | to | EFP-595-000000828 |
| EFP-595-000000831 | to | EFP-595-000000834 |
| EFP-595-000000836 | to | EFP-595-000000844 |
| EFP-595-000000847 | to | EFP-595-000000847 |
| EFP-595-000000850 | to | EFP-595-000000852 |
| EFP-595-000000854 | to | EFP-595-000000854 |
| EFP-595-000000858 | to | EFP-595-000000865 |
| EFP-595-000000870 | to | EFP-595-000000874 |
| EFP-595-000000877 | to | EFP-595-000000879 |
| EFP-595-000000881 | to | EFP-595-000000881 |
| EFP-595-000000883 | to | EFP-595-000000883 |
| EFP-595-000000886 | to | EFP-595-000000891 |
| EFP-595-000000893 | to | EFP-595-000000894 |
| EFP-595-000000897 | to | EFP-595-000000898 |
| EFP-595-000000903 | to | EFP-595-000000906 |
| EFP-595-000000909 | to | EFP-595-000000910 |
| EFP-595-000000914 | to | EFP-595-000000921 |
| EFP-595-000000924 | to | EFP-595-000000924 |
| EFP-595-000000929 | to | EFP-595-000000929 |

| EFP-595-000000932 | to | EFP-595-000000940 |
| EFP-595-000000944 | to | EFP-595-000000944 |
| EFP-595-000000946 | to | EFP-595-000000949 |
| EFP-595-000000953 | to | EFP-595-000000957 |
| EFP-595-000000959 | to | EFP-595-000000959 |
| EFP-595-000000963 | to | EFP-595-000000964 |
| EFP-595-000000967 | to | EFP-595-000000979 |
| EFP-595-000000981 | to | EFP-595-000000992 |
| EFP-595-000000994 | to | EFP-595-000000996 |
| EFP-595-000000998 | to | EFP-595-000001000 |
| EFP-595-000001002 | to | EFP-595-000001006 |
| EFP-595-000001021 | to | EFP-595-000001022 |
| EFP-595-000001024 | to | EFP-595-000001026 |
| EFP-595-000001028 | to | EFP-595-000001028 |
| EFP-595-000001031 | to | EFP-595-000001033 |
| EFP-595-000001035 | to | EFP-595-000001036 |
| EFP-595-000001039 | to | EFP-595-000001045 |
| EFP-595-000001051 | to | EFP-595-000001051 |
| EFP-595-000001053 | to | EFP-595-000001057 |
| EFP-595-000001060 | to | EFP-595-000001060 |
| EFP-595-000001064 | to | EFP-595-000001064 |
| EFP-595-000001071 | to | EFP-595-000001071 |
| EFP-595-000001073 | to | EFP-595-000001073 |
| EFP-595-000001075 | to | EFP-595-000001075 |
| EFP-595-000001081 | to | EFP-595-000001086 |
| EFP-595-000001089 | to | EFP-595-000001093 |
| EFP-595-000001097 | to | EFP-595-000001097 |
| EFP-595-000001099 | to | EFP-595-000001099 |
| EFP-595-000001102 | to | EFP-595-000001105 |
| EFP-595-000001108 | to | EFP-595-000001108 |
| EFP-595-000001110 | to | EFP-595-000001111 |
| EFP-595-000001113 | to | EFP-595-000001113 |
| EFP-595-000001117 | to | EFP-595-000001117 |
| EFP-595-000001119 | to | EFP-595-000001121 |
| EFP-595-000001124 | to | EFP-595-000001124 |
| EFP-595-000001126 | to | EFP-595-000001127 |
| EFP-595-000001131 | to | EFP-595-000001131 |
| EFP-595-000001133 | to | EFP-595-000001133 |
| EFP-595-000001135 | to | EFP-595-000001142 |
| EFP-595-000001146 | to | EFP-595-000001157 |
| EFP-595-000001161 | to | EFP-595-000001161 |
| EFP-595-000001163 | to | EFP-595-000001163 |
| EFP-595-000001165 | to | EFP-595-000001167 |
| EFP-595-000001169 | to | EFP-595-000001185 |

| | | |
|---|---|---|
| EFP-595-000001187 | to | EFP-595-000001188 |
| EFP-595-000001191 | to | EFP-595-000001191 |
| EFP-595-000001193 | to | EFP-595-000001207 |
| EFP-595-000001211 | to | EFP-595-000001214 |
| EFP-595-000001217 | to | EFP-595-000001218 |
| EFP-595-000001220 | to | EFP-595-000001222 |
| EFP-595-000001226 | to | EFP-595-000001226 |
| EFP-595-000001228 | to | EFP-595-000001237 |
| EFP-595-000001239 | to | EFP-595-000001268 |
| EFP-595-000001270 | to | EFP-595-000001271 |
| EFP-595-000001273 | to | EFP-595-000001273 |
| EFP-595-000001276 | to | EFP-595-000001277 |
| EFP-595-000001279 | to | EFP-595-000001281 |
| EFP-595-000001283 | to | EFP-595-000001285 |
| EFP-595-000001288 | to | EFP-595-000001288 |
| EFP-595-000001291 | to | EFP-595-000001292 |
| EFP-595-000001299 | to | EFP-595-000001299 |
| EFP-595-000001301 | to | EFP-595-000001302 |
| EFP-595-000001304 | to | EFP-595-000001304 |
| EFP-595-000001306 | to | EFP-595-000001306 |
| EFP-595-000001308 | to | EFP-595-000001312 |
| EFP-595-000001314 | to | EFP-595-000001316 |
| EFP-595-000001318 | to | EFP-595-000001318 |
| EFP-595-000001320 | to | EFP-595-000001320 |
| EFP-595-000001322 | to | EFP-595-000001331 |
| EFP-595-000001333 | to | EFP-595-000001349 |
| EFP-595-000001352 | to | EFP-595-000001355 |
| EFP-595-000001357 | to | EFP-595-000001359 |
| EFP-595-000001361 | to | EFP-595-000001379 |
| EFP-595-000001382 | to | EFP-595-000001382 |
| EFP-595-000001384 | to | EFP-595-000001389 |
| EFP-595-000001391 | to | EFP-595-000001392 |
| EFP-595-000001395 | to | EFP-595-000001395 |
| EFP-595-000001397 | to | EFP-595-000001397 |
| EFP-595-000001399 | to | EFP-595-000001401 |
| EFP-595-000001404 | to | EFP-595-000001405 |
| EFP-595-000001407 | to | EFP-595-000001407 |
| EFP-595-000001410 | to | EFP-595-000001413 |
| EFP-595-000001415 | to | EFP-595-000001415 |
| EFP-595-000001422 | to | EFP-595-000001428 |
| EFP-595-000001431 | to | EFP-595-000001438 |
| EFP-595-000001443 | to | EFP-595-000001443 |
| EFP-595-000001445 | to | EFP-595-000001445 |
| EFP-595-000001447 | to | EFP-595-000001447 |

| | | |
|---|---|---|
| EFP-595-000001449 | to | EFP-595-000001453 |
| EFP-595-000001455 | to | EFP-595-000001458 |
| EFP-595-000001460 | to | EFP-595-000001461 |
| EFP-595-000001463 | to | EFP-595-000001466 |
| EFP-595-000001471 | to | EFP-595-000001471 |
| EFP-595-000001473 | to | EFP-595-000001473 |
| EFP-595-000001476 | to | EFP-595-000001477 |
| EFP-595-000001485 | to | EFP-595-000001486 |
| EFP-595-000001488 | to | EFP-595-000001492 |
| EFP-595-000001494 | to | EFP-595-000001498 |
| EFP-595-000001501 | to | EFP-595-000001512 |
| EFP-595-000001514 | to | EFP-595-000001514 |
| EFP-595-000001516 | to | EFP-595-000001530 |
| EFP-595-000001532 | to | EFP-595-000001537 |
| EFP-595-000001543 | to | EFP-595-000001558 |
| EFP-595-000001561 | to | EFP-595-000001565 |
| EFP-596-000000001 | to | EFP-596-000000003 |
| EFP-596-000000005 | to | EFP-596-000000005 |
| EFP-596-000000007 | to | EFP-596-000000012 |
| EFP-596-000000015 | to | EFP-596-000000015 |
| EFP-596-000000019 | to | EFP-596-000000019 |
| EFP-596-000000022 | to | EFP-596-000000030 |
| EFP-596-000000032 | to | EFP-596-000000043 |
| EFP-596-000000045 | to | EFP-596-000000076 |
| EFP-596-000000079 | to | EFP-596-000000092 |
| EFP-596-000000094 | to | EFP-596-000000125 |
| EFP-596-000000128 | to | EFP-596-000000134 |
| EFP-596-000000136 | to | EFP-596-000000147 |
| EFP-596-000000149 | to | EFP-596-000000149 |
| EFP-596-000000151 | to | EFP-596-000000160 |
| EFP-596-000000162 | to | EFP-596-000000164 |
| EFP-596-000000169 | to | EFP-596-000000171 |
| EFP-596-000000173 | to | EFP-596-000000177 |
| EFP-596-000000181 | to | EFP-596-000000194 |
| EFP-596-000000196 | to | EFP-596-000000199 |
| EFP-596-000000202 | to | EFP-596-000000208 |
| EFP-596-000000211 | to | EFP-596-000000218 |
| EFP-596-000000220 | to | EFP-596-000000223 |
| EFP-596-000000227 | to | EFP-596-000000235 |
| EFP-596-000000237 | to | EFP-596-000000237 |
| EFP-596-000000239 | to | EFP-596-000000241 |
| EFP-596-000000243 | to | EFP-596-000000250 |
| EFP-596-000000252 | to | EFP-596-000000252 |
| EFP-596-000000254 | to | EFP-596-000000256 |

| | | |
|---|---|---|
| EFP-596-000000258 | to | EFP-596-000000258 |
| EFP-596-000000260 | to | EFP-596-000000285 |
| EFP-596-000000288 | to | EFP-596-000000290 |
| EFP-596-000000295 | to | EFP-596-000000301 |
| EFP-596-000000303 | to | EFP-596-000000303 |
| EFP-596-000000305 | to | EFP-596-000000306 |
| EFP-596-000000308 | to | EFP-596-000000323 |
| EFP-596-000000325 | to | EFP-596-000000328 |
| EFP-596-000000330 | to | EFP-596-000000361 |
| EFP-596-000000363 | to | EFP-596-000000372 |
| EFP-596-000000376 | to | EFP-596-000000380 |
| EFP-596-000000384 | to | EFP-596-000000394 |
| EFP-596-000000396 | to | EFP-596-000000415 |
| EFP-596-000000418 | to | EFP-596-000000418 |
| EFP-596-000000421 | to | EFP-596-000000428 |
| EFP-596-000000431 | to | EFP-596-000000431 |
| EFP-596-000000433 | to | EFP-596-000000434 |
| EFP-596-000000436 | to | EFP-596-000000443 |
| EFP-596-000000445 | to | EFP-596-000000450 |
| EFP-596-000000453 | to | EFP-596-000000455 |
| EFP-596-000000457 | to | EFP-596-000000458 |
| EFP-596-000000460 | to | EFP-596-000000461 |
| EFP-596-000000472 | to | EFP-596-000000473 |
| EFP-596-000000483 | to | EFP-596-000000484 |
| EFP-596-000000491 | to | EFP-596-000000492 |
| EFP-596-000000494 | to | EFP-596-000000494 |
| EFP-596-000000498 | to | EFP-596-000000508 |
| EFP-596-000000510 | to | EFP-596-000000511 |
| EFP-596-000000514 | to | EFP-596-000000517 |
| EFP-596-000000519 | to | EFP-596-000000522 |
| EFP-596-000000524 | to | EFP-596-000000531 |
| EFP-596-000000533 | to | EFP-596-000000533 |
| EFP-596-000000535 | to | EFP-596-000000535 |
| EFP-596-000000539 | to | EFP-596-000000543 |
| EFP-596-000000545 | to | EFP-596-000000545 |
| EFP-596-000000547 | to | EFP-596-000000547 |
| EFP-596-000000551 | to | EFP-596-000000551 |
| EFP-596-000000553 | to | EFP-596-000000554 |
| EFP-596-000000556 | to | EFP-596-000000556 |
| EFP-596-000000558 | to | EFP-596-000000565 |
| EFP-596-000000571 | to | EFP-596-000000590 |
| EFP-596-000000592 | to | EFP-596-000000592 |
| EFP-596-000000594 | to | EFP-596-000000596 |
| EFP-596-000000602 | to | EFP-596-000000624 |

| | | |
|---|---|---|
| EFP-596-000000627 | to | EFP-596-000000687 |
| EFP-596-000000694 | to | EFP-596-000000695 |
| EFP-596-000000697 | to | EFP-596-000000705 |
| EFP-596-000000708 | to | EFP-596-000000709 |
| EFP-596-000000711 | to | EFP-596-000000728 |
| EFP-596-000000731 | to | EFP-596-000000738 |
| EFP-596-000000740 | to | EFP-596-000000753 |
| EFP-596-000000759 | to | EFP-596-000000766 |
| EFP-596-000000768 | to | EFP-596-000000786 |
| EFP-596-000000788 | to | EFP-596-000000789 |
| EFP-596-000000791 | to | EFP-596-000000791 |
| EFP-596-000000793 | to | EFP-596-000000795 |
| EFP-596-000000798 | to | EFP-596-000000817 |
| EFP-596-000000819 | to | EFP-596-000000822 |
| EFP-596-000000826 | to | EFP-596-000000832 |
| EFP-596-000000835 | to | EFP-596-000000839 |
| EFP-596-000000841 | to | EFP-596-000000847 |
| EFP-596-000000849 | to | EFP-596-000000853 |
| EFP-596-000000855 | to | EFP-596-000000855 |
| EFP-596-000000857 | to | EFP-596-000000857 |
| EFP-596-000000859 | to | EFP-596-000000872 |
| EFP-596-000000876 | to | EFP-596-000000876 |
| EFP-596-000000878 | to | EFP-596-000000878 |
| EFP-596-000000882 | to | EFP-596-000000882 |
| EFP-596-000000884 | to | EFP-596-000000891 |
| EFP-596-000000893 | to | EFP-596-000000903 |
| EFP-596-000000906 | to | EFP-596-000000943 |
| EFP-596-000000945 | to | EFP-596-000000947 |
| EFP-596-000000949 | to | EFP-596-000000953 |
| EFP-596-000000958 | to | EFP-596-000000993 |
| EFP-596-000000999 | to | EFP-596-000001002 |
| EFP-596-000001004 | to | EFP-596-000001007 |
| EFP-596-000001011 | to | EFP-596-000001013 |
| EFP-596-000001015 | to | EFP-596-000001022 |
| EFP-596-000001024 | to | EFP-596-000001041 |
| EFP-596-000001044 | to | EFP-596-000001048 |
| EFP-596-000001050 | to | EFP-596-000001083 |
| EFP-596-000001085 | to | EFP-596-000001085 |
| EFP-596-000001087 | to | EFP-596-000001088 |
| EFP-596-000001090 | to | EFP-596-000001110 |
| EFP-596-000001115 | to | EFP-596-000001118 |
| EFP-596-000001121 | to | EFP-596-000001121 |
| EFP-596-000001123 | to | EFP-596-000001126 |
| EFP-596-000001130 | to | EFP-596-000001147 |

| | | |
|---|---|---|
| EFP-596-000001149 | to | EFP-596-000001162 |
| EFP-596-000001164 | to | EFP-596-000001164 |
| EFP-596-000001166 | to | EFP-596-000001169 |
| EFP-596-000001171 | to | EFP-596-000001171 |
| EFP-596-000001173 | to | EFP-596-000001178 |
| EFP-596-000001181 | to | EFP-596-000001191 |
| EFP-596-000001193 | to | EFP-596-000001197 |
| EFP-596-000001200 | to | EFP-596-000001206 |
| EFP-596-000001208 | to | EFP-596-000001222 |
| EFP-596-000001224 | to | EFP-596-000001236 |
| EFP-596-000001240 | to | EFP-596-000001246 |
| EFP-596-000001249 | to | EFP-596-000001251 |
| EFP-596-000001253 | to | EFP-596-000001263 |
| EFP-596-000001271 | to | EFP-596-000001272 |
| EFP-596-000001274 | to | EFP-596-000001274 |
| EFP-596-000001283 | to | EFP-596-000001284 |
| EFP-596-000001287 | to | EFP-596-000001295 |
| EFP-596-000001297 | to | EFP-596-000001297 |
| EFP-596-000001299 | to | EFP-596-000001307 |
| EFP-596-000001311 | to | EFP-596-000001312 |
| EFP-596-000001315 | to | EFP-596-000001320 |
| EFP-596-000001323 | to | EFP-596-000001326 |
| EFP-596-000001328 | to | EFP-596-000001335 |
| EFP-596-000001338 | to | EFP-596-000001340 |
| EFP-596-000001343 | to | EFP-596-000001343 |
| EFP-596-000001345 | to | EFP-596-000001352 |
| EFP-596-000001354 | to | EFP-596-000001372 |
| EFP-597-000000003 | to | EFP-597-000000010 |
| EFP-597-000000012 | to | EFP-597-000000012 |
| EFP-597-000000014 | to | EFP-597-000000039 |
| EFP-597-000000041 | to | EFP-597-000000042 |
| EFP-597-000000045 | to | EFP-597-000000051 |
| EFP-597-000000054 | to | EFP-597-000000068 |
| EFP-597-000000070 | to | EFP-597-000000093 |
| EFP-597-000000104 | to | EFP-597-000000105 |
| EFP-597-000000107 | to | EFP-597-000000114 |
| EFP-597-000000116 | to | EFP-597-000000116 |
| EFP-597-000000118 | to | EFP-597-000000119 |
| EFP-597-000000121 | to | EFP-597-000000124 |
| EFP-597-000000127 | to | EFP-597-000000134 |
| EFP-597-000000137 | to | EFP-597-000000137 |
| EFP-597-000000140 | to | EFP-597-000000143 |
| EFP-597-000000145 | to | EFP-597-000000148 |
| EFP-597-000000151 | to | EFP-597-000000153 |

| | | |
|---|---|---|
| EFP-597-000000155 | to | EFP-597-000000157 |
| EFP-597-000000159 | to | EFP-597-000000159 |
| EFP-597-000000161 | to | EFP-597-000000161 |
| EFP-597-000000163 | to | EFP-597-000000164 |
| EFP-597-000000166 | to | EFP-597-000000169 |
| EFP-597-000000175 | to | EFP-597-000000178 |
| EFP-597-000000180 | to | EFP-597-000000180 |
| EFP-597-000000182 | to | EFP-597-000000190 |
| EFP-597-000000194 | to | EFP-597-000000196 |
| EFP-597-000000200 | to | EFP-597-000000201 |
| EFP-597-000000203 | to | EFP-597-000000204 |
| EFP-597-000000207 | to | EFP-597-000000211 |
| EFP-597-000000214 | to | EFP-597-000000214 |
| EFP-597-000000218 | to | EFP-597-000000231 |
| EFP-597-000000233 | to | EFP-597-000000235 |
| EFP-597-000000237 | to | EFP-597-000000239 |
| EFP-597-000000241 | to | EFP-597-000000254 |
| EFP-597-000000257 | to | EFP-597-000000258 |
| EFP-597-000000260 | to | EFP-597-000000267 |
| EFP-597-000000270 | to | EFP-597-000000272 |
| EFP-597-000000274 | to | EFP-597-000000275 |
| EFP-597-000000277 | to | EFP-597-000000308 |
| EFP-597-000000310 | to | EFP-597-000000318 |
| EFP-597-000000320 | to | EFP-597-000000320 |
| EFP-597-000000322 | to | EFP-597-000000323 |
| EFP-597-000000325 | to | EFP-597-000000325 |
| EFP-597-000000327 | to | EFP-597-000000327 |
| EFP-597-000000329 | to | EFP-597-000000334 |
| EFP-597-000000336 | to | EFP-597-000000338 |
| EFP-597-000000340 | to | EFP-597-000000345 |
| EFP-597-000000347 | to | EFP-597-000000351 |
| EFP-597-000000354 | to | EFP-597-000000354 |
| EFP-597-000000356 | to | EFP-597-000000358 |
| EFP-597-000000360 | to | EFP-597-000000362 |
| EFP-597-000000365 | to | EFP-597-000000372 |
| EFP-597-000000374 | to | EFP-597-000000390 |
| EFP-597-000000392 | to | EFP-597-000000400 |
| EFP-597-000000402 | to | EFP-597-000000409 |
| EFP-597-000000411 | to | EFP-597-000000411 |
| EFP-597-000000413 | to | EFP-597-000000415 |
| EFP-597-000000418 | to | EFP-597-000000425 |
| EFP-597-000000430 | to | EFP-597-000000432 |
| EFP-597-000000434 | to | EFP-597-000000440 |
| EFP-597-000000442 | to | EFP-597-000000442 |

| | | |
|---|---|---|
| EFP-597-000000445 | to | EFP-597-000000445 |
| EFP-597-000000447 | to | EFP-597-000000461 |
| EFP-597-000000463 | to | EFP-597-000000465 |
| EFP-597-000000467 | to | EFP-597-000000467 |
| EFP-597-000000469 | to | EFP-597-000000471 |
| EFP-597-000000473 | to | EFP-597-000000473 |
| EFP-597-000000475 | to | EFP-597-000000480 |
| EFP-597-000000483 | to | EFP-597-000000493 |
| EFP-597-000000495 | to | EFP-597-000000495 |
| EFP-597-000000497 | to | EFP-597-000000499 |
| EFP-597-000000501 | to | EFP-597-000000502 |
| EFP-597-000000504 | to | EFP-597-000000507 |
| EFP-597-000000510 | to | EFP-597-000000519 |
| EFP-597-000000523 | to | EFP-597-000000523 |
| EFP-597-000000525 | to | EFP-597-000000526 |
| EFP-597-000000528 | to | EFP-597-000000531 |
| EFP-597-000000535 | to | EFP-597-000000537 |
| EFP-597-000000539 | to | EFP-597-000000540 |
| EFP-597-000000544 | to | EFP-597-000000544 |
| EFP-597-000000547 | to | EFP-597-000000585 |
| EFP-597-000000587 | to | EFP-597-000000587 |
| EFP-597-000000589 | to | EFP-597-000000594 |
| EFP-597-000000597 | to | EFP-597-000000598 |
| EFP-597-000000600 | to | EFP-597-000000606 |
| EFP-597-000000608 | to | EFP-597-000000620 |
| EFP-597-000000622 | to | EFP-597-000000623 |
| EFP-597-000000625 | to | EFP-597-000000630 |
| EFP-597-000000633 | to | EFP-597-000000637 |
| EFP-597-000000639 | to | EFP-597-000000639 |
| EFP-597-000000642 | to | EFP-597-000000645 |
| EFP-597-000000647 | to | EFP-597-000000647 |
| EFP-597-000000649 | to | EFP-597-000000650 |
| EFP-597-000000652 | to | EFP-597-000000657 |
| EFP-597-000000662 | to | EFP-597-000000662 |
| EFP-597-000000665 | to | EFP-597-000000666 |
| EFP-597-000000668 | to | EFP-597-000000668 |
| EFP-597-000000672 | to | EFP-597-000000672 |
| EFP-597-000000675 | to | EFP-597-000000676 |
| EFP-597-000000678 | to | EFP-597-000000678 |
| EFP-597-000000680 | to | EFP-597-000000681 |
| EFP-597-000000683 | to | EFP-597-000000684 |
| EFP-597-000000688 | to | EFP-597-000000695 |
| EFP-597-000000697 | to | EFP-597-000000698 |
| EFP-597-000000701 | to | EFP-597-000000703 |

| EFP-597-000000706 | to | EFP-597-000000706 |
| EFP-597-000000709 | to | EFP-597-000000716 |
| EFP-597-000000719 | to | EFP-597-000000719 |
| EFP-597-000000722 | to | EFP-597-000000722 |
| EFP-597-000000724 | to | EFP-597-000000726 |
| EFP-597-000000728 | to | EFP-597-000000728 |
| EFP-597-000000732 | to | EFP-597-000000732 |
| EFP-597-000000734 | to | EFP-597-000000737 |
| EFP-597-000000747 | to | EFP-597-000000752 |
| EFP-597-000000754 | to | EFP-597-000000755 |
| EFP-597-000000762 | to | EFP-597-000000767 |
| EFP-597-000000769 | to | EFP-597-000000772 |
| EFP-597-000000777 | to | EFP-597-000000778 |
| EFP-597-000000781 | to | EFP-597-000000790 |
| EFP-597-000000792 | to | EFP-597-000000797 |
| EFP-597-000000801 | to | EFP-597-000000809 |
| EFP-597-000000811 | to | EFP-597-000000827 |
| EFP-597-000000829 | to | EFP-597-000000830 |
| EFP-597-000000832 | to | EFP-597-000000832 |
| EFP-597-000000834 | to | EFP-597-000000837 |
| EFP-597-000000840 | to | EFP-597-000000863 |
| EFP-597-000000868 | to | EFP-597-000000870 |
| EFP-597-000000873 | to | EFP-597-000000895 |
| EFP-597-000000897 | to | EFP-597-000000901 |
| EFP-597-000000903 | to | EFP-597-000000903 |
| EFP-597-000000905 | to | EFP-597-000000905 |
| EFP-597-000000907 | to | EFP-597-000000912 |
| EFP-597-000000914 | to | EFP-597-000000914 |
| EFP-597-000000916 | to | EFP-597-000000917 |
| EFP-597-000000919 | to | EFP-597-000000921 |
| EFP-597-000000923 | to | EFP-597-000000923 |
| EFP-597-000000930 | to | EFP-597-000000930 |
| EFP-597-000000932 | to | EFP-597-000000939 |
| EFP-597-000000941 | to | EFP-597-000000941 |
| EFP-597-000000943 | to | EFP-597-000000943 |
| EFP-597-000000946 | to | EFP-597-000000950 |
| EFP-597-000000952 | to | EFP-597-000000952 |
| EFP-597-000000955 | to | EFP-597-000000959 |
| EFP-597-000000966 | to | EFP-597-000000966 |
| EFP-597-000000970 | to | EFP-597-000000970 |
| EFP-597-000000975 | to | EFP-597-000000976 |
| EFP-597-000000978 | to | EFP-597-000000978 |
| EFP-597-000000981 | to | EFP-597-000000982 |
| EFP-597-000000989 | to | EFP-597-000000991 |

| | | |
|---|---|---|
| EFP-597-000000993 | to | EFP-597-000000995 |
| EFP-597-000000998 | to | EFP-597-000001001 |
| EFP-597-000001003 | to | EFP-597-000001004 |
| EFP-597-000001006 | to | EFP-597-000001007 |
| EFP-597-000001009 | to | EFP-597-000001009 |
| EFP-597-000001011 | to | EFP-597-000001017 |
| EFP-597-000001021 | to | EFP-597-000001021 |
| EFP-597-000001023 | to | EFP-597-000001023 |
| EFP-597-000001026 | to | EFP-597-000001029 |
| EFP-597-000001033 | to | EFP-597-000001033 |
| EFP-597-000001035 | to | EFP-597-000001037 |
| EFP-597-000001039 | to | EFP-597-000001040 |
| EFP-597-000001048 | to | EFP-597-000001049 |
| EFP-597-000001052 | to | EFP-597-000001054 |
| EFP-597-000001056 | to | EFP-597-000001056 |
| EFP-597-000001058 | to | EFP-597-000001062 |
| EFP-597-000001064 | to | EFP-597-000001072 |
| EFP-597-000001074 | to | EFP-597-000001095 |
| EFP-597-000001097 | to | EFP-597-000001103 |
| EFP-597-000001109 | to | EFP-597-000001109 |
| EFP-597-000001113 | to | EFP-597-000001113 |
| EFP-597-000001128 | to | EFP-597-000001128 |
| EFP-597-000001139 | to | EFP-597-000001151 |
| EFP-597-000001155 | to | EFP-597-000001155 |
| EFP-597-000001157 | to | EFP-597-000001158 |
| EFP-597-000001164 | to | EFP-597-000001164 |
| EFP-597-000001167 | to | EFP-597-000001168 |
| EFP-597-000001171 | to | EFP-597-000001171 |
| EFP-597-000001174 | to | EFP-597-000001179 |
| EFP-597-000001182 | to | EFP-597-000001184 |
| EFP-597-000001186 | to | EFP-597-000001186 |
| EFP-597-000001188 | to | EFP-597-000001188 |
| EFP-597-000001191 | to | EFP-597-000001193 |
| EFP-597-000001195 | to | EFP-597-000001200 |
| EFP-597-000001203 | to | EFP-597-000001203 |
| EFP-597-000001205 | to | EFP-597-000001205 |
| EFP-597-000001207 | to | EFP-597-000001213 |
| EFP-597-000001217 | to | EFP-597-000001220 |
| EFP-597-000001222 | to | EFP-597-000001222 |
| EFP-597-000001224 | to | EFP-597-000001228 |
| EFP-597-000001230 | to | EFP-597-000001235 |
| EFP-597-000001237 | to | EFP-597-000001241 |
| EFP-597-000001243 | to | EFP-597-000001244 |
| EFP-597-000001246 | to | EFP-597-000001254 |

| | | |
|---|---|---|
| EFP-597-000001256 | to | EFP-597-000001261 |
| EFP-597-000001264 | to | EFP-597-000001264 |
| EFP-597-000001269 | to | EFP-597-000001269 |
| EFP-597-000001271 | to | EFP-597-000001275 |
| EFP-597-000001277 | to | EFP-597-000001283 |
| EFP-597-000001286 | to | EFP-597-000001292 |
| EFP-597-000001294 | to | EFP-597-000001297 |
| EFP-597-000001299 | to | EFP-597-000001312 |
| EFP-597-000001314 | to | EFP-597-000001317 |
| EFP-597-000001319 | to | EFP-597-000001319 |
| EFP-597-000001322 | to | EFP-597-000001322 |
| EFP-597-000001325 | to | EFP-597-000001330 |
| EFP-597-000001336 | to | EFP-597-000001340 |
| EFP-597-000001342 | to | EFP-597-000001342 |
| EFP-597-000001345 | to | EFP-597-000001352 |
| EFP-597-000001354 | to | EFP-597-000001356 |
| EFP-597-000001358 | to | EFP-597-000001359 |
| EFP-597-000001361 | to | EFP-597-000001362 |
| EFP-597-000001364 | to | EFP-597-000001364 |
| EFP-597-000001366 | to | EFP-597-000001366 |
| EFP-597-000001369 | to | EFP-597-000001371 |
| EFP-597-000001373 | to | EFP-597-000001374 |
| EFP-597-000001376 | to | EFP-597-000001388 |
| EFP-597-000001390 | to | EFP-597-000001407 |
| EFP-597-000001409 | to | EFP-597-000001428 |
| EFP-597-000001430 | to | EFP-597-000001446 |
| EFP-597-000001448 | to | EFP-597-000001459 |
| EFP-597-000001461 | to | EFP-597-000001475 |
| EFP-597-000001478 | to | EFP-597-000001479 |
| EFP-597-000001481 | to | EFP-597-000001482 |
| EFP-597-000001484 | to | EFP-597-000001487 |
| EFP-597-000001490 | to | EFP-597-000001502 |
| EFP-597-000001505 | to | EFP-597-000001506 |
| EFP-597-000001510 | to | EFP-597-000001510 |
| EFP-597-000001512 | to | EFP-597-000001515 |
| EFP-597-000001517 | to | EFP-597-000001534 |
| EFP-597-000001537 | to | EFP-597-000001543 |
| EFP-597-000001545 | to | EFP-597-000001545 |
| EFP-597-000001547 | to | EFP-597-000001547 |
| EFP-597-000001549 | to | EFP-597-000001556 |
| EFP-597-000001559 | to | EFP-597-000001559 |
| EFP-597-000001561 | to | EFP-597-000001565 |
| EFP-597-000001567 | to | EFP-597-000001567 |
| EFP-597-000001569 | to | EFP-597-000001571 |

| | | |
|---|---|---|
| EFP-597-000001574 | to | EFP-597-000001595 |
| EFP-597-000001599 | to | EFP-597-000001605 |
| EFP-597-000001607 | to | EFP-597-000001610 |
| EFP-597-000001612 | to | EFP-597-000001612 |
| EFP-597-000001614 | to | EFP-597-000001620 |
| EFP-597-000001623 | to | EFP-597-000001628 |
| EFP-597-000001632 | to | EFP-597-000001640 |
| EFP-597-000001642 | to | EFP-597-000001657 |
| EFP-597-000001659 | to | EFP-597-000001660 |
| EFP-597-000001663 | to | EFP-597-000001666 |
| EFP-597-000001668 | to | EFP-597-000001676 |
| EFP-597-000001680 | to | EFP-597-000001683 |
| EFP-597-000001685 | to | EFP-597-000001689 |
| EFP-597-000001693 | to | EFP-597-000001705 |
| EFP-597-000001707 | to | EFP-597-000001709 |
| EFP-597-000001712 | to | EFP-597-000001718 |
| EFP-597-000001720 | to | EFP-597-000001720 |
| EFP-597-000001722 | to | EFP-597-000001724 |
| EFP-597-000001726 | to | EFP-597-000001727 |
| EFP-597-000001729 | to | EFP-597-000001729 |
| EFP-597-000001732 | to | EFP-597-000001740 |
| EFP-597-000001742 | to | EFP-597-000001749 |
| EFP-598-000000003 | to | EFP-598-000000016 |
| EFP-598-000000018 | to | EFP-598-000000020 |
| EFP-598-000000025 | to | EFP-598-000000030 |
| EFP-598-000000032 | to | EFP-598-000000039 |
| EFP-598-000000041 | to | EFP-598-000000049 |
| EFP-598-000000052 | to | EFP-598-000000069 |
| EFP-598-000000072 | to | EFP-598-000000072 |
| EFP-598-000000074 | to | EFP-598-000000076 |
| EFP-598-000000087 | to | EFP-598-000000088 |
| EFP-598-000000090 | to | EFP-598-000000091 |
| EFP-598-000000093 | to | EFP-598-000000113 |
| EFP-598-000000118 | to | EFP-598-000000118 |
| EFP-598-000000120 | to | EFP-598-000000125 |
| EFP-598-000000128 | to | EFP-598-000000131 |
| EFP-598-000000133 | to | EFP-598-000000140 |
| EFP-598-000000142 | to | EFP-598-000000156 |
| EFP-598-000000159 | to | EFP-598-000000168 |
| EFP-598-000000173 | to | EFP-598-000000177 |
| EFP-598-000000180 | to | EFP-598-000000183 |
| EFP-598-000000185 | to | EFP-598-000000188 |
| EFP-598-000000190 | to | EFP-598-000000192 |
| EFP-598-000000194 | to | EFP-598-000000195 |

| | | |
|---|---|---|
| EFP-598-000000200 | to | EFP-598-000000202 |
| EFP-598-000000205 | to | EFP-598-000000206 |
| EFP-598-000000208 | to | EFP-598-000000209 |
| EFP-598-000000211 | to | EFP-598-000000221 |
| EFP-598-000000224 | to | EFP-598-000000224 |
| EFP-598-000000226 | to | EFP-598-000000235 |
| EFP-598-000000238 | to | EFP-598-000000244 |
| EFP-598-000000246 | to | EFP-598-000000251 |
| EFP-598-000000253 | to | EFP-598-000000256 |
| EFP-598-000000258 | to | EFP-598-000000260 |
| EFP-598-000000268 | to | EFP-598-000000275 |
| EFP-598-000000298 | to | EFP-598-000000298 |
| EFP-598-000000300 | to | EFP-598-000000314 |
| EFP-598-000000332 | to | EFP-598-000000348 |
| EFP-599-000000002 | to | EFP-599-000000004 |
| EFP-599-000000006 | to | EFP-599-000000006 |
| EFP-599-000000008 | to | EFP-599-000000009 |
| EFP-599-000000011 | to | EFP-599-000000029 |
| EFP-599-000000033 | to | EFP-599-000000034 |
| EFP-599-000000036 | to | EFP-599-000000038 |
| EFP-599-000000041 | to | EFP-599-000000058 |
| EFP-599-000000061 | to | EFP-599-000000185 |
| EFP-599-000000187 | to | EFP-599-000000199 |
| EFP-599-000000203 | to | EFP-599-000000206 |
| EFP-599-000000209 | to | EFP-599-000000220 |
| EFP-599-000000222 | to | EFP-599-000000228 |
| EFP-600-000000001 | to | EFP-600-000000008 |
| EFP-600-000000010 | to | EFP-600-000000013 |
| EFP-600-000000015 | to | EFP-600-000000038 |
| EFP-600-000000040 | to | EFP-600-000000044 |
| EFP-600-000000047 | to | EFP-600-000000054 |
| EFP-600-000000057 | to | EFP-600-000000057 |
| EFP-600-000000059 | to | EFP-600-000000060 |
| EFP-600-000000062 | to | EFP-600-000000065 |
| EFP-600-000000067 | to | EFP-600-000000074 |
| EFP-600-000000076 | to | EFP-600-000000077 |
| EFP-600-000000079 | to | EFP-600-000000082 |
| EFP-600-000000084 | to | EFP-600-000000087 |
| EFP-600-000000089 | to | EFP-600-000000094 |
| EFP-600-000000096 | to | EFP-600-000000104 |
| EFP-600-000000106 | to | EFP-600-000000119 |
| EFP-600-000000121 | to | EFP-600-000000121 |
| EFP-600-000000126 | to | EFP-600-000000127 |
| EFP-600-000000129 | to | EFP-600-000000180 |

| | | |
|---|---|---|
| EFP-600-000000182 | to | EFP-600-000000182 |
| EFP-600-000000185 | to | EFP-600-000000189 |
| EFP-600-000000191 | to | EFP-600-000000191 |
| EFP-600-000000193 | to | EFP-600-000000197 |
| EFP-600-000000199 | to | EFP-600-000000201 |
| EFP-600-000000203 | to | EFP-600-000000203 |
| EFP-600-000000207 | to | EFP-600-000000210 |
| EFP-600-000000212 | to | EFP-600-000000214 |
| EFP-600-000000216 | to | EFP-600-000000220 |
| EFP-600-000000222 | to | EFP-600-000000233 |
| EFP-600-000000235 | to | EFP-600-000000235 |
| EFP-600-000000237 | to | EFP-600-000000237 |
| EFP-600-000000239 | to | EFP-600-000000263 |
| EFP-600-000000266 | to | EFP-600-000000271 |
| EFP-600-000000273 | to | EFP-600-000000273 |
| EFP-600-000000276 | to | EFP-600-000000276 |
| EFP-600-000000278 | to | EFP-600-000000294 |
| EFP-600-000000296 | to | EFP-600-000000296 |
| EFP-600-000000298 | to | EFP-600-000000298 |
| EFP-600-000000300 | to | EFP-600-000000303 |
| EFP-600-000000305 | to | EFP-600-000000306 |
| EFP-600-000000309 | to | EFP-600-000000311 |
| EFP-600-000000313 | to | EFP-600-000000316 |
| EFP-600-000000318 | to | EFP-600-000000320 |
| EFP-600-000000322 | to | EFP-600-000000323 |
| EFP-600-000000327 | to | EFP-600-000000334 |
| EFP-600-000000336 | to | EFP-600-000000337 |
| EFP-600-000000339 | to | EFP-600-000000354 |
| EFP-600-000000356 | to | EFP-600-000000362 |
| EFP-600-000000364 | to | EFP-600-000000380 |
| EFP-600-000000382 | to | EFP-600-000000387 |
| EFP-600-000000390 | to | EFP-600-000000409 |
| EFP-600-000000411 | to | EFP-600-000000417 |
| EFP-600-000000419 | to | EFP-600-000000422 |
| EFP-600-000000424 | to | EFP-600-000000425 |
| EFP-600-000000429 | to | EFP-600-000000429 |
| EFP-600-000000432 | to | EFP-600-000000432 |
| EFP-600-000000434 | to | EFP-600-000000443 |
| EFP-600-000000447 | to | EFP-600-000000454 |
| EFP-600-000000457 | to | EFP-600-000000458 |
| EFP-600-000000460 | to | EFP-600-000000460 |
| EFP-600-000000468 | to | EFP-600-000000469 |
| EFP-600-000000471 | to | EFP-600-000000472 |
| EFP-600-000000475 | to | EFP-600-000000479 |

| | | |
|---|---|---|
| EFP-600-000000481 | to | EFP-600-000000485 |
| EFP-600-000000487 | to | EFP-600-000000487 |
| EFP-600-000000491 | to | EFP-600-000000491 |
| EFP-600-000000494 | to | EFP-600-000000501 |
| EFP-600-000000503 | to | EFP-600-000000518 |
| EFP-600-000000524 | to | EFP-600-000000524 |
| EFP-600-000000526 | to | EFP-600-000000534 |
| EFP-600-000000536 | to | EFP-600-000000542 |
| EFP-600-000000544 | to | EFP-600-000000546 |
| EFP-600-000000548 | to | EFP-600-000000552 |
| EFP-600-000000554 | to | EFP-600-000000561 |
| EFP-600-000000563 | to | EFP-600-000000566 |
| EFP-600-000000568 | to | EFP-600-000000576 |
| EFP-600-000000578 | to | EFP-600-000000581 |
| EFP-600-000000583 | to | EFP-600-000000584 |
| EFP-600-000000586 | to | EFP-600-000000591 |
| EFP-600-000000593 | to | EFP-600-000000593 |
| EFP-600-000000595 | to | EFP-600-000000606 |
| EFP-600-000000609 | to | EFP-600-000000613 |
| EFP-600-000000618 | to | EFP-600-000000621 |
| EFP-600-000000625 | to | EFP-600-000000629 |
| EFP-600-000000638 | to | EFP-600-000000643 |
| EFP-600-000000651 | to | EFP-600-000000651 |
| EFP-600-000000653 | to | EFP-600-000000656 |
| EFP-600-000000660 | to | EFP-600-000000660 |
| EFP-600-000000662 | to | EFP-600-000000672 |
| EFP-600-000000674 | to | EFP-600-000000676 |
| EFP-600-000000678 | to | EFP-600-000000692 |
| EFP-600-000000694 | to | EFP-600-000000695 |
| EFP-600-000000697 | to | EFP-600-000000709 |
| EFP-600-000000711 | to | EFP-600-000000714 |
| EFP-600-000000716 | to | EFP-600-000000717 |
| EFP-600-000000719 | to | EFP-600-000000719 |
| EFP-600-000000721 | to | EFP-600-000000722 |
| EFP-600-000000725 | to | EFP-600-000000729 |
| EFP-600-000000731 | to | EFP-600-000000733 |
| EFP-600-000000744 | to | EFP-600-000000747 |
| EFP-600-000000749 | to | EFP-600-000000751 |
| EFP-600-000000753 | to | EFP-600-000000754 |
| EFP-600-000000756 | to | EFP-600-000000761 |
| EFP-600-000000763 | to | EFP-600-000000765 |
| EFP-600-000000767 | to | EFP-600-000000800 |
| EFP-600-000000802 | to | EFP-600-000000803 |
| EFP-600-000000805 | to | EFP-600-000000819 |

| | | |
|---|---|---|
| EFP-600-000000822 | to | EFP-600-000000822 |
| EFP-600-000000828 | to | EFP-600-000000829 |
| EFP-600-000000834 | to | EFP-600-000000835 |
| EFP-600-000000837 | to | EFP-600-000000839 |
| EFP-600-000000841 | to | EFP-600-000000845 |
| EFP-600-000000847 | to | EFP-600-000000859 |
| EFP-600-000000861 | to | EFP-600-000000870 |
| EFP-600-000000872 | to | EFP-600-000000883 |
| EFP-600-000000885 | to | EFP-600-000000891 |
| EFP-600-000000893 | to | EFP-600-000000909 |
| EFP-600-000000911 | to | EFP-600-000000920 |
| EFP-600-000000925 | to | EFP-600-000000953 |
| EFP-600-000000955 | to | EFP-600-000000961 |
| EFP-600-000000968 | to | EFP-600-000000972 |
| EFP-600-000000976 | to | EFP-600-000000977 |
| EFP-600-000000979 | to | EFP-600-000000985 |
| EFP-600-000000987 | to | EFP-600-000001003 |
| EFP-600-000001005 | to | EFP-600-000001051 |
| EFP-600-000001053 | to | EFP-600-000001101 |
| EFP-600-000001103 | to | EFP-600-000001122 |
| EFP-600-000001125 | to | EFP-600-000001126 |
| EFP-600-000001128 | to | EFP-600-000001128 |
| EFP-600-000001134 | to | EFP-600-000001134 |
| EFP-600-000001136 | to | EFP-600-000001136 |
| EFP-600-000001138 | to | EFP-600-000001138 |
| EFP-600-000001140 | to | EFP-600-000001142 |
| EFP-600-000001144 | to | EFP-600-000001174 |
| EFP-600-000001177 | to | EFP-600-000001178 |
| EFP-600-000001180 | to | EFP-600-000001184 |
| EFP-600-000001188 | to | EFP-600-000001188 |
| EFP-600-000001190 | to | EFP-600-000001196 |
| EFP-600-000001198 | to | EFP-600-000001201 |
| EFP-600-000001203 | to | EFP-600-000001207 |
| EFP-600-000001209 | to | EFP-600-000001211 |
| EFP-600-000001213 | to | EFP-600-000001213 |
| EFP-600-000001216 | to | EFP-600-000001216 |
| EFP-600-000001218 | to | EFP-600-000001221 |
| EFP-600-000001223 | to | EFP-600-000001228 |
| EFP-600-000001230 | to | EFP-600-000001283 |
| EFP-600-000001285 | to | EFP-600-000001294 |
| EFP-600-000001296 | to | EFP-600-000001313 |
| EFP-600-000001315 | to | EFP-600-000001338 |
| EFP-600-000001340 | to | EFP-600-000001340 |
| EFP-600-000001342 | to | EFP-600-000001349 |

| | | |
|---|---|---|
| EFP-600-000001351 | to | EFP-600-000001353 |
| EFP-600-000001356 | to | EFP-600-000001356 |
| EFP-600-000001359 | to | EFP-600-000001364 |
| EFP-600-000001367 | to | EFP-600-000001368 |
| EFP-600-000001370 | to | EFP-600-000001378 |
| EFP-601-000000002 | to | EFP-601-000000002 |
| EFP-601-000000004 | to | EFP-601-000000007 |
| EFP-601-000000009 | to | EFP-601-000000011 |
| EFP-601-000000014 | to | EFP-601-000000019 |
| EFP-601-000000021 | to | EFP-601-000000042 |
| EFP-601-000000044 | to | EFP-601-000000045 |
| EFP-601-000000047 | to | EFP-601-000000047 |
| EFP-602-000000001 | to | EFP-602-000000005 |
| EFP-602-000000007 | to | EFP-602-000000010 |
| EFP-602-000000016 | to | EFP-602-000000017 |
| EFP-602-000000021 | to | EFP-602-000000025 |
| EFP-602-000000029 | to | EFP-602-000000033 |
| EFP-602-000000035 | to | EFP-602-000000036 |
| EFP-602-000000039 | to | EFP-602-000000041 |
| EFP-602-000000043 | to | EFP-602-000000043 |
| EFP-602-000000045 | to | EFP-602-000000067 |
| EFP-602-000000070 | to | EFP-602-000000071 |
| EFP-602-000000073 | to | EFP-602-000000075 |
| EFP-602-000000077 | to | EFP-602-000000090 |
| EFP-602-000000092 | to | EFP-602-000000101 |
| EFP-602-000000103 | to | EFP-602-000000104 |
| EFP-602-000000107 | to | EFP-602-000000112 |
| EFP-602-000000114 | to | EFP-602-000000115 |
| EFP-602-000000117 | to | EFP-602-000000124 |
| EFP-602-000000126 | to | EFP-602-000000138 |
| EFP-602-000000140 | to | EFP-602-000000141 |
| EFP-602-000000143 | to | EFP-602-000000143 |
| EFP-602-000000145 | to | EFP-602-000000145 |
| EFP-602-000000147 | to | EFP-602-000000152 |
| EFP-602-000000158 | to | EFP-602-000000158 |
| EFP-602-000000161 | to | EFP-602-000000171 |
| EFP-602-000000173 | to | EFP-602-000000174 |
| EFP-602-000000176 | to | EFP-602-000000181 |
| EFP-602-000000183 | to | EFP-602-000000184 |
| EFP-602-000000186 | to | EFP-602-000000186 |
| EFP-602-000000189 | to | EFP-602-000000191 |
| EFP-602-000000196 | to | EFP-602-000000201 |
| EFP-602-000000203 | to | EFP-602-000000210 |
| EFP-602-000000213 | to | EFP-602-000000215 |

| | | |
|---|---|---|
| EFP-602-000000221 | to | EFP-602-000000235 |
| EFP-602-000000238 | to | EFP-602-000000240 |
| EFP-602-000000243 | to | EFP-602-000000245 |
| EFP-602-000000250 | to | EFP-602-000000250 |
| EFP-602-000000255 | to | EFP-602-000000256 |
| EFP-602-000000258 | to | EFP-602-000000258 |
| EFP-602-000000260 | to | EFP-602-000000280 |
| EFP-602-000000284 | to | EFP-602-000000323 |
| EFP-602-000000325 | to | EFP-602-000000327 |
| EFP-602-000000330 | to | EFP-602-000000331 |
| EFP-602-000000334 | to | EFP-602-000000343 |
| EFP-602-000000345 | to | EFP-602-000000348 |
| EFP-602-000000352 | to | EFP-602-000000353 |
| EFP-602-000000355 | to | EFP-602-000000355 |
| EFP-602-000000358 | to | EFP-602-000000358 |
| EFP-602-000000360 | to | EFP-602-000000361 |
| EFP-602-000000363 | to | EFP-602-000000363 |
| EFP-603-000000001 | to | EFP-603-000000017 |
| EFP-603-000000020 | to | EFP-603-000000021 |
| EFP-603-000000023 | to | EFP-603-000000023 |
| EFP-603-000000025 | to | EFP-603-000000032 |
| EFP-603-000000034 | to | EFP-603-000000038 |
| EFP-603-000000040 | to | EFP-603-000000066 |
| EFP-603-000000068 | to | EFP-603-000000069 |
| EFP-603-000000071 | to | EFP-603-000000085 |
| EFP-603-000000089 | to | EFP-603-000000091 |
| EFP-603-000000094 | to | EFP-603-000000094 |
| EFP-603-000000096 | to | EFP-603-000000102 |
| EFP-603-000000104 | to | EFP-603-000000106 |
| EFP-603-000000109 | to | EFP-603-000000109 |
| EFP-603-000000115 | to | EFP-603-000000115 |
| EFP-603-000000118 | to | EFP-603-000000122 |
| EFP-603-000000125 | to | EFP-603-000000125 |
| EFP-603-000000127 | to | EFP-603-000000128 |
| EFP-603-000000130 | to | EFP-603-000000133 |
| EFP-603-000000135 | to | EFP-603-000000139 |
| EFP-603-000000141 | to | EFP-603-000000149 |
| EFP-603-000000151 | to | EFP-603-000000152 |
| EFP-603-000000155 | to | EFP-603-000000169 |
| EFP-603-000000171 | to | EFP-603-000000185 |
| EFP-603-000000187 | to | EFP-603-000000191 |
| EFP-603-000000193 | to | EFP-603-000000193 |
| EFP-603-000000195 | to | EFP-603-000000195 |
| EFP-603-000000197 | to | EFP-603-000000202 |

| | | |
|---|---|---|
| EFP-603-000000204 | to | EFP-603-000000215 |
| EFP-603-000000218 | to | EFP-603-000000229 |
| EFP-603-000000231 | to | EFP-603-000000231 |
| EFP-603-000000233 | to | EFP-603-000000235 |
| EFP-603-000000237 | to | EFP-603-000000237 |
| EFP-603-000000240 | to | EFP-603-000000255 |
| EFP-603-000000257 | to | EFP-603-000000261 |
| EFP-603-000000267 | to | EFP-603-000000275 |
| EFP-603-000000277 | to | EFP-603-000000284 |
| EFP-603-000000286 | to | EFP-603-000000288 |
| EFP-603-000000290 | to | EFP-603-000000292 |
| EFP-603-000000294 | to | EFP-603-000000304 |
| EFP-603-000000306 | to | EFP-603-000000309 |
| EFP-603-000000311 | to | EFP-603-000000311 |
| EFP-603-000000317 | to | EFP-603-000000319 |
| EFP-603-000000322 | to | EFP-603-000000322 |
| EFP-603-000000324 | to | EFP-603-000000324 |
| EFP-603-000000326 | to | EFP-603-000000327 |
| EFP-603-000000329 | to | EFP-603-000000333 |
| EFP-603-000000337 | to | EFP-603-000000337 |
| EFP-603-000000340 | to | EFP-603-000000342 |
| EFP-603-000000346 | to | EFP-603-000000346 |
| EFP-603-000000348 | to | EFP-603-000000351 |
| EFP-603-000000353 | to | EFP-603-000000353 |
| EFP-603-000000355 | to | EFP-603-000000355 |
| EFP-603-000000357 | to | EFP-603-000000358 |
| EFP-603-000000360 | to | EFP-603-000000365 |
| EFP-603-000000367 | to | EFP-603-000000368 |
| EFP-603-000000370 | to | EFP-603-000000376 |
| EFP-603-000000379 | to | EFP-603-000000383 |
| EFP-603-000000385 | to | EFP-603-000000394 |
| EFP-603-000000396 | to | EFP-603-000000403 |
| EFP-603-000000405 | to | EFP-603-000000407 |
| EFP-603-000000410 | to | EFP-603-000000415 |
| EFP-603-000000417 | to | EFP-603-000000427 |
| EFP-603-000000430 | to | EFP-603-000000430 |
| EFP-603-000000432 | to | EFP-603-000000441 |
| EFP-603-000000443 | to | EFP-603-000000443 |
| EFP-603-000000445 | to | EFP-603-000000460 |
| EFP-603-000000462 | to | EFP-603-000000463 |
| EFP-603-000000465 | to | EFP-603-000000468 |
| EFP-603-000000470 | to | EFP-603-000000471 |
| EFP-604-000000001 | to | EFP-604-000000005 |
| EFP-604-000000007 | to | EFP-604-000000007 |

| | | |
|---|---|---|
| EFP-604-000000009 | to | EFP-604-000000010 |
| EFP-604-000000012 | to | EFP-604-000000015 |
| EFP-604-000000025 | to | EFP-604-000000025 |
| EFP-604-000000028 | to | EFP-604-000000033 |
| EFP-604-000000035 | to | EFP-604-000000044 |
| EFP-604-000000046 | to | EFP-604-000000048 |
| EFP-604-000000050 | to | EFP-604-000000056 |
| EFP-604-000000059 | to | EFP-604-000000066 |
| EFP-604-000000069 | to | EFP-604-000000074 |
| EFP-604-000000076 | to | EFP-604-000000082 |
| EFP-604-000000084 | to | EFP-604-000000087 |
| EFP-604-000000089 | to | EFP-604-000000092 |
| EFP-604-000000094 | to | EFP-604-000000097 |
| EFP-604-000000100 | to | EFP-604-000000101 |
| EFP-604-000000103 | to | EFP-604-000000103 |
| EFP-604-000000109 | to | EFP-604-000000111 |
| EFP-604-000000113 | to | EFP-604-000000113 |
| EFP-604-000000118 | to | EFP-604-000000119 |
| EFP-604-000000121 | to | EFP-604-000000132 |
| EFP-604-000000136 | to | EFP-604-000000137 |
| EFP-604-000000140 | to | EFP-604-000000141 |
| EFP-604-000000144 | to | EFP-604-000000144 |
| EFP-604-000000148 | to | EFP-604-000000148 |
| EFP-604-000000151 | to | EFP-604-000000152 |
| EFP-604-000000154 | to | EFP-604-000000172 |
| EFP-604-000000176 | to | EFP-604-000000179 |
| EFP-604-000000181 | to | EFP-604-000000188 |
| EFP-604-000000190 | to | EFP-604-000000190 |
| EFP-604-000000192 | to | EFP-604-000000195 |
| EFP-604-000000197 | to | EFP-604-000000199 |
| EFP-604-000000201 | to | EFP-604-000000202 |
| EFP-604-000000204 | to | EFP-604-000000206 |
| EFP-604-000000208 | to | EFP-604-000000209 |
| EFP-604-000000211 | to | EFP-604-000000213 |
| EFP-604-000000215 | to | EFP-604-000000215 |
| EFP-604-000000220 | to | EFP-604-000000220 |
| EFP-604-000000222 | to | EFP-604-000000228 |
| EFP-604-000000230 | to | EFP-604-000000231 |
| EFP-604-000000234 | to | EFP-604-000000235 |
| EFP-604-000000242 | to | EFP-604-000000242 |
| EFP-604-000000247 | to | EFP-604-000000247 |
| EFP-604-000000251 | to | EFP-604-000000251 |
| EFP-604-000000253 | to | EFP-604-000000253 |
| EFP-604-000000255 | to | EFP-604-000000257 |

| | | |
|---|---|---|
| EFP-604-000000261 | to | EFP-604-000000266 |
| EFP-604-000000271 | to | EFP-604-000000273 |
| EFP-604-000000277 | to | EFP-604-000000278 |
| EFP-604-000000283 | to | EFP-604-000000314 |
| EFP-604-000000316 | to | EFP-604-000000320 |
| EFP-604-000000322 | to | EFP-604-000000330 |
| EFP-605-000000001 | to | EFP-605-000000016 |
| EFP-605-000000018 | to | EFP-605-000000030 |
| EFP-605-000000037 | to | EFP-605-000000037 |
| EFP-605-000000039 | to | EFP-605-000000041 |
| EFP-605-000000043 | to | EFP-605-000000046 |
| EFP-605-000000048 | to | EFP-605-000000055 |
| EFP-605-000000060 | to | EFP-605-000000061 |
| EFP-605-000000063 | to | EFP-605-000000091 |
| EFP-605-000000097 | to | EFP-605-000000097 |
| EFP-605-000000099 | to | EFP-605-000000100 |
| EFP-605-000000103 | to | EFP-605-000000106 |
| EFP-605-000000108 | to | EFP-605-000000122 |
| EFP-605-000000131 | to | EFP-605-000000139 |
| EFP-605-000000141 | to | EFP-605-000000142 |
| EFP-605-000000144 | to | EFP-605-000000144 |
| EFP-605-000000146 | to | EFP-605-000000147 |
| EFP-605-000000149 | to | EFP-605-000000151 |
| EFP-605-000000153 | to | EFP-605-000000173 |
| EFP-605-000000175 | to | EFP-605-000000187 |
| EFP-605-000000190 | to | EFP-605-000000202 |
| EFP-605-000000205 | to | EFP-605-000000205 |
| EFP-605-000000207 | to | EFP-605-000000210 |
| EFP-605-000000212 | to | EFP-605-000000222 |
| EFP-605-000000224 | to | EFP-605-000000224 |
| EFP-605-000000227 | to | EFP-605-000000228 |
| EFP-605-000000231 | to | EFP-605-000000232 |
| EFP-605-000000234 | to | EFP-605-000000234 |
| EFP-605-000000236 | to | EFP-605-000000237 |
| EFP-605-000000241 | to | EFP-605-000000243 |
| EFP-605-000000245 | to | EFP-605-000000257 |
| EFP-605-000000259 | to | EFP-605-000000272 |
| EFP-605-000000274 | to | EFP-605-000000282 |
| EFP-605-000000284 | to | EFP-605-000000285 |
| EFP-605-000000287 | to | EFP-605-000000291 |
| EFP-609-000000001 | to | EFP-609-000000020 |
| EFP-609-000000023 | to | EFP-609-000000058 |
| EFP-609-000000061 | to | EFP-609-000000064 |
| EFP-609-000000071 | to | EFP-609-000000072 |

EFP-609-000000075    to    EFP-609-000000082
EFP-609-000000085    to    EFP-609-000000092
EFP-609-000000097    to    EFP-609-000000110
EFP-609-000000113    to    EFP-609-000000124
EFP-609-000000127    to    EFP-609-000000130
EFP-609-000000133    to    EFP-609-000000142
EFP-609-000000145    to    EFP-609-000000148
EFP-609-000000155    to    EFP-609-000000156
EFP-609-000000159    to    EFP-609-000000164
EFP-609-000000167    to    EFP-609-000000174
EFP-609-000000177    to    EFP-609-000000180
EFP-609-000000183    to    EFP-609-000000186
EFP-609-000000189    to    EFP-609-000000236
EFP-609-000000241    to    EFP-609-000000244
EFP-609-000000247    to    EFP-609-000000258
EFP-609-000000263    to    EFP-609-000000266
EFP-609-000000271    to    EFP-609-000000282
EFP-609-000000285    to    EFP-609-000000286
EFP-609-000000291    to    EFP-609-000000292
EFP-609-000000295    to    EFP-609-000000308
EFP-609-000000311    to    EFP-609-000000322
EFP-609-000000325    to    EFP-609-000000326
EFP-609-000000331    to    EFP-609-000000334
EFP-609-000000337    to    EFP-609-000000338
EFP-609-000000349    to    EFP-609-000000356
EFP-609-000000359    to    EFP-609-000000368
EFP-609-000000375    to    EFP-609-000000406
EFP-609-000000409    to    EFP-609-000000424
EFP-609-000000429    to    EFP-609-000000430
EFP-609-000000433    to    EFP-609-000000436
EFP-609-000000439    to    EFP-609-000000474
EFP-609-000000477    to    EFP-609-000000496
EFP-609-000000499    to    EFP-609-000000548
EFP-609-000000551    to    EFP-609-000000558
EFP-609-000000561    to    EFP-609-000000616
EFP-609-000000619    to    EFP-609-000000636
EFP-609-000000639    to    EFP-609-000000642
EFP-609-000000647    to    EFP-609-000000648
EFP-609-000000653    to    EFP-609-000000668
EFP-609-000000671    to    EFP-609-000000682
EFP-609-000000685    to    EFP-609-000000690
EFP-609-000000693    to    EFP-609-000000784
EFP-609-000000789    to    EFP-609-000000832
EFP-609-000000835    to    EFP-609-000000840

| | | |
|---|---|---|
| EFP-609-000000843 | to | EFP-609-000000894 |
| EFP-609-000000897 | to | EFP-609-000000938 |
| EFP-609-000000941 | to | EFP-609-000000972 |
| EFP-609-000000977 | to | EFP-609-000001000 |
| EFP-609-000001003 | to | EFP-609-000001020 |
| EFP-609-000001025 | to | EFP-609-000001072 |
| EFP-609-000001079 | to | EFP-609-000001080 |
| EFP-609-000001083 | to | EFP-609-000001124 |
| EFP-609-000001127 | to | EFP-609-000001220 |
| EFP-609-000001223 | to | EFP-609-000001274 |
| EFP-609-000001277 | to | EFP-609-000001284 |
| EFP-609-000001287 | to | EFP-609-000001388 |
| EFP-609-000001391 | to | EFP-609-000001442 |
| EFP-609-000001449 | to | EFP-609-000001452 |
| EFP-609-000001455 | to | EFP-609-000001508 |
| EFP-609-000001511 | to | EFP-609-000001532 |
| EFP-609-000001537 | to | EFP-609-000001566 |
| EFP-609-000001569 | to | EFP-609-000001582 |
| EFP-609-000001587 | to | EFP-609-000001658 |
| EFP-609-000001661 | to | EFP-609-000001764 |
| EFP-609-000001767 | to | EFP-609-000001780 |
| EFP-609-000001785 | to | EFP-609-000001804 |
| EFP-609-000001807 | to | EFP-609-000001832 |
| EFP-609-000001835 | to | EFP-609-000001858 |
| EFP-609-000001861 | to | EFP-609-000001886 |
| EFP-609-000001889 | to | EFP-609-000001890 |
| EFP-609-000001893 | to | EFP-609-000001906 |
| EFP-609-000001909 | to | EFP-609-000001910 |
| EFP-609-000001915 | to | EFP-609-000001916 |
| EFP-609-000001919 | to | EFP-609-000001926 |
| EFP-609-000001931 | to | EFP-609-000001934 |
| EFP-609-000001937 | to | EFP-609-000002046 |
| EFP-609-000002049 | to | EFP-609-000002062 |
| EFP-609-000002065 | to | EFP-609-000002074 |
| EFP-609-000002077 | to | EFP-609-000002086 |
| EFP-609-000002089 | to | EFP-609-000002094 |
| EFP-609-000002097 | to | EFP-609-000002150 |
| EFP-609-000002153 | to | EFP-609-000002158 |
| EFP-609-000002161 | to | EFP-609-000002166 |
| EFP-609-000002171 | to | EFP-609-000002172 |
| EFP-609-000002177 | to | EFP-609-000002244 |
| EFP-609-000002247 | to | EFP-609-000002250 |
| EFP-609-000002253 | to | EFP-609-000002264 |
| EFP-609-000002267 | to | EFP-609-000002270 |

| | | |
|---|---|---|
| EFP-609-000002273 | to | EFP-609-000002274 |
| EFP-609-000002277 | to | EFP-609-000002284 |
| EFP-609-000002287 | to | EFP-609-000002294 |
| EFP-609-000002297 | to | EFP-609-000002298 |
| EFP-609-000002301 | to | EFP-609-000002314 |
| EFP-609-000002317 | to | EFP-609-000003300 |
| EFP-609-000003303 | to | EFP-609-000003328 |
| EFP-609-000003331 | to | EFP-609-000003332 |
| EFP-609-000003335 | to | EFP-609-000003346 |
| EFP-609-000003349 | to | EFP-609-000003354 |
| EFP-609-000003359 | to | EFP-609-000003478 |
| EFP-609-000003485 | to | EFP-609-000003492 |
| EFP-609-000003509 | to | EFP-609-000003510 |
| EFP-609-000003513 | to | EFP-609-000003546 |
| EFP-609-000003549 | to | EFP-609-000003746 |
| EFP-609-000003749 | to | EFP-609-000003836 |
| EFP-609-000003839 | to | EFP-609-000003840 |
| EFP-609-000003843 | to | EFP-609-000003844 |
| EFP-609-000003863 | to | EFP-609-000003864 |
| EFP-609-000003869 | to | EFP-609-000003888 |
| EFP-609-000003891 | to | EFP-609-000003904 |
| EFP-609-000003907 | to | EFP-609-000003924 |
| EFP-609-000003969 | to | EFP-609-000003970 |
| EFP-609-000003989 | to | EFP-609-000003992 |
| EFP-609-000003995 | to | EFP-609-000003998 |
| EFP-609-000004001 | to | EFP-609-000004004 |
| EFP-609-000004007 | to | EFP-609-000004018 |
| EFP-609-000004023 | to | EFP-609-000004024 |
| EFP-617-000000001 | to | EFP-617-000000027 |
| EFP-617-000000029 | to | EFP-617-000000032 |
| EFP-617-000000034 | to | EFP-617-000000035 |
| EFP-617-000000037 | to | EFP-617-000000038 |
| EFP-617-000000041 | to | EFP-617-000000042 |
| EFP-617-000000044 | to | EFP-617-000000044 |
| EFP-617-000000046 | to | EFP-617-000000050 |
| EFP-617-000000052 | to | EFP-617-000000054 |
| EFP-617-000000056 | to | EFP-617-000000057 |
| EFP-617-000000060 | to | EFP-617-000000067 |
| EFP-617-000000070 | to | EFP-617-000000073 |
| EFP-617-000000076 | to | EFP-617-000000079 |
| EFP-617-000000082 | to | EFP-617-000000082 |
| EFP-617-000000084 | to | EFP-617-000000084 |
| EFP-617-000000086 | to | EFP-617-000000090 |
| EFP-617-000000092 | to | EFP-617-000000093 |

| | | |
|---|---|---|
| EFP-617-000000095 | to | EFP-617-000000095 |
| EFP-617-000000098 | to | EFP-617-000000100 |
| EFP-617-000000102 | to | EFP-617-000000122 |
| EFP-617-000000124 | to | EFP-617-000000125 |
| EFP-617-000000127 | to | EFP-617-000000127 |
| EFP-617-000000145 | to | EFP-617-000000145 |
| EFP-617-000000148 | to | EFP-617-000000148 |
| EFP-617-000000151 | to | EFP-617-000000153 |
| EFP-617-000000159 | to | EFP-617-000000163 |
| EFP-617-000000166 | to | EFP-617-000000168 |
| EFP-617-000000170 | to | EFP-617-000000173 |
| EFP-617-000000175 | to | EFP-617-000000175 |
| EFP-617-000000179 | to | EFP-617-000013936 |
| EFP-617-000013938 | to | EFP-617-000014299 |
| EFP-617-000014301 | to | EFP-617-000014310 |
| EFP-617-000014312 | to | EFP-617-000014315 |
| EFP-617-000014318 | to | EFP-617-000014405 |
| EFP-617-000014407 | to | EFP-617-000014407 |
| HFP-205-000000001 | to | HFP-205-000000004 |
| HFP-205-000000006 | to | HFP-205-000000006 |
| HFP-205-000000017 | to | HFP-205-000000017 |
| HFP-205-000000020 | to | HFP-205-000000021 |
| HFP-205-000000023 | to | HFP-205-000000023 |
| HFP-206-000000001 | to | HFP-206-000000001 |
| HFP-207-000000002 | to | HFP-207-000000002 |
| HFP-207-000000004 | to | HFP-207-000000012 |
| HFP-207-000000014 | to | HFP-207-000000017 |
| HFP-207-000000019 | to | HFP-207-000000019 |
| HFP-207-000000023 | to | HFP-207-000000024 |
| HFP-207-000000027 | to | HFP-207-000000028 |
| HFP-207-000000032 | to | HFP-207-000000032 |
| HFP-207-000000034 | to | HFP-207-000000036 |
| HFP-207-000000040 | to | HFP-207-000000040 |
| HFP-207-000000046 | to | HFP-207-000000047 |
| HFP-207-000000059 | to | HFP-207-000000061 |
| HFP-207-000000069 | to | HFP-207-000000069 |
| HFP-207-000000073 | to | HFP-207-000000073 |
| HFP-207-000000075 | to | HFP-207-000000077 |
| HFP-207-000000084 | to | HFP-207-000000087 |
| HFP-207-000000089 | to | HFP-207-000000089 |
| HFP-207-000000093 | to | HFP-207-000000099 |
| HFP-207-000000101 | to | HFP-207-000000101 |
| HFP-207-000000105 | to | HFP-207-000000134 |
| HFP-207-000000137 | to | HFP-207-000000166 |

| | | |
|---|---|---|
| HFP-207-000000168 | to | HFP-207-000000173 |
| HFP-207-000000175 | to | HFP-207-000000184 |
| HFP-207-000000186 | to | HFP-207-000000200 |
| HFP-207-000000202 | to | HFP-207-000000202 |
| HFP-207-000000204 | to | HFP-207-000000204 |
| HFP-207-000000206 | to | HFP-207-000000213 |
| HFP-207-000000215 | to | HFP-207-000000231 |
| HFP-207-000000234 | to | HFP-207-000000237 |
| HFP-207-000000239 | to | HFP-207-000000244 |
| HFP-207-000000246 | to | HFP-207-000000252 |
| HFP-207-000000254 | to | HFP-207-000000259 |
| HFP-207-000000262 | to | HFP-207-000000262 |
| HFP-207-000000264 | to | HFP-207-000000281 |
| HFP-207-000000283 | to | HFP-207-000000284 |
| HFP-207-000000286 | to | HFP-207-000000298 |
| HFP-207-000000300 | to | HFP-207-000000308 |
| HFP-207-000000311 | to | HFP-207-000000313 |
| HFP-207-000000315 | to | HFP-207-000000315 |
| HFP-207-000000318 | to | HFP-207-000000325 |
| HFP-207-000000327 | to | HFP-207-000000361 |
| HFP-207-000000364 | to | HFP-207-000000365 |
| HFP-207-000000367 | to | HFP-207-000000371 |
| HFP-207-000000373 | to | HFP-207-000000373 |
| HFP-207-000000375 | to | HFP-207-000000377 |
| HFP-207-000000379 | to | HFP-207-000000384 |
| HFP-207-000000386 | to | HFP-207-000000388 |
| HFP-207-000000390 | to | HFP-207-000000393 |
| HFP-207-000000396 | to | HFP-207-000000405 |
| HFP-207-000000409 | to | HFP-207-000000409 |
| HFP-207-000000411 | to | HFP-207-000000463 |
| HFP-207-000000465 | to | HFP-207-000000525 |
| HFP-207-000000528 | to | HFP-207-000000530 |
| HFP-207-000000532 | to | HFP-207-000000541 |
| HFP-207-000000543 | to | HFP-207-000000551 |
| HFP-207-000000553 | to | HFP-207-000000566 |
| HFP-207-000000568 | to | HFP-207-000000573 |
| HFP-207-000000575 | to | HFP-207-000000584 |
| HFP-207-000000586 | to | HFP-207-000000588 |
| HFP-207-000000590 | to | HFP-207-000000598 |
| HFP-207-000000600 | to | HFP-207-000000609 |
| HFP-207-000000615 | to | HFP-207-000000620 |
| HFP-207-000000623 | to | HFP-207-000000635 |
| HFP-207-000000637 | to | HFP-207-000000643 |
| HFP-207-000000645 | to | HFP-207-000000683 |

| | | |
|---|---|---|
| HFP-207-000000686 | to | HFP-207-000000704 |
| HFP-207-000000706 | to | HFP-207-000000724 |
| HFP-207-000000726 | to | HFP-207-000000731 |
| HFP-207-000000733 | to | HFP-207-000000739 |
| HFP-207-000000742 | to | HFP-207-000000742 |
| HFP-207-000000744 | to | HFP-207-000000749 |
| HFP-207-000000751 | to | HFP-207-000000752 |
| HFP-207-000000754 | to | HFP-207-000000773 |
| HFP-207-000000775 | to | HFP-207-000000776 |
| HFP-207-000000779 | to | HFP-207-000000790 |
| HFP-207-000000792 | to | HFP-207-000000797 |
| HFP-207-000000799 | to | HFP-207-000000800 |
| HFP-207-000000802 | to | HFP-207-000000804 |
| HFP-207-000000806 | to | HFP-207-000000834 |
| HFP-207-000000837 | to | HFP-207-000000837 |
| HFP-207-000000839 | to | HFP-207-000000868 |
| HFP-207-000000870 | to | HFP-207-000000884 |
| HFP-207-000000886 | to | HFP-207-000000912 |
| HFP-207-000000916 | to | HFP-207-000000927 |
| HFP-207-000000929 | to | HFP-207-000000942 |
| HFP-207-000000944 | to | HFP-207-000000949 |
| HFP-207-000000954 | to | HFP-207-000000954 |
| HFP-207-000000957 | to | HFP-207-000000979 |
| HFP-207-000000981 | to | HFP-207-000000988 |
| HFP-207-000000990 | to | HFP-207-000001019 |
| HFP-207-000001022 | to | HFP-207-000001080 |
| HFP-207-000001082 | to | HFP-207-000001105 |
| HFP-207-000001107 | to | HFP-207-000001116 |
| HFP-207-000001118 | to | HFP-207-000001134 |
| HFP-207-000001136 | to | HFP-207-000001142 |
| HFP-207-000001144 | to | HFP-207-000001156 |
| HFP-207-000001158 | to | HFP-207-000001197 |
| HFP-207-000001199 | to | HFP-207-000001201 |
| HFP-207-000001203 | to | HFP-207-000001213 |
| HFP-207-000001215 | to | HFP-207-000001219 |
| HFP-207-000001221 | to | HFP-207-000001223 |
| HFP-207-000001225 | to | HFP-207-000001230 |
| HFP-207-000001232 | to | HFP-207-000001239 |
| HFP-207-000001241 | to | HFP-207-000001248 |
| HFP-207-000001250 | to | HFP-207-000001275 |
| HFP-207-000001277 | to | HFP-207-000001283 |
| HFP-207-000001285 | to | HFP-207-000001295 |
| HFP-207-000001297 | to | HFP-207-000001332 |
| HFP-207-000001334 | to | HFP-207-000001375 |

| | | |
|---|---|---|
| HFP-207-000001377 | to | HFP-207-000001425 |
| HFP-207-000001427 | to | HFP-207-000001442 |
| HFP-207-000001444 | to | HFP-207-000001473 |
| HFP-207-000001475 | to | HFP-207-000001495 |
| HFP-207-000001497 | to | HFP-207-000001522 |
| HFP-207-000001524 | to | HFP-207-000001561 |
| HFP-207-000001563 | to | HFP-207-000001594 |
| HFP-207-000001596 | to | HFP-207-000001597 |
| HFP-207-000001599 | to | HFP-207-000001599 |
| HFP-207-000001601 | to | HFP-207-000001601 |
| HFP-207-000001603 | to | HFP-207-000001609 |
| HFP-207-000001611 | to | HFP-207-000001712 |
| HFP-207-000001714 | to | HFP-207-000001720 |
| HFP-207-000001722 | to | HFP-207-000001737 |
| HFP-207-000001742 | to | HFP-207-000001742 |
| HFP-207-000001744 | to | HFP-207-000001751 |
| HFP-207-000001753 | to | HFP-207-000001770 |
| HFP-207-000001772 | to | HFP-207-000001772 |
| HFP-207-000001775 | to | HFP-207-000001780 |
| HFP-207-000001783 | to | HFP-207-000001799 |
| HFP-207-000001801 | to | HFP-207-000001816 |
| HFP-207-000001818 | to | HFP-207-000001863 |
| HFP-207-000001865 | to | HFP-207-000001872 |
| HFP-207-000001874 | to | HFP-207-000001879 |
| HFP-207-000001881 | to | HFP-207-000001892 |
| HFP-207-000001894 | to | HFP-207-000001911 |
| HFP-207-000001915 | to | HFP-207-000001923 |
| HFP-207-000001925 | to | HFP-207-000001934 |
| HFP-207-000001936 | to | HFP-207-000001948 |
| HFP-207-000001950 | to | HFP-207-000001952 |
| HFP-207-000001954 | to | HFP-207-000001954 |
| HFP-207-000001956 | to | HFP-207-000001960 |
| HFP-207-000001962 | to | HFP-207-000001978 |
| HFP-207-000001981 | to | HFP-207-000001984 |
| HFP-207-000001986 | to | HFP-207-000002008 |
| HFP-207-000002010 | to | HFP-207-000002023 |
| HFP-207-000002026 | to | HFP-207-000002039 |
| HFP-207-000002042 | to | HFP-207-000002046 |
| HFP-207-000002049 | to | HFP-207-000002050 |
| HFP-207-000002055 | to | HFP-207-000002067 |
| HFP-207-000002069 | to | HFP-207-000002104 |
| HFP-208-000000001 | to | HFP-208-000000034 |
| HFP-208-000000036 | to | HFP-208-000000041 |
| HFP-208-000000045 | to | HFP-208-000000048 |

| | | |
|---|---|---|
| HFP-208-000000052 | to | HFP-208-000000052 |
| HFP-208-000000055 | to | HFP-208-000000055 |
| HFP-208-000000057 | to | HFP-208-000000059 |
| HFP-208-000000064 | to | HFP-208-000000068 |
| HFP-208-000000072 | to | HFP-208-000000080 |
| HFP-208-000000084 | to | HFP-208-000000084 |
| HFP-208-000000089 | to | HFP-208-000000096 |
| HFP-208-000000101 | to | HFP-208-000000101 |
| HFP-208-000000103 | to | HFP-208-000000103 |
| HFP-208-000000105 | to | HFP-208-000000116 |
| HFP-208-000000118 | to | HFP-208-000000130 |
| HFP-208-000000132 | to | HFP-208-000000141 |
| HFP-208-000000145 | to | HFP-208-000000145 |
| HFP-208-000000149 | to | HFP-208-000000153 |
| HFP-208-000000155 | to | HFP-208-000000162 |
| HFP-208-000000164 | to | HFP-208-000000166 |
| HFP-208-000000168 | to | HFP-208-000000182 |
| HFP-208-000000184 | to | HFP-208-000000184 |
| HFP-208-000000187 | to | HFP-208-000000196 |
| HFP-208-000000198 | to | HFP-208-000000237 |
| HFP-208-000000240 | to | HFP-208-000000254 |
| HFP-208-000000257 | to | HFP-208-000000280 |
| HFP-208-000000282 | to | HFP-208-000000332 |
| HFP-208-000000334 | to | HFP-208-000000335 |
| HFP-208-000000338 | to | HFP-208-000000380 |
| HFP-208-000000382 | to | HFP-208-000000391 |
| HFP-208-000000393 | to | HFP-208-000000414 |
| HFP-208-000000416 | to | HFP-208-000000435 |
| HFP-208-000000437 | to | HFP-208-000000449 |
| HFP-208-000000451 | to | HFP-208-000000454 |
| HFP-208-000000456 | to | HFP-208-000000492 |
| HFP-208-000000496 | to | HFP-208-000000551 |
| HFP-208-000000553 | to | HFP-208-000000633 |
| HFP-208-000000635 | to | HFP-208-000000640 |
| HFP-208-000000642 | to | HFP-208-000000698 |
| HFP-208-000000700 | to | HFP-208-000000710 |
| HFP-208-000000712 | to | HFP-208-000000714 |
| HFP-208-000000717 | to | HFP-208-000000732 |
| HFP-208-000000734 | to | HFP-208-000000741 |
| HFP-208-000000743 | to | HFP-208-000000793 |
| HFP-208-000000795 | to | HFP-208-000000856 |
| HFP-208-000000859 | to | HFP-208-000000867 |
| HFP-208-000000870 | to | HFP-208-000000886 |
| HFP-208-000000888 | to | HFP-208-000000889 |

| | | |
|---|---|---|
| HFP-208-000000891 | to | HFP-208-000000916 |
| HFP-208-000000918 | to | HFP-208-000001004 |
| HFP-208-000001007 | to | HFP-208-000001016 |
| HFP-208-000001020 | to | HFP-208-000001023 |
| HFP-208-000001025 | to | HFP-208-000001032 |
| HFP-208-000001035 | to | HFP-208-000001036 |
| HFP-208-000001038 | to | HFP-208-000001043 |
| HFP-208-000001045 | to | HFP-208-000001049 |
| HFP-208-000001051 | to | HFP-208-000001055 |
| HFP-208-000001058 | to | HFP-208-000001060 |
| HFP-208-000001062 | to | HFP-208-000001063 |
| HFP-208-000001065 | to | HFP-208-000001075 |
| HFP-208-000001077 | to | HFP-208-000001079 |
| HFP-208-000001087 | to | HFP-208-000001112 |
| HFP-208-000001114 | to | HFP-208-000001116 |
| HFP-208-000001118 | to | HFP-208-000001125 |
| HFP-208-000001128 | to | HFP-208-000001166 |
| HFP-208-000001170 | to | HFP-208-000001170 |
| HFP-208-000001173 | to | HFP-208-000001174 |
| HFP-208-000001182 | to | HFP-208-000001182 |
| HFP-208-000001184 | to | HFP-208-000001185 |
| HFP-208-000001188 | to | HFP-208-000001194 |
| HFP-208-000001196 | to | HFP-208-000001250 |
| HFP-208-000001252 | to | HFP-208-000001275 |
| HFP-208-000001277 | to | HFP-208-000001315 |
| HFP-208-000001317 | to | HFP-208-000001321 |
| HFP-208-000001323 | to | HFP-208-000001338 |
| HFP-208-000001340 | to | HFP-208-000001342 |
| HFP-208-000001344 | to | HFP-208-000001362 |
| HFP-208-000001366 | to | HFP-208-000001380 |
| HFP-208-000001382 | to | HFP-208-000001400 |
| HFP-208-000001403 | to | HFP-208-000001409 |
| HFP-208-000001411 | to | HFP-208-000001438 |
| HFP-208-000001440 | to | HFP-208-000001445 |
| HFP-208-000001447 | to | HFP-208-000001469 |
| HFP-208-000001472 | to | HFP-208-000001474 |
| HFP-208-000001476 | to | HFP-208-000001503 |
| HFP-208-000001505 | to | HFP-208-000001508 |
| HFP-208-000001510 | to | HFP-208-000001537 |
| HFP-208-000001539 | to | HFP-208-000001551 |
| HFP-208-000001555 | to | HFP-208-000001562 |
| HFP-208-000001565 | to | HFP-208-000001565 |
| HFP-208-000001567 | to | HFP-208-000001580 |
| HFP-208-000001582 | to | HFP-208-000001583 |

| | | |
|---|---|---|
| HFP-208-000001585 | to | HFP-208-000001593 |
| HFP-208-000001595 | to | HFP-208-000001648 |
| HFP-208-000001652 | to | HFP-208-000001658 |
| HFP-208-000001660 | to | HFP-208-000001661 |
| HFP-208-000001664 | to | HFP-208-000001678 |
| HFP-208-000001681 | to | HFP-208-000001709 |
| HFP-208-000001711 | to | HFP-208-000001716 |
| HFP-208-000001721 | to | HFP-208-000001723 |
| HFP-208-000001725 | to | HFP-208-000001738 |
| HFP-208-000001743 | to | HFP-208-000001751 |
| HFP-208-000001753 | to | HFP-208-000001753 |
| HFP-208-000001755 | to | HFP-208-000001778 |
| HFP-208-000001780 | to | HFP-208-000001780 |
| HFP-208-000001782 | to | HFP-208-000001782 |
| HFP-208-000001784 | to | HFP-208-000001792 |
| HFP-208-000001798 | to | HFP-208-000001818 |
| HFP-208-000001820 | to | HFP-208-000001822 |
| HFP-208-000001824 | to | HFP-208-000001835 |
| HFP-208-000001837 | to | HFP-208-000001841 |
| HFP-208-000001844 | to | HFP-208-000001868 |
| HFP-208-000001873 | to | HFP-208-000001885 |
| HFP-208-000001888 | to | HFP-208-000001913 |
| HFP-208-000001915 | to | HFP-208-000001927 |
| HFP-208-000001929 | to | HFP-208-000001931 |
| HFP-208-000001933 | to | HFP-208-000001935 |
| HFP-208-000001937 | to | HFP-208-000001938 |
| HFP-208-000001940 | to | HFP-208-000001942 |
| HFP-208-000001944 | to | HFP-208-000001957 |
| HFP-208-000001962 | to | HFP-208-000001974 |
| HFP-208-000001976 | to | HFP-208-000001990 |
| HFP-208-000001992 | to | HFP-208-000001998 |
| HFP-208-000002001 | to | HFP-208-000002002 |
| HFP-208-000002006 | to | HFP-208-000002008 |
| HFP-208-000002011 | to | HFP-208-000002027 |
| HFP-208-000002030 | to | HFP-208-000002034 |
| HFP-208-000002036 | to | HFP-208-000002040 |
| HFP-208-000002042 | to | HFP-208-000002045 |
| HFP-208-000002047 | to | HFP-208-000002053 |
| HFP-208-000002055 | to | HFP-208-000002067 |
| HFP-208-000002069 | to | HFP-208-000002148 |
| HFP-208-000002150 | to | HFP-208-000002154 |
| HFP-208-000002156 | to | HFP-208-000002163 |
| HFP-208-000002165 | to | HFP-208-000002186 |
| HFP-208-000002188 | to | HFP-208-000002194 |

| | | |
|---|---|---|
| HFP-208-000002196 | to | HFP-208-000002205 |
| HFP-208-000002209 | to | HFP-208-000002215 |
| HFP-208-000002217 | to | HFP-208-000002230 |
| HFP-208-000002233 | to | HFP-208-000002294 |
| HFP-208-000002296 | to | HFP-208-000002311 |
| HFP-208-000002313 | to | HFP-208-000002356 |
| HFP-208-000002359 | to | HFP-208-000002362 |
| HFP-208-000002364 | to | HFP-208-000002381 |
| HFP-208-000002383 | to | HFP-208-000002383 |
| HFP-208-000002385 | to | HFP-208-000002425 |
| HFP-208-000002428 | to | HFP-208-000002428 |
| HFP-208-000002431 | to | HFP-208-000002435 |
| HFP-208-000002437 | to | HFP-208-000002440 |
| HFP-208-000002442 | to | HFP-208-000002464 |
| HFP-208-000002470 | to | HFP-208-000002471 |
| HFP-208-000002477 | to | HFP-208-000002477 |
| HFP-208-000002483 | to | HFP-208-000002483 |
| HFP-208-000002485 | to | HFP-208-000002485 |
| HFP-208-000002488 | to | HFP-208-000002503 |
| HFP-208-000002505 | to | HFP-208-000002523 |
| HFP-208-000002525 | to | HFP-208-000002545 |
| HFP-208-000002547 | to | HFP-208-000002558 |
| HFP-208-000002560 | to | HFP-208-000002626 |
| HFP-208-000002628 | to | HFP-208-000002642 |
| HFP-208-000002644 | to | HFP-208-000002669 |
| HFP-208-000002671 | to | HFP-208-000002687 |
| HFP-208-000002689 | to | HFP-208-000002694 |
| HFP-208-000002696 | to | HFP-208-000002736 |
| HFP-208-000002739 | to | HFP-208-000002741 |
| HFP-208-000002745 | to | HFP-208-000002746 |
| HFP-208-000002748 | to | HFP-208-000002778 |
| HFP-208-000002780 | to | HFP-208-000002848 |
| HFP-208-000002851 | to | HFP-208-000003014 |
| HFP-208-000003017 | to | HFP-208-000003017 |
| HFP-208-000003019 | to | HFP-208-000003022 |
| HFP-208-000003024 | to | HFP-208-000003039 |
| HFP-208-000003042 | to | HFP-208-000003062 |
| HFP-208-000003064 | to | HFP-208-000003102 |
| HFP-208-000003105 | to | HFP-208-000003105 |
| OFP-152-000000001 | to | OFP-152-000000006 |
| OFP-153-000000001 | to | OFP-153-000000001 |
| OFP-153-000000003 | to | OFP-153-000000003 |
| OFP-153-000000005 | to | OFP-153-000000012 |
| OFP-153-000000014 | to | OFP-153-000000015 |

| | | |
|---|---|---|
| OFP-153-000000017 | to | OFP-153-000000031 |
| OFP-153-000000044 | to | OFP-153-000000051 |
| OFP-154-000000001 | to | OFP-154-000000008 |
| OFP-154-000000010 | to | OFP-154-000000030 |
| OFP-154-000000032 | to | OFP-154-000000035 |
| OFP-154-000000045 | to | OFP-154-000000055 |
| OFP-154-000000057 | to | OFP-154-000000057 |
| OFP-154-000000062 | to | OFP-154-000000068 |
| OFP-154-000000075 | to | OFP-154-000000076 |
| OFP-154-000000078 | to | OFP-154-000000081 |
| OFP-154-000000083 | to | OFP-154-000000083 |
| OFP-154-000000088 | to | OFP-154-000000091 |
| OFP-154-000000093 | to | OFP-154-000000097 |
| OFP-154-000000101 | to | OFP-154-000000101 |
| OFP-154-000000105 | to | OFP-154-000000105 |
| OFP-154-000000107 | to | OFP-154-000000107 |
| OFP-154-000000110 | to | OFP-154-000000114 |
| OFP-154-000000116 | to | OFP-154-000000124 |
| OFP-154-000000126 | to | OFP-154-000000129 |
| OFP-154-000000131 | to | OFP-154-000000132 |
| OFP-154-000000134 | to | OFP-154-000000137 |
| OFP-154-000000139 | to | OFP-154-000000143 |
| OFP-154-000000145 | to | OFP-154-000000157 |
| OFP-154-000000161 | to | OFP-154-000000163 |
| OFP-154-000000165 | to | OFP-154-000000174 |
| OFP-154-000000177 | to | OFP-154-000000180 |
| OFP-154-000000182 | to | OFP-154-000000182 |
| OFP-154-000000184 | to | OFP-154-000000187 |
| OFP-154-000000189 | to | OFP-154-000000196 |
| OFP-154-000000198 | to | OFP-154-000000203 |
| OFP-154-000000205 | to | OFP-154-000000205 |
| OFP-154-000000207 | to | OFP-154-000000207 |
| OFP-154-000000209 | to | OFP-154-000000211 |
| OFP-154-000000213 | to | OFP-154-000000229 |
| OFP-154-000000233 | to | OFP-154-000000233 |
| OFP-154-000000235 | to | OFP-154-000000238 |
| OFP-154-000000240 | to | OFP-154-000000244 |
| OFP-154-000000246 | to | OFP-154-000000250 |
| OFP-154-000000253 | to | OFP-154-000000260 |
| OFP-154-000000262 | to | OFP-154-000000262 |
| OFP-154-000000264 | to | OFP-154-000000266 |
| OFP-154-000000268 | to | OFP-154-000000274 |
| OFP-154-000000276 | to | OFP-154-000000285 |
| OFP-154-000000288 | to | OFP-154-000000289 |

| | | |
|---|---|---|
| OFP-154-000000291 | to | OFP-154-000000295 |
| OFP-154-000000298 | to | OFP-154-000000299 |
| OFP-154-000000301 | to | OFP-154-000000305 |
| OFP-154-000000307 | to | OFP-154-000000312 |
| OFP-154-000000314 | to | OFP-154-000000323 |
| OFP-154-000000325 | to | OFP-154-000000325 |
| OFP-154-000000327 | to | OFP-154-000000327 |
| OFP-154-000000329 | to | OFP-154-000000336 |
| OFP-154-000000339 | to | OFP-154-000000352 |
| OFP-154-000000354 | to | OFP-154-000000362 |
| OFP-154-000000368 | to | OFP-154-000000369 |
| OFP-154-000000371 | to | OFP-154-000000372 |
| OFP-154-000000374 | to | OFP-154-000000380 |
| OFP-154-000000382 | to | OFP-154-000000386 |
| OFP-154-000000389 | to | OFP-154-000000389 |
| OFP-154-000000391 | to | OFP-154-000000414 |
| OFP-154-000000417 | to | OFP-154-000000418 |
| OFP-154-000000420 | to | OFP-154-000000421 |
| OFP-154-000000423 | to | OFP-154-000000427 |
| OFP-154-000000429 | to | OFP-154-000000430 |
| OFP-154-000000432 | to | OFP-154-000000433 |
| OFP-154-000000435 | to | OFP-154-000000440 |
| OFP-154-000000443 | to | OFP-154-000000444 |
| OFP-154-000000448 | to | OFP-154-000000449 |
| OFP-154-000000453 | to | OFP-154-000000453 |
| OFP-154-000000460 | to | OFP-154-000000462 |
| OFP-154-000000465 | to | OFP-154-000000466 |
| OFP-155-000000001 | to | OFP-155-000000025 |
| OFP-155-000000027 | to | OFP-155-000000046 |
| OFP-155-000000048 | to | OFP-155-000000048 |
| OFP-155-000000051 | to | OFP-155-000000052 |
| OFP-155-000000054 | to | OFP-155-000000088 |
| OFP-155-000000090 | to | OFP-155-000000090 |
| OFP-155-000000092 | to | OFP-155-000000092 |
| OFP-155-000000094 | to | OFP-155-000000094 |
| OFP-155-000000097 | to | OFP-155-000000195 |
| OFP-155-000000200 | to | OFP-155-000000709 |
| OFP-155-000000711 | to | OFP-155-000001039 |
| OFP-155-000001041 | to | OFP-155-000001160 |
| OFP-155-000001162 | to | OFP-155-000001214 |
| OFP-155-000001216 | to | OFP-155-000001226 |
| OFP-155-000001228 | to | OFP-155-000001338 |
| OFP-156-000000001 | to | OFP-156-000000028 |
| OFP-156-000000030 | to | OFP-156-000000039 |

| | | |
|---|---|---|
| OFP-157-000000001 | to | OFP-157-000000041 |
| OFP-157-000000043 | to | OFP-157-000000045 |
| OFP-157-000000047 | to | OFP-157-000000048 |
| OFP-157-000000051 | to | OFP-157-000000055 |
| OFP-157-000000057 | to | OFP-157-000000063 |
| OFP-157-000000065 | to | OFP-157-000000069 |
| OFP-157-000000071 | to | OFP-157-000000079 |
| OFP-157-000000083 | to | OFP-157-000000083 |
| OFP-157-000000085 | to | OFP-157-000000111 |
| OFP-157-000000113 | to | OFP-157-000000117 |
| OFP-157-000000120 | to | OFP-157-000000142 |
| OFP-157-000000144 | to | OFP-157-000000164 |
| OFP-157-000000166 | to | OFP-157-000000180 |
| OFP-158-000000001 | to | OFP-158-000000003 |
| OFP-158-000000006 | to | OFP-158-000000065 |
| OFP-158-000000067 | to | OFP-158-000000106 |
| OFP-158-000000108 | to | OFP-158-000000149 |
| OFP-158-000000151 | to | OFP-158-000000154 |
| OFP-158-000000156 | to | OFP-158-000000158 |
| OFP-158-000000160 | to | OFP-158-000000207 |
| OFP-158-000000209 | to | OFP-158-000000235 |
| OFP-158-000000237 | to | OFP-158-000000304 |
| OFP-158-000000306 | to | OFP-158-000000379 |
| OFP-158-000000382 | to | OFP-158-000000388 |
| OFP-158-000000390 | to | OFP-158-000000404 |
| OFP-158-000000407 | to | OFP-158-000000407 |
| OFP-158-000000410 | to | OFP-158-000000414 |
| OFP-158-000000416 | to | OFP-158-000000427 |
| OFP-158-000000429 | to | OFP-158-000000430 |
| OFP-158-000000433 | to | OFP-158-000000441 |
| OFP-158-000000444 | to | OFP-158-000000450 |
| OFP-158-000000452 | to | OFP-158-000000455 |
| OFP-158-000000462 | to | OFP-158-000000471 |
| OFP-158-000000473 | to | OFP-158-000000474 |
| OFP-158-000000476 | to | OFP-158-000000478 |
| OFP-158-000000480 | to | OFP-158-000000480 |
| OFP-158-000000483 | to | OFP-158-000000488 |
| OFP-158-000000490 | to | OFP-158-000000494 |
| OFP-158-000000503 | to | OFP-158-000000521 |
| OFP-158-000000523 | to | OFP-158-000000526 |
| OFP-158-000000528 | to | OFP-158-000000528 |
| OFP-158-000000530 | to | OFP-158-000000532 |
| OFP-158-000000534 | to | OFP-158-000000560 |
| OFP-158-000000563 | to | OFP-158-000000567 |

| | | |
|---|---|---|
| OFP-158-000000569 | to | OFP-158-000000671 |
| OFP-158-000000675 | to | OFP-158-000000694 |
| OFP-158-000000697 | to | OFP-158-000000711 |
| OFP-159-000000001 | to | OFP-159-000000052 |
| OFP-159-000000054 | to | OFP-159-000000111 |
| OFP-159-000000114 | to | OFP-159-000000262 |
| OFP-159-000000264 | to | OFP-159-000000264 |
| OFP-159-000000267 | to | OFP-159-000000267 |
| OFP-159-000000269 | to | OFP-159-000000272 |
| OFP-159-000000274 | to | OFP-159-000000277 |
| OFP-159-000000279 | to | OFP-159-000000289 |
| OFP-159-000000291 | to | OFP-159-000000292 |
| OFP-167-000000001 | to | OFP-167-000000004 |
| OFP-167-000000006 | to | OFP-167-000000006 |
| OFP-167-000000008 | to | OFP-167-000000045 |
| OFP-167-000000051 | to | OFP-167-000000051 |
| OFP-167-000000059 | to | OFP-167-000000060 |
| OFP-167-000000069 | to | OFP-167-000000069 |
| OFP-167-000000076 | to | OFP-167-000000088 |
| OFP-167-000000090 | to | OFP-167-000000090 |
| OFP-167-000000093 | to | OFP-167-000000096 |
| OFP-167-000000098 | to | OFP-167-000000099 |
| OFP-167-000000101 | to | OFP-167-000000101 |
| OFP-167-000000104 | to | OFP-167-000000106 |
| OFP-167-000000111 | to | OFP-167-000000112 |
| OFP-167-000000116 | to | OFP-167-000000160 |
| OFP-167-000000162 | to | OFP-167-000000171 |
| OFP-167-000000173 | to | OFP-167-000000219 |
| OFP-167-000000232 | to | OFP-167-000000233 |
| OFP-167-000000240 | to | OFP-167-000000240 |
| OFP-167-000000243 | to | OFP-167-000000243 |
| OFP-167-000000245 | to | OFP-167-000000245 |
| OFP-167-000000252 | to | OFP-167-000000252 |
| OFP-167-000000254 | to | OFP-167-000000259 |
| OFP-167-000000261 | to | OFP-167-000000261 |
| OFP-167-000000263 | to | OFP-167-000000269 |
| OFP-167-000000271 | to | OFP-167-000000274 |
| OFP-167-000000276 | to | OFP-167-000000277 |
| OFP-167-000000280 | to | OFP-167-000000280 |
| OFP-167-000000282 | to | OFP-167-000000284 |
| OFP-167-000000287 | to | OFP-167-000000287 |
| OFP-167-000000291 | to | OFP-167-000000292 |
| OFP-167-000000294 | to | OFP-167-000000296 |
| OFP-167-000000298 | to | OFP-167-000000298 |

| | | |
|---|---|---|
| OFP-167-000000300 | to | OFP-167-000000300 |
| OFP-167-000000303 | to | OFP-167-000000415 |
| OFP-167-000000417 | to | OFP-167-000000424 |
| OFP-167-000000426 | to | OFP-167-000000474 |
| OFP-167-000000476 | to | OFP-167-000000485 |
| OFP-167-000000488 | to | OFP-167-000000521 |
| OFP-167-000000523 | to | OFP-167-000000557 |
| OFP-167-000000559 | to | OFP-167-000000565 |
| OFP-167-000000567 | to | OFP-167-000000567 |
| OFP-167-000000569 | to | OFP-167-000000571 |
| OFP-167-000000574 | to | OFP-167-000000600 |
| OFP-167-000000602 | to | OFP-167-000000616 |
| OFP-167-000000618 | to | OFP-167-000000618 |
| OFP-167-000000621 | to | OFP-167-000000625 |
| OFP-167-000000627 | to | OFP-167-000000627 |
| OFP-167-000000634 | to | OFP-167-000000634 |
| OFP-167-000000638 | to | OFP-167-000000659 |
| PFP-170-000000001 | to | PFP-170-000000003 |
| PFP-170-000000005 | to | PFP-170-000000005 |
| PFP-170-000000007 | to | PFP-170-000000007 |
| PFP-170-000000011 | to | PFP-170-000000011 |
| PFP-170-000000018 | to | PFP-170-000000020 |
| PFP-170-000000023 | to | PFP-170-000000023 |
| PFP-170-000000027 | to | PFP-170-000000028 |
| PFP-170-000000030 | to | PFP-170-000000030 |
| PFP-170-000000032 | to | PFP-170-000000074 |
| PFP-170-000000076 | to | PFP-170-000000078 |
| PFP-170-000000080 | to | PFP-170-000000099 |
| PFP-170-000000101 | to | PFP-170-000000119 |
| PFP-170-000000122 | to | PFP-170-000000122 |
| PFP-170-000000126 | to | PFP-170-000000131 |
| PFP-170-000000134 | to | PFP-170-000000142 |
| PFP-170-000000144 | to | PFP-170-000000145 |
| PFP-170-000000147 | to | PFP-170-000000148 |
| PFP-170-000000150 | to | PFP-170-000000155 |
| PFP-170-000000157 | to | PFP-170-000000160 |
| PFP-170-000000162 | to | PFP-170-000000162 |
| PFP-170-000000164 | to | PFP-170-000000166 |
| PFP-170-000000168 | to | PFP-170-000000178 |
| PFP-170-000000180 | to | PFP-170-000000208 |
| PFP-170-000000211 | to | PFP-170-000000212 |
| PFP-170-000000216 | to | PFP-170-000000228 |
| PFP-170-000000230 | to | PFP-170-000000235 |
| PFP-170-000000237 | to | PFP-170-000000238 |

| | | |
|---|---|---|
| PFP-170-000000240 | to | PFP-170-000000241 |
| PFP-170-000000243 | to | PFP-170-000000293 |
| PFP-170-000000296 | to | PFP-170-000000301 |
| PFP-170-000000303 | to | PFP-170-000000309 |
| PFP-170-000000311 | to | PFP-170-000000311 |
| PFP-170-000000314 | to | PFP-170-000000315 |
| PFP-170-000000320 | to | PFP-170-000000320 |
| PFP-170-000000322 | to | PFP-170-000000322 |
| PFP-170-000000324 | to | PFP-170-000000325 |
| PFP-170-000000328 | to | PFP-170-000000328 |
| PFP-170-000000330 | to | PFP-170-000000331 |
| PFP-170-000000336 | to | PFP-170-000000338 |
| PFP-170-000000340 | to | PFP-170-000000342 |
| PFP-170-000000345 | to | PFP-170-000000347 |
| PFP-170-000000350 | to | PFP-170-000000364 |
| PFP-170-000000366 | to | PFP-170-000000396 |
| PFP-170-000000398 | to | PFP-170-000000433 |
| PFP-170-000000435 | to | PFP-170-000000620 |
| PFP-170-000000624 | to | PFP-170-000000624 |
| PFP-170-000000626 | to | PFP-170-000000627 |
| PFP-170-000000629 | to | PFP-170-000000637 |
| PFP-170-000000639 | to | PFP-170-000000640 |
| PFP-170-000000642 | to | PFP-170-000000642 |
| PFP-170-000000645 | to | PFP-170-000000663 |
| PFP-170-000000665 | to | PFP-170-000000674 |
| PFP-170-000000676 | to | PFP-170-000000676 |
| PFP-170-000000678 | to | PFP-170-000000687 |
| PFP-170-000000689 | to | PFP-170-000000693 |
| PFP-170-000000695 | to | PFP-170-000000702 |
| PFP-170-000000704 | to | PFP-170-000000704 |
| PFP-170-000000706 | to | PFP-170-000000707 |
| PFP-170-000000709 | to | PFP-170-000000709 |
| PFP-170-000000711 | to | PFP-170-000000715 |
| PFP-170-000000717 | to | PFP-170-000000721 |
| PFP-170-000000725 | to | PFP-170-000000725 |
| PFP-170-000000729 | to | PFP-170-000000732 |
| PFP-170-000000734 | to | PFP-170-000000734 |
| PFP-170-000000736 | to | PFP-170-000000736 |
| PFP-170-000000738 | to | PFP-170-000000754 |
| PFP-170-000000756 | to | PFP-170-000000757 |
| PFP-170-000000761 | to | PFP-170-000000761 |
| PFP-170-000000763 | to | PFP-170-000000772 |
| PFP-170-000000775 | to | PFP-170-000000780 |
| PFP-170-000000785 | to | PFP-170-000000786 |

| | | |
|---|---|---|
| PFP-170-000000788 | to | PFP-170-000000792 |
| PFP-170-000000794 | to | PFP-170-000000812 |
| PFP-170-000000815 | to | PFP-170-000000816 |
| PFP-170-000000829 | to | PFP-170-000000830 |
| PFP-170-000000835 | to | PFP-170-000000835 |
| PFP-170-000000837 | to | PFP-170-000000838 |
| PFP-170-000000840 | to | PFP-170-000000842 |
| PFP-170-000000844 | to | PFP-170-000000845 |
| PFP-170-000000847 | to | PFP-170-000000875 |
| PFP-170-000000878 | to | PFP-170-000000887 |
| PFP-170-000000889 | to | PFP-170-000000913 |
| PFP-170-000000916 | to | PFP-170-000000916 |
| PFP-170-000000918 | to | PFP-170-000000921 |
| PFP-170-000000923 | to | PFP-170-000000927 |
| PFP-170-000000929 | to | PFP-170-000000929 |
| PFP-170-000000931 | to | PFP-170-000000932 |
| PFP-170-000000937 | to | PFP-170-000000938 |
| PFP-170-000000940 | to | PFP-170-000000941 |
| PFP-170-000000945 | to | PFP-170-000000948 |
| PFP-170-000000951 | to | PFP-170-000000951 |
| PFP-170-000000955 | to | PFP-170-000000964 |
| PFP-170-000000967 | to | PFP-170-000000968 |
| PFP-170-000000972 | to | PFP-170-000000973 |
| PFP-170-000000977 | to | PFP-170-000000982 |
| PFP-170-000000986 | to | PFP-170-000000988 |
| PFP-170-000000991 | to | PFP-170-000000993 |
| PFP-170-000000995 | to | PFP-170-000001001 |
| PFP-170-000001003 | to | PFP-170-000001003 |
| PFP-170-000001005 | to | PFP-170-000001005 |
| PFP-170-000001010 | to | PFP-170-000001012 |
| PFP-170-000001014 | to | PFP-170-000001015 |
| PFP-170-000001017 | to | PFP-170-000001017 |
| PFP-170-000001019 | to | PFP-170-000001026 |
| PFP-170-000001028 | to | PFP-170-000001028 |
| PFP-170-000001033 | to | PFP-170-000001039 |
| PFP-170-000001041 | to | PFP-170-000001042 |
| PFP-170-000001044 | to | PFP-170-000001049 |
| PFP-170-000001051 | to | PFP-170-000001052 |
| PFP-170-000001054 | to | PFP-170-000001054 |
| PFP-170-000001056 | to | PFP-170-000001078 |
| PFP-170-000001083 | to | PFP-170-000001089 |
| PFP-170-000001091 | to | PFP-170-000001093 |
| PFP-170-000001095 | to | PFP-170-000001100 |
| PFP-170-000001102 | to | PFP-170-000001106 |

| | | |
|---|---|---|
| PFP-170-000001109 | to | PFP-170-000001109 |
| PFP-170-000001111 | to | PFP-170-000001113 |
| PFP-170-000001116 | to | PFP-170-000001117 |
| PFP-170-000001119 | to | PFP-170-000001121 |
| PFP-170-000001123 | to | PFP-170-000001128 |
| PFP-170-000001130 | to | PFP-170-000001131 |
| PFP-170-000001133 | to | PFP-170-000001136 |
| PFP-170-000001138 | to | PFP-170-000001139 |
| PFP-170-000001141 | to | PFP-170-000001143 |
| PFP-170-000001146 | to | PFP-170-000001146 |
| PFP-170-000001148 | to | PFP-170-000001148 |
| PFP-170-000001150 | to | PFP-170-000001156 |
| PFP-170-000001159 | to | PFP-170-000001209 |
| PFP-170-000001219 | to | PFP-170-000001229 |
| PFP-170-000001231 | to | PFP-170-000001233 |
| PFP-170-000001236 | to | PFP-170-000001236 |
| PFP-170-000001238 | to | PFP-170-000001243 |
| PFP-170-000001246 | to | PFP-170-000001246 |
| PFP-170-000001248 | to | PFP-170-000001256 |
| PFP-170-000001259 | to | PFP-170-000001264 |
| PFP-170-000001266 | to | PFP-170-000001276 |
| PFP-170-000001278 | to | PFP-170-000001278 |
| PFP-170-000001282 | to | PFP-170-000001284 |
| PFP-170-000001287 | to | PFP-170-000001293 |
| PFP-170-000001296 | to | PFP-170-000001298 |
| PFP-170-000001306 | to | PFP-170-000001412 |
| PFP-170-000001414 | to | PFP-170-000001417 |
| PFP-170-000001419 | to | PFP-170-000001419 |
| PFP-170-000001424 | to | PFP-170-000001427 |
| PFP-170-000001431 | to | PFP-170-000001538 |
| PFP-170-000001540 | to | PFP-170-000001652 |
| PFP-170-000001654 | to | PFP-170-000001656 |
| PFP-170-000001658 | to | PFP-170-000001659 |
| PFP-170-000001661 | to | PFP-170-000001661 |
| PFP-170-000001663 | to | PFP-170-000001669 |
| PFP-170-000001671 | to | PFP-170-000001673 |
| PFP-170-000001675 | to | PFP-170-000001675 |
| PFP-170-000001677 | to | PFP-170-000001678 |
| PFP-170-000001680 | to | PFP-170-000001695 |
| RFP-292-000000002 | to | RFP-292-000000005 |
| RFP-292-000000008 | to | RFP-292-000000011 |
| RFP-292-000000013 | to | RFP-292-000000013 |
| RFP-292-000000015 | to | RFP-292-000000033 |
| RFP-292-000000035 | to | RFP-292-000000037 |

| | | |
|---|---|---|
| RFP-292-000000041 | to | RFP-292-000000041 |
| RFP-292-000000043 | to | RFP-292-000000106 |
| RFP-292-000000108 | to | RFP-292-000000131 |
| RFP-292-000000133 | to | RFP-292-000000140 |
| RFP-292-000000144 | to | RFP-292-000000146 |
| RFP-292-000000148 | to | RFP-292-000000161 |
| RFP-292-000000163 | to | RFP-292-000000166 |
| RFP-292-000000169 | to | RFP-292-000000170 |
| RFP-292-000000172 | to | RFP-292-000000181 |
| RFP-292-000000183 | to | RFP-292-000000195 |
| RFP-292-000000198 | to | RFP-292-000000213 |
| RFP-292-000000216 | to | RFP-292-000000216 |
| RFP-292-000000218 | to | RFP-292-000000218 |
| RFP-292-000000220 | to | RFP-292-000000235 |
| RFP-292-000000237 | to | RFP-292-000000256 |
| RFP-292-000000258 | to | RFP-292-000000271 |
| RFP-292-000000273 | to | RFP-292-000000274 |
| RFP-292-000000276 | to | RFP-292-000000278 |
| RFP-292-000000283 | to | RFP-292-000000290 |
| RFP-292-000000293 | to | RFP-292-000000298 |
| RFP-292-000000300 | to | RFP-292-000000354 |
| RFP-292-000000356 | to | RFP-292-000000361 |
| RFP-292-000000363 | to | RFP-292-000000381 |
| RFP-292-000000384 | to | RFP-292-000000400 |
| RFP-292-000000402 | to | RFP-292-000000407 |
| RFP-292-000000409 | to | RFP-292-000000410 |
| RFP-292-000000412 | to | RFP-292-000000441 |
| RFP-292-000000444 | to | RFP-292-000000449 |
| RFP-292-000000451 | to | RFP-292-000000451 |
| RFP-292-000000453 | to | RFP-292-000000457 |
| RFP-292-000000459 | to | RFP-292-000000463 |
| RFP-292-000000465 | to | RFP-292-000000466 |
| RFP-292-000000468 | to | RFP-292-000000470 |
| RFP-292-000000472 | to | RFP-292-000000485 |
| RFP-292-000000488 | to | RFP-292-000000492 |
| RFP-292-000000495 | to | RFP-292-000000536 |
| RFP-292-000000538 | to | RFP-292-000000539 |
| RFP-292-000000541 | to | RFP-292-000000543 |
| RFP-292-000000545 | to | RFP-292-000000587 |
| RFP-292-000000589 | to | RFP-292-000000642 |
| RFP-292-000000644 | to | RFP-292-000000644 |
| RFP-292-000000646 | to | RFP-292-000000681 |
| RFP-292-000000684 | to | RFP-292-000000751 |
| RFP-292-000000753 | to | RFP-292-000000758 |

| | | |
|---|---|---|
| RFP-292-000000760 | to | RFP-292-000000779 |
| RFP-292-000000781 | to | RFP-292-000000782 |
| RFP-292-000000784 | to | RFP-292-000000785 |
| RFP-292-000000787 | to | RFP-292-000000803 |
| RFP-292-000000805 | to | RFP-292-000000805 |
| RFP-292-000000807 | to | RFP-292-000000818 |
| RFP-292-000000821 | to | RFP-292-000000836 |
| RFP-292-000000838 | to | RFP-292-000000868 |
| RFP-292-000000871 | to | RFP-292-000000886 |
| RFP-292-000000888 | to | RFP-292-000000889 |
| RFP-292-000000891 | to | RFP-292-000000952 |
| RFP-292-000000956 | to | RFP-292-000000956 |
| RFP-292-000000958 | to | RFP-292-000000958 |
| RFP-292-000000960 | to | RFP-292-000000961 |
| RFP-292-000000964 | to | RFP-292-000001006 |
| RFP-292-000001008 | to | RFP-292-000001019 |
| RFP-292-000001021 | to | RFP-292-000001062 |
| RFP-292-000001065 | to | RFP-292-000001075 |
| RFP-292-000001077 | to | RFP-292-000001085 |
| RFP-292-000001088 | to | RFP-292-000001099 |
| RFP-292-000001101 | to | RFP-292-000001103 |
| RFP-292-000001105 | to | RFP-292-000001112 |
| RFP-292-000001114 | to | RFP-292-000001115 |
| RFP-292-000001117 | to | RFP-292-000001122 |
| RFP-292-000001124 | to | RFP-292-000001124 |
| RFP-292-000001126 | to | RFP-292-000001135 |
| RFP-292-000001137 | to | RFP-292-000001137 |
| RFP-292-000001139 | to | RFP-292-000001153 |
| RFP-292-000001156 | to | RFP-292-000001161 |
| RFP-292-000001163 | to | RFP-292-000001173 |
| RFP-292-000001176 | to | RFP-292-000001178 |
| RFP-292-000001180 | to | RFP-292-000001180 |
| RFP-292-000001182 | to | RFP-292-000001185 |
| RFP-292-000001187 | to | RFP-292-000001188 |
| RFP-292-000001190 | to | RFP-292-000001192 |
| RFP-292-000001194 | to | RFP-292-000001194 |
| RFP-292-000001196 | to | RFP-292-000001198 |
| RFP-292-000001200 | to | RFP-292-000001212 |
| RFP-292-000001214 | to | RFP-292-000001222 |
| RFP-292-000001224 | to | RFP-292-000001244 |
| RFP-292-000001248 | to | RFP-292-000001272 |
| RFP-292-000001274 | to | RFP-292-000001276 |
| RFP-292-000001278 | to | RFP-292-000001294 |
| RFP-292-000001296 | to | RFP-292-000001297 |

| | | |
|---|---|---|
| RFP-292-000001299 | to | RFP-292-000001301 |
| RFP-292-000001303 | to | RFP-292-000001315 |
| RFP-292-000001319 | to | RFP-292-000001330 |
| RFP-292-000001332 | to | RFP-292-000001347 |
| RFP-292-000001349 | to | RFP-292-000001358 |
| RFP-292-000001364 | to | RFP-292-000001377 |
| RFP-292-000001379 | to | RFP-292-000001380 |
| RFP-292-000001382 | to | RFP-292-000001406 |
| RFP-292-000001413 | to | RFP-292-000001425 |
| RFP-292-000001427 | to | RFP-292-000001444 |
| RFP-292-000001446 | to | RFP-292-000001457 |
| RFP-292-000001459 | to | RFP-292-000001475 |
| RFP-292-000001477 | to | RFP-292-000001479 |
| RFP-292-000001481 | to | RFP-292-000001488 |
| RFP-292-000001490 | to | RFP-292-000001494 |
| RFP-292-000001497 | to | RFP-292-000001503 |
| RFP-292-000001505 | to | RFP-292-000001515 |
| RFP-292-000001517 | to | RFP-292-000001548 |
| RFP-292-000001551 | to | RFP-292-000001554 |
| RFP-292-000001556 | to | RFP-292-000001557 |
| RFP-292-000001559 | to | RFP-292-000001564 |
| RFP-292-000001566 | to | RFP-292-000001572 |
| RFP-292-000001574 | to | RFP-292-000001637 |
| RFP-292-000001639 | to | RFP-292-000001654 |
| RFP-292-000001657 | to | RFP-292-000001657 |
| RFP-292-000001659 | to | RFP-292-000001660 |
| RFP-292-000001662 | to | RFP-292-000001672 |
| RFP-292-000001675 | to | RFP-292-000001675 |
| RFP-292-000001680 | to | RFP-292-000001681 |
| RFP-292-000001683 | to | RFP-292-000001683 |
| RFP-292-000001685 | to | RFP-292-000001685 |
| RFP-292-000001687 | to | RFP-292-000001687 |
| RFP-292-000001689 | to | RFP-292-000001690 |
| RFP-292-000001693 | to | RFP-292-000001699 |
| RFP-292-000001702 | to | RFP-292-000001707 |
| RFP-292-000001709 | to | RFP-292-000001711 |
| RFP-292-000001725 | to | RFP-292-000001735 |
| RFP-292-000001737 | to | RFP-292-000001738 |
| RFP-292-000001740 | to | RFP-292-000001741 |
| RFP-292-000001743 | to | RFP-292-000001813 |
| RFP-292-000001815 | to | RFP-292-000001821 |
| RFP-292-000001823 | to | RFP-292-000001895 |
| RFP-292-000001898 | to | RFP-292-000001898 |
| RFP-292-000001900 | to | RFP-292-000001904 |

| | | |
|---|---|---|
| RFP-292-000001906 | to | RFP-292-000001912 |
| RFP-292-000001914 | to | RFP-292-000001915 |
| RFP-292-000001917 | to | RFP-292-000001920 |
| RFP-292-000001922 | to | RFP-292-000001927 |
| RFP-292-000001929 | to | RFP-292-000001937 |
| RFP-292-000001942 | to | RFP-292-000001943 |
| RFP-292-000001951 | to | RFP-292-000001959 |
| RFP-292-000001961 | to | RFP-292-000001963 |
| RFP-292-000001965 | to | RFP-292-000001985 |
| RFP-292-000001987 | to | RFP-292-000001998 |
| RFP-292-000002002 | to | RFP-292-000002004 |
| RFP-292-000002006 | to | RFP-292-000002075 |
| RFP-292-000002077 | to | RFP-292-000002082 |
| RFP-292-000002084 | to | RFP-292-000002089 |
| RFP-292-000002091 | to | RFP-292-000002100 |
| RFP-292-000002102 | to | RFP-292-000002108 |
| RFP-292-000002111 | to | RFP-292-000002113 |
| RFP-292-000002115 | to | RFP-292-000002123 |
| RFP-292-000002125 | to | RFP-292-000002148 |
| RFP-292-000002150 | to | RFP-292-000002194 |
| RFP-292-000002196 | to | RFP-292-000002304 |
| RFP-292-000002306 | to | RFP-292-000002310 |
| RFP-292-000002312 | to | RFP-292-000002314 |
| RFP-292-000002316 | to | RFP-292-000002326 |
| RFP-292-000002328 | to | RFP-292-000002333 |
| RFP-292-000002335 | to | RFP-292-000002343 |
| RFP-292-000002345 | to | RFP-292-000002352 |
| RFP-292-000002354 | to | RFP-292-000002365 |
| RFP-292-000002367 | to | RFP-292-000002367 |
| RFP-292-000002370 | to | RFP-292-000002405 |
| RFP-292-000002408 | to | RFP-292-000002439 |
| RFP-292-000002441 | to | RFP-292-000002445 |
| RFP-292-000002447 | to | RFP-292-000002476 |
| RFP-292-000002478 | to | RFP-292-000002491 |
| RFP-292-000002493 | to | RFP-292-000002506 |
| RFP-292-000002508 | to | RFP-292-000002511 |
| RFP-292-000002513 | to | RFP-292-000002522 |
| RFP-292-000002524 | to | RFP-292-000002586 |
| RFP-292-000002588 | to | RFP-292-000002593 |
| RFP-292-000002595 | to | RFP-292-000002633 |
| RFP-292-000002637 | to | RFP-292-000002708 |
| RFP-292-000002710 | to | RFP-292-000002738 |
| RFP-292-000002740 | to | RFP-292-000002775 |
| RFP-292-000002777 | to | RFP-292-000002779 |

| | | |
|---|---|---|
| RFP-292-000002781 | to | RFP-292-000002781 |
| RFP-292-000002783 | to | RFP-292-000002790 |
| RFP-292-000002792 | to | RFP-292-000002792 |
| RFP-292-000002794 | to | RFP-292-000002794 |
| RFP-292-000002796 | to | RFP-292-000002815 |
| RFP-292-000002817 | to | RFP-292-000002852 |
| RFP-292-000002854 | to | RFP-292-000002971 |
| RFP-292-000002973 | to | RFP-292-000002980 |
| RFP-292-000002982 | to | RFP-292-000003037 |
| RFP-292-000003039 | to | RFP-292-000003050 |
| RFP-292-000003052 | to | RFP-292-000003084 |
| RFP-292-000003086 | to | RFP-292-000003095 |
| RFP-292-000003097 | to | RFP-292-000003101 |
| RFP-292-000003104 | to | RFP-292-000003106 |
| RFP-292-000003108 | to | RFP-292-000003109 |
| RFP-292-000003111 | to | RFP-292-000003157 |
| RFP-292-000003159 | to | RFP-292-000003204 |
| RFP-292-000003206 | to | RFP-292-000003210 |
| RFP-292-000003212 | to | RFP-292-000003221 |
| RFP-292-000003224 | to | RFP-292-000003232 |
| RFP-292-000003234 | to | RFP-292-000003235 |
| RFP-292-000003237 | to | RFP-292-000003250 |
| RFP-292-000003252 | to | RFP-292-000003254 |
| RFP-292-000003258 | to | RFP-292-000003263 |
| RFP-292-000003265 | to | RFP-292-000003266 |
| RFP-292-000003269 | to | RFP-292-000003279 |
| RFP-292-000003281 | to | RFP-292-000003281 |
| RFP-292-000003283 | to | RFP-292-000003285 |
| RFP-292-000003291 | to | RFP-292-000003298 |
| RFP-292-000003300 | to | RFP-292-000003302 |
| RFP-292-000003304 | to | RFP-292-000003324 |
| RFP-292-000003326 | to | RFP-292-000003326 |
| RFP-292-000003329 | to | RFP-292-000003331 |
| RFP-292-000003333 | to | RFP-292-000003333 |
| RFP-292-000003335 | to | RFP-292-000003335 |
| RFP-292-000003337 | to | RFP-292-000003340 |
| RFP-292-000003343 | to | RFP-292-000003344 |
| RFP-292-000003351 | to | RFP-292-000003352 |
| RFP-292-000003355 | to | RFP-292-000003379 |
| RFP-292-000003384 | to | RFP-292-000003402 |
| RFP-292-000003404 | to | RFP-292-000003422 |
| RFP-292-000003424 | to | RFP-292-000003427 |
| RFP-292-000003429 | to | RFP-292-000003438 |
| RFP-292-000003440 | to | RFP-292-000003453 |

| | | |
|---|---|---|
| RFP-292-000003455 | to | RFP-292-000003479 |
| RFP-292-000003481 | to | RFP-292-000003484 |
| RFP-292-000003486 | to | RFP-292-000003488 |
| RFP-292-000003491 | to | RFP-292-000003497 |
| RFP-292-000003499 | to | RFP-292-000003523 |
| RFP-292-000003525 | to | RFP-292-000003543 |
| RFP-292-000003545 | to | RFP-292-000003545 |
| RFP-292-000003549 | to | RFP-292-000003551 |
| RFP-292-000003554 | to | RFP-292-000003555 |
| RFP-292-000003557 | to | RFP-292-000003557 |
| RFP-292-000003560 | to | RFP-292-000003561 |
| RFP-292-000003563 | to | RFP-292-000003563 |
| RFP-292-000003565 | to | RFP-292-000003646 |
| RFP-292-000003648 | to | RFP-292-000003656 |
| RFP-292-000003659 | to | RFP-292-000003689 |
| RFP-292-000003691 | to | RFP-292-000003702 |
| RFP-292-000003706 | to | RFP-292-000003707 |
| RFP-292-000003709 | to | RFP-292-000003709 |
| RFP-293-000000001 | to | RFP-293-000000001 |
| RFP-293-000000003 | to | RFP-293-000000020 |
| RFP-293-000000022 | to | RFP-293-000000027 |
| RFP-293-000000029 | to | RFP-293-000000036 |
| RFP-293-000000038 | to | RFP-293-000000045 |
| RFP-293-000000053 | to | RFP-293-000000053 |
| RFP-293-000000055 | to | RFP-293-000000078 |
| RFP-293-000000083 | to | RFP-293-000000091 |
| RFP-293-000000096 | to | RFP-293-000000096 |
| RFP-293-000000101 | to | RFP-293-000000107 |
| RFP-293-000000110 | to | RFP-293-000000110 |
| RFP-293-000000117 | to | RFP-293-000000117 |
| RFP-293-000000132 | to | RFP-293-000000132 |
| RFP-293-000000135 | to | RFP-293-000000135 |
| RFP-293-000000138 | to | RFP-293-000000139 |
| RFP-293-000000141 | to | RFP-293-000000142 |
| RFP-293-000000145 | to | RFP-293-000000150 |
| RFP-293-000000157 | to | RFP-293-000000301 |
| RFP-293-000000303 | to | RFP-293-000000304 |
| RFP-293-000000306 | to | RFP-293-000000306 |
| RFP-293-000000308 | to | RFP-293-000000310 |
| RFP-293-000000313 | to | RFP-293-000000329 |
| RFP-293-000000331 | to | RFP-293-000000354 |
| RFP-293-000000360 | to | RFP-293-000000365 |
| RFP-293-000000367 | to | RFP-293-000000369 |
| RFP-293-000000371 | to | RFP-293-000000382 |

| | | |
|---|---|---|
| RFP-293-000000384 | to | RFP-293-000000419 |
| RFP-293-000000421 | to | RFP-293-000000434 |
| RFP-293-000000436 | to | RFP-293-000000440 |
| RFP-293-000000446 | to | RFP-293-000000549 |
| RFP-293-000000551 | to | RFP-293-000000803 |
| RFP-293-000000807 | to | RFP-293-000000906 |
| RFP-293-000000908 | to | RFP-293-000000908 |
| RFP-293-000000910 | to | RFP-293-000000911 |
| RFP-293-000000918 | to | RFP-293-000000918 |
| RFP-293-000000920 | to | RFP-293-000000924 |
| RFP-293-000000926 | to | RFP-293-000000962 |
| RFP-293-000000964 | to | RFP-293-000000971 |
| RFP-293-000000973 | to | RFP-293-000000983 |
| RFP-293-000000985 | to | RFP-293-000000988 |
| RFP-293-000000990 | to | RFP-293-000001389 |
| RFP-293-000001391 | to | RFP-293-000001391 |
| RFP-293-000001393 | to | RFP-293-000001394 |
| RFP-293-000001396 | to | RFP-293-000001645 |
| RFP-294-000000002 | to | RFP-294-000000002 |
| RFP-294-000000006 | to | RFP-294-000000006 |
| RFP-294-000000011 | to | RFP-294-000000013 |
| RFP-294-000000015 | to | RFP-294-000000019 |
| RFP-294-000000023 | to | RFP-294-000000046 |
| RFP-294-000000048 | to | RFP-294-000000051 |
| RFP-294-000000055 | to | RFP-294-000000056 |
| RFP-294-000000058 | to | RFP-294-000000061 |
| RFP-294-000000066 | to | RFP-294-000000068 |
| RFP-294-000000070 | to | RFP-294-000000070 |
| RFP-294-000000072 | to | RFP-294-000000078 |
| RFP-294-000000080 | to | RFP-294-000000083 |
| RFP-294-000000085 | to | RFP-294-000000087 |
| RFP-294-000000089 | to | RFP-294-000000089 |
| RFP-294-000000091 | to | RFP-294-000000096 |
| RFP-294-000000098 | to | RFP-294-000000118 |
| RFP-294-000000120 | to | RFP-294-000000138 |
| RFP-294-000000140 | to | RFP-294-000000142 |
| RFP-294-000000148 | to | RFP-294-000000150 |
| RFP-294-000000152 | to | RFP-294-000000158 |
| RFP-294-000000162 | to | RFP-294-000000162 |
| RFP-294-000000164 | to | RFP-294-000000174 |
| RFP-294-000000177 | to | RFP-294-000000181 |
| RFP-294-000000184 | to | RFP-294-000000194 |
| RFP-294-000000196 | to | RFP-294-000000204 |
| RFP-294-000000207 | to | RFP-294-000000210 |

| | | |
|---|---|---|
| RFP-294-000000216 | to | RFP-294-000000217 |
| RFP-294-000000219 | to | RFP-294-000000220 |
| RFP-294-000000223 | to | RFP-294-000000223 |
| RFP-294-000000225 | to | RFP-294-000000235 |
| RFP-294-000000237 | to | RFP-294-000000239 |
| RFP-294-000000242 | to | RFP-294-000000342 |
| RFP-294-000000344 | to | RFP-294-000000353 |
| RFP-294-000000355 | to | RFP-294-000000388 |
| RFP-296-000000001 | to | RFP-296-000000001 |
| RFP-296-000000003 | to | RFP-296-000000004 |
| RFP-296-000000010 | to | RFP-296-000000013 |
| RFP-296-000000015 | to | RFP-296-000000022 |
| RFP-296-000000024 | to | RFP-296-000000024 |
| RFP-296-000000028 | to | RFP-296-000000028 |
| RFP-296-000000030 | to | RFP-296-000000030 |
| RFP-297-000000001 | to | RFP-297-000000029 |
| RFP-297-000000032 | to | RFP-297-000000033 |
| RFP-297-000000036 | to | RFP-297-000000041 |
| RFP-297-000000044 | to | RFP-297-000000045 |
| RFP-297-000000047 | to | RFP-297-000000059 |
| RFP-297-000000061 | to | RFP-297-000000063 |
| RFP-297-000000065 | to | RFP-297-000000072 |
| RFP-297-000000074 | to | RFP-297-000000077 |
| RFP-297-000000079 | to | RFP-297-000000087 |
| RFP-298-000000001 | to | RFP-298-000000004 |
| RFP-298-000000006 | to | RFP-298-000000007 |
| RFP-298-000000010 | to | RFP-298-000000015 |
| RFP-298-000000017 | to | RFP-298-000000030 |
| RFP-298-000000032 | to | RFP-298-000000046 |
| RFP-298-000000050 | to | RFP-298-000000050 |
| RFP-298-000000053 | to | RFP-298-000000055 |
| RFP-298-000000057 | to | RFP-298-000000059 |
| RFP-298-000000061 | to | RFP-298-000000069 |
| RFP-298-000000071 | to | RFP-298-000000087 |
| RFP-298-000000091 | to | RFP-298-000000122 |
| RFP-298-000000127 | to | RFP-298-000000134 |
| RFP-298-000000137 | to | RFP-298-000000139 |
| RFP-298-000000141 | to | RFP-298-000000168 |
| RFP-298-000000173 | to | RFP-298-000000173 |
| RFP-298-000000175 | to | RFP-298-000000182 |
| RFP-298-000000184 | to | RFP-298-000000185 |
| RFP-298-000000188 | to | RFP-298-000000188 |
| RFP-298-000000204 | to | RFP-298-000000205 |
| RFP-298-000000207 | to | RFP-298-000000228 |

| | | |
|---|---|---|
| RFP-298-000000230 | to | RFP-298-000000231 |
| RFP-298-000000233 | to | RFP-298-000000234 |
| RFP-298-000000236 | to | RFP-298-000000238 |
| RFP-298-000000243 | to | RFP-298-000000308 |
| RFP-298-000000310 | to | RFP-298-000000318 |
| RFP-298-000000322 | to | RFP-298-000000322 |
| RFP-298-000000325 | to | RFP-298-000000326 |
| RFP-298-000000329 | to | RFP-298-000000329 |
| RFP-298-000000331 | to | RFP-298-000000333 |
| RFP-298-000000336 | to | RFP-298-000000339 |
| RFP-298-000000341 | to | RFP-298-000000369 |
| RFP-298-000000371 | to | RFP-298-000000380 |
| RFP-298-000000382 | to | RFP-298-000000388 |
| RFP-298-000000390 | to | RFP-298-000000399 |
| RFP-298-000000401 | to | RFP-298-000000401 |
| RFP-298-000000403 | to | RFP-298-000000413 |
| RFP-298-000000415 | to | RFP-298-000000419 |
| RFP-298-000000421 | to | RFP-298-000000422 |
| RFP-298-000000425 | to | RFP-298-000000426 |
| RFP-298-000000428 | to | RFP-298-000000434 |
| RFP-298-000000436 | to | RFP-298-000000439 |
| RFP-298-000000442 | to | RFP-298-000000442 |
| RFP-298-000000444 | to | RFP-298-000000446 |
| RFP-298-000000448 | to | RFP-298-000000449 |
| RFP-298-000000453 | to | RFP-298-000000453 |
| RFP-298-000000459 | to | RFP-298-000000460 |
| RFP-298-000000462 | to | RFP-298-000000467 |
| RFP-298-000000469 | to | RFP-298-000000469 |
| RFP-298-000000472 | to | RFP-298-000000476 |
| RFP-298-000000480 | to | RFP-298-000000480 |
| RFP-298-000000484 | to | RFP-298-000000484 |
| RFP-298-000000486 | to | RFP-298-000000489 |
| RFP-298-000000491 | to | RFP-298-000000497 |
| RFP-298-000000499 | to | RFP-298-000000508 |
| RFP-298-000000510 | to | RFP-298-000000513 |
| RFP-298-000000515 | to | RFP-298-000000517 |
| RFP-298-000000519 | to | RFP-298-000000526 |
| RFP-298-000000530 | to | RFP-298-000000530 |
| RFP-298-000000532 | to | RFP-298-000000532 |
| RFP-298-000000534 | to | RFP-298-000000536 |
| RFP-298-000000539 | to | RFP-298-000000540 |
| RFP-298-000000542 | to | RFP-298-000000547 |
| RFP-298-000000549 | to | RFP-298-000000552 |
| RFP-298-000000554 | to | RFP-298-000000555 |

| | | |
|---|---|---|
| RFP-298-000000557 | to | RFP-298-000000560 |
| RFP-298-000000562 | to | RFP-298-000000567 |
| RFP-298-000000569 | to | RFP-298-000000578 |
| RFP-298-000000580 | to | RFP-298-000000586 |
| RFP-298-000000588 | to | RFP-298-000000590 |
| RFP-298-000000593 | to | RFP-298-000000593 |
| RFP-298-000000595 | to | RFP-298-000000599 |
| RFP-298-000000601 | to | RFP-298-000000603 |
| RFP-298-000000605 | to | RFP-298-000000606 |
| RFP-298-000000609 | to | RFP-298-000000609 |
| RFP-298-000000611 | to | RFP-298-000000615 |
| RFP-298-000000617 | to | RFP-298-000000617 |
| RFP-298-000000619 | to | RFP-298-000000620 |
| RFP-298-000000622 | to | RFP-298-000000630 |
| RFP-298-000000633 | to | RFP-298-000000647 |
| RFP-298-000000649 | to | RFP-298-000000659 |
| RFP-298-000000661 | to | RFP-298-000000661 |
| RFP-298-000000663 | to | RFP-298-000000663 |
| RFP-298-000000665 | to | RFP-298-000000670 |
| RFP-298-000000672 | to | RFP-298-000000678 |
| RFP-298-000000680 | to | RFP-298-000000681 |
| RFP-298-000000683 | to | RFP-298-000000684 |
| RFP-298-000000686 | to | RFP-298-000000688 |
| RFP-298-000000690 | to | RFP-298-000000694 |
| RFP-298-000000696 | to | RFP-298-000000700 |
| RFP-298-000000702 | to | RFP-298-000000702 |
| RFP-298-000000706 | to | RFP-298-000000706 |
| RFP-298-000000708 | to | RFP-298-000000711 |
| RFP-298-000000713 | to | RFP-298-000000717 |
| RFP-298-000000722 | to | RFP-298-000000722 |
| RFP-298-000000724 | to | RFP-298-000000725 |
| RFP-298-000000730 | to | RFP-298-000000732 |
| RFP-298-000000738 | to | RFP-298-000000738 |
| RFP-298-000000740 | to | RFP-298-000000741 |
| RFP-298-000000744 | to | RFP-298-000000749 |
| RFP-298-000000751 | to | RFP-298-000000838 |
| RFP-298-000000840 | to | RFP-298-000000842 |
| RFP-298-000000844 | to | RFP-298-000000844 |
| RFP-298-000000847 | to | RFP-298-000000850 |
| RFP-298-000000852 | to | RFP-298-000000857 |
| RFP-298-000000859 | to | RFP-298-000000866 |
| RFP-298-000000869 | to | RFP-298-000000874 |
| RFP-298-000000877 | to | RFP-298-000000896 |
| RFP-298-000000898 | to | RFP-298-000000909 |

| | | |
|---|---|---|
| RFP-298-000000920 | to | RFP-298-000000921 |
| RFP-298-000000923 | to | RFP-298-000000925 |
| RFP-298-000000927 | to | RFP-298-000000933 |
| RFP-298-000000935 | to | RFP-298-000000939 |
| RFP-298-000000941 | to | RFP-298-000000946 |
| RFP-298-000000948 | to | RFP-298-000000984 |
| RFP-298-000000986 | to | RFP-298-000000991 |
| RFP-298-000000993 | to | RFP-298-000000995 |
| RFP-298-000000997 | to | RFP-298-000000999 |
| RFP-298-000001002 | to | RFP-298-000001015 |
| RFP-298-000001017 | to | RFP-298-000001050 |
| RFP-298-000001053 | to | RFP-298-000001055 |
| RFP-298-000001057 | to | RFP-298-000001059 |
| RFP-298-000001061 | to | RFP-298-000001063 |
| RFP-298-000001065 | to | RFP-298-000001078 |
| RFP-298-000001080 | to | RFP-298-000001110 |
| RFP-298-000001113 | to | RFP-298-000001119 |
| RFP-298-000001121 | to | RFP-298-000001123 |
| RFP-298-000001126 | to | RFP-298-000001132 |
| RFP-298-000001134 | to | RFP-298-000001136 |
| RFP-298-000001138 | to | RFP-298-000001139 |
| RFP-298-000001143 | to | RFP-298-000001143 |
| RFP-298-000001147 | to | RFP-298-000001147 |
| RFP-298-000001150 | to | RFP-298-000001169 |
| RFP-298-000001171 | to | RFP-298-000001172 |
| RFP-298-000001174 | to | RFP-298-000001179 |
| RFP-298-000001182 | to | RFP-298-000001184 |
| RFP-298-000001186 | to | RFP-298-000001186 |
| RFP-298-000001188 | to | RFP-298-000001193 |
| RFP-298-000001195 | to | RFP-298-000001201 |
| RFP-298-000001203 | to | RFP-298-000001204 |
| RFP-298-000001206 | to | RFP-298-000001206 |
| RFP-298-000001232 | to | RFP-298-000001280 |
| RFP-299-000000001 | to | RFP-299-000000022 |
| RFP-299-000000026 | to | RFP-299-000000053 |
| RFP-299-000000059 | to | RFP-299-000000060 |
| RFP-299-000000062 | to | RFP-299-000000069 |
| RFP-299-000000071 | to | RFP-299-000000071 |
| RFP-299-000000073 | to | RFP-299-000000076 |
| RFP-299-000000078 | to | RFP-299-000000095 |
| RFP-299-000000097 | to | RFP-299-000000099 |
| RFP-299-000000101 | to | RFP-299-000000101 |
| RFP-299-000000103 | to | RFP-299-000000104 |
| RFP-299-000000106 | to | RFP-299-000000107 |

| | | |
|---|---|---|
| RFP-299-000000110 | to | RFP-299-000000124 |
| RFP-299-000000126 | to | RFP-299-000000137 |
| RFP-299-000000139 | to | RFP-299-000000150 |
| RFP-299-000000152 | to | RFP-299-000000155 |
| RFP-299-000000157 | to | RFP-299-000000164 |
| RFP-299-000000166 | to | RFP-299-000000168 |
| RFP-299-000000171 | to | RFP-299-000000177 |
| RFP-299-000000179 | to | RFP-299-000000182 |
| RFP-299-000000184 | to | RFP-299-000000190 |
| RFP-299-000000192 | to | RFP-299-000000194 |
| RFP-299-000000196 | to | RFP-299-000000210 |
| RFP-299-000000212 | to | RFP-299-000000212 |
| RFP-299-000000214 | to | RFP-299-000000229 |
| RFP-299-000000231 | to | RFP-299-000000231 |
| RFP-299-000000235 | to | RFP-299-000000235 |
| RFP-299-000000240 | to | RFP-299-000000241 |
| RFP-299-000000243 | to | RFP-299-000000260 |
| RFP-299-000000263 | to | RFP-299-000000273 |
| RFP-300-000000001 | to | RFP-300-000000001 |
| RFP-301-000000002 | to | RFP-301-000000002 |
| RFP-301-000000004 | to | RFP-301-000000004 |
| RFP-301-000000006 | to | RFP-301-000000007 |
| RFP-301-000000012 | to | RFP-301-000000014 |
| RFP-301-000000016 | to | RFP-301-000000021 |
| RFP-301-000000023 | to | RFP-301-000000028 |
| RFP-301-000000031 | to | RFP-301-000000038 |
| RFP-301-000000040 | to | RFP-301-000000040 |
| RFP-301-000000042 | to | RFP-301-000000042 |
| RFP-301-000000045 | to | RFP-301-000000047 |
| RFP-301-000000053 | to | RFP-301-000000060 |
| RFP-301-000000067 | to | RFP-301-000000069 |
| RFP-301-000000072 | to | RFP-301-000000072 |
| RFP-301-000000075 | to | RFP-301-000000081 |
| RFP-301-000000083 | to | RFP-301-000000085 |
| RFP-301-000000087 | to | RFP-301-000000088 |
| RFP-301-000000090 | to | RFP-301-000000091 |
| RFP-301-000000093 | to | RFP-301-000000093 |
| RFP-301-000000097 | to | RFP-301-000000097 |
| RFP-301-000000099 | to | RFP-301-000000108 |
| RFP-301-000000110 | to | RFP-301-000000115 |
| RFP-301-000000117 | to | RFP-301-000000122 |
| RFP-301-000000124 | to | RFP-301-000000130 |
| RFP-301-000000133 | to | RFP-301-000000136 |
| RFP-301-000000139 | to | RFP-301-000000139 |

| | | |
|---|---|---|
| RFP-301-000000141 | to | RFP-301-000000152 |
| RFP-301-000000154 | to | RFP-301-000000166 |
| RFP-301-000000168 | to | RFP-301-000000173 |
| RFP-301-000000175 | to | RFP-301-000000175 |
| RFP-301-000000180 | to | RFP-301-000000186 |
| RFP-301-000000188 | to | RFP-301-000000192 |
| RFP-301-000000195 | to | RFP-301-000000196 |
| RFP-301-000000198 | to | RFP-301-000000198 |
| RFP-301-000000202 | to | RFP-301-000000204 |
| RFP-301-000000207 | to | RFP-301-000000208 |
| RFP-301-000000213 | to | RFP-301-000000213 |
| RFP-301-000000216 | to | RFP-301-000000219 |
| RFP-301-000000221 | to | RFP-301-000000222 |
| RFP-301-000000227 | to | RFP-301-000000227 |
| RFP-301-000000229 | to | RFP-301-000000230 |
| RFP-301-000000232 | to | RFP-301-000000233 |
| RFP-301-000000235 | to | RFP-301-000000235 |
| RFP-301-000000237 | to | RFP-301-000000246 |
| RFP-301-000000248 | to | RFP-301-000000254 |
| RFP-301-000000258 | to | RFP-301-000000259 |
| RFP-301-000000261 | to | RFP-301-000000261 |
| RFP-301-000000263 | to | RFP-301-000000265 |
| RFP-301-000000267 | to | RFP-301-000000267 |
| RFP-301-000000273 | to | RFP-301-000000274 |
| RFP-301-000000278 | to | RFP-301-000000284 |
| RFP-301-000000287 | to | RFP-301-000000302 |
| RFP-301-000000304 | to | RFP-301-000000304 |
| RFP-301-000000307 | to | RFP-301-000000307 |
| RFP-301-000000310 | to | RFP-301-000000311 |
| RFP-301-000000313 | to | RFP-301-000000315 |
| RFP-301-000000323 | to | RFP-301-000000324 |
| RFP-301-000000326 | to | RFP-301-000000329 |
| RFP-301-000000331 | to | RFP-301-000000341 |
| RFP-301-000000344 | to | RFP-301-000000345 |
| RFP-301-000000349 | to | RFP-301-000000349 |
| RFP-301-000000352 | to | RFP-301-000000352 |
| RFP-301-000000359 | to | RFP-301-000000362 |
| RFP-301-000000365 | to | RFP-301-000000368 |
| RFP-301-000000370 | to | RFP-301-000000370 |
| RFP-301-000000373 | to | RFP-301-000000374 |
| RFP-301-000000377 | to | RFP-301-000000396 |
| RFP-301-000000398 | to | RFP-301-000000419 |
| RFP-301-000000422 | to | RFP-301-000000438 |
| RFP-301-000000440 | to | RFP-301-000000468 |

| | | |
|---|---|---|
| RFP-301-000000470 | to | RFP-301-000000470 |
| RFP-301-000000472 | to | RFP-301-000000474 |
| RFP-301-000000476 | to | RFP-301-000000541 |
| RFP-301-000000543 | to | RFP-301-000000582 |
| RFP-301-000000584 | to | RFP-301-000000603 |
| RFP-301-000000605 | to | RFP-301-000000605 |
| RFP-301-000000608 | to | RFP-301-000000608 |
| RFP-301-000000610 | to | RFP-301-000000622 |
| RFP-301-000000624 | to | RFP-301-000000624 |
| RFP-301-000000629 | to | RFP-301-000000629 |
| RFP-301-000000631 | to | RFP-301-000000646 |
| RFP-301-000000648 | to | RFP-301-000000670 |
| RFP-301-000000675 | to | RFP-301-000000675 |
| RFP-301-000000677 | to | RFP-301-000000690 |
| RFP-301-000000692 | to | RFP-301-000000693 |
| RFP-301-000000696 | to | RFP-301-000000696 |
| RFP-301-000000698 | to | RFP-301-000000706 |
| RFP-301-000000708 | to | RFP-301-000000712 |
| RFP-301-000000714 | to | RFP-301-000000719 |
| RFP-301-000000722 | to | RFP-301-000000722 |
| RFP-301-000000724 | to | RFP-301-000000753 |
| RFP-301-000000755 | to | RFP-301-000000763 |
| RFP-301-000000765 | to | RFP-301-000000801 |
| RFP-301-000000806 | to | RFP-301-000001130 |
| RFP-301-000001132 | to | RFP-301-000001135 |
| RFP-301-000001138 | to | RFP-301-000001143 |
| RFP-301-000001148 | to | RFP-301-000001164 |
| RFP-301-000001166 | to | RFP-301-000001197 |
| RFP-301-000001199 | to | RFP-301-000001201 |
| RFP-301-000001206 | to | RFP-301-000001207 |
| RFP-301-000001209 | to | RFP-301-000001220 |
| RFP-301-000001223 | to | RFP-301-000001228 |
| RFP-301-000001230 | to | RFP-301-000001230 |
| RFP-301-000001233 | to | RFP-301-000001236 |
| RFP-301-000001238 | to | RFP-301-000001248 |
| RFP-301-000001254 | to | RFP-301-000001270 |
| RFP-301-000001272 | to | RFP-301-000001285 |
| RFP-301-000001287 | to | RFP-301-000001288 |
| RFP-301-000001291 | to | RFP-301-000001291 |
| RFP-301-000001294 | to | RFP-301-000001302 |
| RFP-301-000001304 | to | RFP-301-000001306 |
| RFP-301-000001308 | to | RFP-301-000001311 |
| RFP-301-000001313 | to | RFP-301-000001315 |
| RFP-301-000001324 | to | RFP-301-000001337 |

| | | |
|---|---|---|
| RFP-301-000001339 | to | RFP-301-000001341 |
| RFP-301-000001344 | to | RFP-301-000001344 |
| RFP-301-000001346 | to | RFP-301-000001347 |
| RFP-301-000001349 | to | RFP-301-000001350 |
| RFP-301-000001354 | to | RFP-301-000001359 |
| RFP-301-000001361 | to | RFP-301-000001362 |
| RFP-301-000001365 | to | RFP-301-000001377 |
| RFP-301-000001380 | to | RFP-301-000001380 |
| RFP-301-000001382 | to | RFP-301-000001383 |
| RFP-301-000001387 | to | RFP-301-000001387 |
| RFP-301-000001391 | to | RFP-301-000001391 |
| RFP-301-000001393 | to | RFP-301-000001394 |
| RFP-301-000001399 | to | RFP-301-000001400 |
| RFP-301-000001403 | to | RFP-301-000001403 |
| RFP-301-000001405 | to | RFP-301-000001405 |
| RFP-301-000001413 | to | RFP-301-000001417 |
| RFP-301-000001419 | to | RFP-301-000001419 |
| RFP-301-000001421 | to | RFP-301-000001424 |
| RFP-301-000001426 | to | RFP-301-000001426 |
| RFP-301-000001428 | to | RFP-301-000001429 |
| RFP-301-000001431 | to | RFP-301-000001433 |
| RFP-301-000001439 | to | RFP-301-000001441 |
| RFP-301-000001443 | to | RFP-301-000001445 |
| RFP-301-000001447 | to | RFP-301-000001450 |
| RFP-301-000001452 | to | RFP-301-000001452 |
| RFP-301-000001456 | to | RFP-301-000001458 |
| RFP-301-000001460 | to | RFP-301-000001461 |
| RFP-301-000001463 | to | RFP-301-000001463 |
| RFP-301-000001466 | to | RFP-301-000001467 |
| RFP-301-000001471 | to | RFP-301-000001474 |
| RFP-301-000001477 | to | RFP-301-000001480 |
| RFP-301-000001482 | to | RFP-301-000001482 |
| RFP-301-000001487 | to | RFP-301-000001487 |
| RFP-301-000001489 | to | RFP-301-000001489 |
| RFP-301-000001491 | to | RFP-301-000001495 |
| RFP-301-000001497 | to | RFP-301-000001505 |
| RFP-301-000001507 | to | RFP-301-000001511 |
| RFP-301-000001513 | to | RFP-301-000001513 |
| RFP-301-000001520 | to | RFP-301-000001524 |
| RFP-301-000001526 | to | RFP-301-000001527 |
| RFP-301-000001529 | to | RFP-301-000001530 |
| RFP-301-000001532 | to | RFP-301-000001533 |
| RFP-301-000001536 | to | RFP-301-000001540 |
| RFP-301-000001544 | to | RFP-301-000001575 |

| | | |
|---|---|---|
| RFP-301-000001577 | to | RFP-301-000001597 |
| RFP-301-000001599 | to | RFP-301-000001601 |
| RFP-301-000001603 | to | RFP-301-000001611 |
| RFP-301-000001614 | to | RFP-301-000001614 |
| RFP-301-000001616 | to | RFP-301-000001617 |
| RFP-301-000001619 | to | RFP-301-000001621 |
| RFP-301-000001623 | to | RFP-301-000001625 |
| RFP-301-000001627 | to | RFP-301-000001642 |
| RFP-301-000001645 | to | RFP-301-000001654 |
| RFP-301-000001656 | to | RFP-301-000001709 |
| RFP-301-000001711 | to | RFP-301-000001713 |
| RFP-301-000001715 | to | RFP-301-000001715 |
| RFP-301-000001718 | to | RFP-301-000001718 |
| RFP-301-000001720 | to | RFP-301-000001733 |
| RFP-301-000001736 | to | RFP-301-000001736 |
| RFP-301-000001738 | to | RFP-301-000001738 |
| RFP-301-000001740 | to | RFP-301-000001741 |
| RFP-301-000001743 | to | RFP-301-000001745 |
| RFP-301-000001748 | to | RFP-301-000001748 |
| RFP-301-000001750 | to | RFP-301-000001750 |
| RFP-301-000001752 | to | RFP-301-000001753 |
| RFP-301-000001756 | to | RFP-301-000001756 |
| RFP-301-000001758 | to | RFP-301-000001763 |
| RFP-301-000001767 | to | RFP-301-000001826 |
| RFP-301-000001828 | to | RFP-301-000001830 |
| RFP-301-000001832 | to | RFP-301-000001832 |
| RFP-301-000001840 | to | RFP-301-000001841 |
| RFP-301-000001844 | to | RFP-301-000001844 |
| RFP-301-000001846 | to | RFP-301-000001849 |
| RFP-301-000001851 | to | RFP-301-000001852 |
| RFP-301-000001855 | to | RFP-301-000001856 |
| RFP-301-000001859 | to | RFP-301-000001859 |
| RFP-301-000001861 | to | RFP-301-000001864 |
| RFP-301-000001866 | to | RFP-301-000001866 |
| RFP-301-000001869 | to | RFP-301-000001870 |
| RFP-301-000001874 | to | RFP-301-000001880 |
| RFP-301-000001882 | to | RFP-301-000001882 |
| RFP-301-000001885 | to | RFP-301-000001885 |
| RFP-301-000001889 | to | RFP-301-000001891 |
| RFP-301-000001893 | to | RFP-301-000001895 |
| RFP-301-000001898 | to | RFP-301-000001899 |
| RFP-301-000001901 | to | RFP-301-000001905 |
| RFP-301-000001907 | to | RFP-301-000001907 |
| RFP-301-000001909 | to | RFP-301-000001910 |

| | | |
|---|---|---|
| RFP-301-000001912 | to | RFP-301-000001913 |
| RFP-301-000001915 | to | RFP-301-000001921 |
| RFP-301-000001923 | to | RFP-301-000001926 |
| RFP-301-000001928 | to | RFP-301-000001935 |
| RFP-301-000001937 | to | RFP-301-000001942 |
| RFP-301-000001947 | to | RFP-301-000001947 |
| RFP-301-000001949 | to | RFP-301-000001955 |
| RFP-301-000001957 | to | RFP-301-000001963 |
| RFP-301-000001967 | to | RFP-301-000001973 |
| RFP-301-000001975 | to | RFP-301-000001978 |
| RFP-301-000001981 | to | RFP-301-000001983 |
| RFP-301-000001985 | to | RFP-301-000001986 |
| RFP-301-000001988 | to | RFP-301-000001989 |
| RFP-301-000001992 | to | RFP-301-000001992 |
| RFP-301-000001994 | to | RFP-301-000001994 |
| RFP-301-000001998 | to | RFP-301-000001999 |
| RFP-301-000002001 | to | RFP-301-000002001 |
| RFP-301-000002003 | to | RFP-301-000002015 |
| RFP-301-000002017 | to | RFP-301-000002050 |
| RFP-301-000002052 | to | RFP-301-000002055 |
| RFP-301-000002057 | to | RFP-301-000002066 |
| RFP-301-000002068 | to | RFP-301-000002076 |
| RFP-301-000002082 | to | RFP-301-000002096 |
| RFP-301-000002098 | to | RFP-301-000002098 |
| RFP-301-000002100 | to | RFP-301-000002101 |
| RFP-301-000002103 | to | RFP-301-000002104 |
| RFP-301-000002106 | to | RFP-301-000002107 |
| RFP-301-000002109 | to | RFP-301-000002110 |
| RFP-301-000002112 | to | RFP-301-000002130 |
| RFP-301-000002138 | to | RFP-301-000002146 |
| RFP-301-000002148 | to | RFP-301-000002149 |
| RFP-303-000000001 | to | RFP-303-000000001 |
| RFP-304-000000002 | to | RFP-304-000000002 |
| RFP-304-000000004 | to | RFP-304-000000005 |
| RFP-304-000000007 | to | RFP-304-000000011 |
| RFP-304-000000013 | to | RFP-304-000000016 |
| RFP-304-000000018 | to | RFP-304-000000084 |
| RFP-304-000000087 | to | RFP-304-000000087 |
| RFP-304-000000090 | to | RFP-304-000000090 |
| RFP-304-000000092 | to | RFP-304-000000095 |
| RFP-304-000000097 | to | RFP-304-000000203 |
| RFP-304-000000209 | to | RFP-304-000000213 |
| RFP-304-000000215 | to | RFP-304-000000218 |
| RFP-304-000000220 | to | RFP-304-000000233 |

| | | |
|---|---|---|
| RFP-304-000000235 | to | RFP-304-000000244 |
| RFP-304-000000246 | to | RFP-304-000000251 |
| RFP-304-000000255 | to | RFP-304-000000258 |
| RFP-304-000000260 | to | RFP-304-000000262 |
| RFP-304-000000265 | to | RFP-304-000000265 |
| RFP-304-000000267 | to | RFP-304-000000269 |
| RFP-304-000000271 | to | RFP-304-000000281 |
| RFP-304-000000284 | to | RFP-304-000000296 |
| RFP-304-000000298 | to | RFP-304-000000303 |
| RFP-304-000000305 | to | RFP-304-000000305 |
| RFP-304-000000307 | to | RFP-304-000000308 |
| RFP-304-000000310 | to | RFP-304-000000314 |
| RFP-304-000000316 | to | RFP-304-000000323 |
| RFP-304-000000325 | to | RFP-304-000000326 |
| RFP-304-000000328 | to | RFP-304-000000331 |
| RFP-304-000000334 | to | RFP-304-000000340 |
| RFP-304-000000342 | to | RFP-304-000000343 |
| RFP-304-000000345 | to | RFP-304-000000361 |
| RFP-304-000000363 | to | RFP-304-000000365 |
| RFP-304-000000367 | to | RFP-304-000000367 |
| RFP-304-000000369 | to | RFP-304-000000380 |
| RFP-304-000000382 | to | RFP-304-000000390 |
| RFP-304-000000392 | to | RFP-304-000000401 |
| RFP-304-000000403 | to | RFP-304-000000429 |
| RFP-304-000000432 | to | RFP-304-000000458 |
| RFP-304-000000460 | to | RFP-304-000000503 |
| RFP-304-000000505 | to | RFP-304-000000519 |
| RFP-304-000000521 | to | RFP-304-000000522 |
| RFP-304-000000524 | to | RFP-304-000000524 |
| RFP-304-000000526 | to | RFP-304-000000529 |
| RFP-304-000000533 | to | RFP-304-000000535 |
| RFP-304-000000537 | to | RFP-304-000000538 |
| RFP-304-000000541 | to | RFP-304-000000542 |
| RFP-304-000000544 | to | RFP-304-000000549 |
| RFP-304-000000551 | to | RFP-304-000000553 |
| RFP-304-000000555 | to | RFP-304-000000569 |
| RFP-304-000000571 | to | RFP-304-000000573 |
| RFP-304-000000575 | to | RFP-304-000000575 |
| RFP-304-000000577 | to | RFP-304-000000582 |
| RFP-304-000000584 | to | RFP-304-000000590 |
| RFP-304-000000592 | to | RFP-304-000000592 |
| RFP-304-000000595 | to | RFP-304-000000596 |
| RFP-304-000000598 | to | RFP-304-000000618 |
| RFP-304-000000620 | to | RFP-304-000000621 |

| | | |
|---|---|---|
| RFP-304-000000624 | to | RFP-304-000000625 |
| RFP-304-000000627 | to | RFP-304-000000630 |
| RFP-304-000000633 | to | RFP-304-000000637 |
| RFP-304-000000639 | to | RFP-304-000000641 |
| RFP-304-000000643 | to | RFP-304-000000646 |
| RFP-304-000000648 | to | RFP-304-000000650 |
| RFP-304-000000652 | to | RFP-304-000000652 |
| RFP-304-000000655 | to | RFP-304-000000656 |
| RFP-304-000000658 | to | RFP-304-000000659 |
| RFP-304-000000663 | to | RFP-304-000000663 |
| RFP-304-000000665 | to | RFP-304-000000666 |
| RFP-304-000000669 | to | RFP-304-000000671 |
| RFP-304-000000675 | to | RFP-304-000000675 |
| RFP-304-000000677 | to | RFP-304-000000677 |
| RFP-304-000000679 | to | RFP-304-000000679 |
| RFP-304-000000681 | to | RFP-304-000000681 |
| RFP-304-000000683 | to | RFP-304-000000693 |
| RFP-304-000000695 | to | RFP-304-000000698 |
| RFP-304-000000700 | to | RFP-304-000000700 |
| RFP-304-000000702 | to | RFP-304-000000704 |
| RFP-304-000000706 | to | RFP-304-000000707 |
| RFP-304-000000709 | to | RFP-304-000000709 |
| RFP-304-000000712 | to | RFP-304-000000712 |
| RFP-304-000000716 | to | RFP-304-000000716 |
| RFP-304-000000719 | to | RFP-304-000000721 |
| RFP-304-000000727 | to | RFP-304-000000727 |
| RFP-304-000000730 | to | RFP-304-000000731 |
| RFP-304-000000733 | to | RFP-304-000000733 |
| RFP-304-000000735 | to | RFP-304-000000736 |
| RFP-304-000000738 | to | RFP-304-000000742 |
| RFP-304-000000745 | to | RFP-304-000000747 |
| RFP-304-000000749 | to | RFP-304-000000751 |
| RFP-304-000000753 | to | RFP-304-000000759 |
| RFP-304-000000761 | to | RFP-304-000000763 |
| RFP-304-000000765 | to | RFP-304-000000766 |
| RFP-304-000000768 | to | RFP-304-000000771 |
| RFP-304-000000773 | to | RFP-304-000000776 |
| RFP-304-000000779 | to | RFP-304-000000779 |
| RFP-304-000000784 | to | RFP-304-000000787 |
| RFP-304-000000790 | to | RFP-304-000000793 |
| RFP-304-000000796 | to | RFP-304-000000798 |
| RFP-304-000000802 | to | RFP-304-000000803 |
| RFP-304-000000805 | to | RFP-304-000000806 |
| RFP-304-000000808 | to | RFP-304-000000808 |

| | | |
|---|---|---|
| RFP-304-000000813 | to | RFP-304-000000817 |
| RFP-304-000000819 | to | RFP-304-000000825 |
| RFP-304-000000827 | to | RFP-304-000000830 |
| RFP-304-000000832 | to | RFP-304-000000832 |
| RFP-304-000000834 | to | RFP-304-000000853 |
| RFP-304-000000855 | to | RFP-304-000000870 |
| RFP-304-000000873 | to | RFP-304-000000877 |
| RFP-304-000000881 | to | RFP-304-000000881 |
| RFP-304-000000883 | to | RFP-304-000000885 |
| RFP-304-000000892 | to | RFP-304-000000892 |
| RFP-304-000000897 | to | RFP-304-000000899 |
| RFP-304-000000906 | to | RFP-304-000000907 |
| RFP-304-000000911 | to | RFP-304-000000919 |
| RFP-304-000000921 | to | RFP-304-000000923 |
| RFP-304-000000925 | to | RFP-304-000000925 |
| RFP-304-000000927 | to | RFP-304-000000931 |
| RFP-304-000000934 | to | RFP-304-000000954 |
| RFP-304-000000957 | to | RFP-304-000000964 |
| RFP-304-000000966 | to | RFP-304-000000999 |
| RFP-304-000001001 | to | RFP-304-000001097 |
| RFP-304-000001099 | to | RFP-304-000001101 |
| RFP-304-000001104 | to | RFP-304-000001112 |
| RFP-304-000001116 | to | RFP-304-000001219 |
| RFP-304-000001221 | to | RFP-304-000001225 |
| RFP-304-000001227 | to | RFP-304-000001228 |
| RFP-304-000001230 | to | RFP-304-000001252 |
| RFP-304-000001254 | to | RFP-304-000001256 |
| RFP-304-000001259 | to | RFP-304-000001289 |
| RFP-304-000001291 | to | RFP-304-000001291 |
| RFP-304-000001294 | to | RFP-304-000001298 |
| RFP-304-000001300 | to | RFP-304-000001300 |
| RFP-304-000001302 | to | RFP-304-000001302 |
| RFP-304-000001304 | to | RFP-304-000001307 |
| RFP-304-000001309 | to | RFP-304-000001311 |
| RFP-304-000001313 | to | RFP-304-000001320 |
| RFP-304-000001322 | to | RFP-304-000001322 |
| RFP-304-000001325 | to | RFP-304-000001325 |
| RFP-304-000001328 | to | RFP-304-000001343 |
| RFP-304-000001346 | to | RFP-304-000001346 |
| RFP-304-000001349 | to | RFP-304-000001350 |
| RFP-304-000001352 | to | RFP-304-000001356 |
| RFP-304-000001358 | to | RFP-304-000001358 |
| RFP-304-000001360 | to | RFP-304-000001360 |
| RFP-304-000001362 | to | RFP-304-000001362 |

| | | |
|---|---|---|
| RFP-304-000001364 | to | RFP-304-000001364 |
| RFP-304-000001367 | to | RFP-304-000001377 |
| RFP-304-000001379 | to | RFP-304-000001380 |
| RFP-304-000001383 | to | RFP-304-000001383 |
| RFP-304-000001387 | to | RFP-304-000001396 |
| RFP-304-000001398 | to | RFP-304-000001400 |
| RFP-304-000001402 | to | RFP-304-000001403 |
| RFP-304-000001405 | to | RFP-304-000001407 |
| RFP-304-000001409 | to | RFP-304-000001421 |
| RFP-304-000001423 | to | RFP-304-000001428 |
| RFP-304-000001431 | to | RFP-304-000001431 |
| RFP-304-000001433 | to | RFP-304-000001433 |
| RFP-304-000001435 | to | RFP-304-000001435 |
| RFP-304-000001437 | to | RFP-304-000001437 |
| RFP-304-000001439 | to | RFP-304-000001439 |
| RFP-304-000001441 | to | RFP-304-000001441 |
| RFP-304-000001443 | to | RFP-304-000001462 |
| RFP-304-000001464 | to | RFP-304-000001465 |
| RFP-304-000001468 | to | RFP-304-000001469 |
| RFP-304-000001471 | to | RFP-304-000001473 |
| RFP-304-000001476 | to | RFP-304-000001479 |
| RFP-304-000001481 | to | RFP-304-000001500 |
| RFP-304-000001502 | to | RFP-304-000001505 |
| RFP-304-000001507 | to | RFP-304-000001511 |
| RFP-304-000001515 | to | RFP-304-000001525 |
| RFP-304-000001527 | to | RFP-304-000001528 |
| RFP-304-000001530 | to | RFP-304-000001534 |
| RFP-304-000001536 | to | RFP-304-000001539 |
| RFP-304-000001541 | to | RFP-304-000001541 |
| RFP-304-000001544 | to | RFP-304-000001546 |
| RFP-304-000001548 | to | RFP-304-000001554 |
| RFP-304-000001561 | to | RFP-304-000001562 |
| RFP-304-000001565 | to | RFP-304-000001565 |
| RFP-304-000001567 | to | RFP-304-000001570 |
| RFP-304-000001572 | to | RFP-304-000001573 |
| RFP-304-000001578 | to | RFP-304-000001589 |
| RFP-304-000001592 | to | RFP-304-000001593 |
| RFP-304-000001595 | to | RFP-304-000001596 |
| RFP-304-000001598 | to | RFP-304-000001617 |
| RFP-304-000001619 | to | RFP-304-000001619 |
| RFP-304-000001621 | to | RFP-304-000001625 |
| RFP-304-000001627 | to | RFP-304-000001630 |
| RFP-304-000001633 | to | RFP-304-000001640 |
| RFP-304-000001643 | to | RFP-304-000001645 |

RFP-304-000001648     to     RFP-304-000001648
RFP-304-000001652     to     RFP-304-000001652
RFP-304-000001655     to     RFP-304-000001666
RFP-304-000001668     to     RFP-304-000001672
RFP-304-000001674     to     RFP-304-000001676
RFP-304-000001680     to     RFP-304-000001682
RFP-304-000001684     to     RFP-304-000001685
RFP-304-000001687     to     RFP-304-000001693
RFP-304-000001695     to     RFP-304-000001704
RFP-304-000001707     to     RFP-304-000001710
RFP-304-000001712     to     RFP-304-000001715
RFP-304-000001717     to     RFP-304-000001717
RFP-304-000001719     to     RFP-304-000001720
RFP-304-000001722     to     RFP-304-000001738
RFP-304-000001740     to     RFP-304-000001741
RFP-304-000001743     to     RFP-304-000001746
RFP-304-000001748     to     RFP-304-000001748
RFP-304-000001752     to     RFP-304-000001752
RFP-304-000001755     to     RFP-304-000001755
RFP-304-000001762     to     RFP-304-000001763
RFP-304-000001766     to     RFP-304-000001768
RFP-304-000001771     to     RFP-304-000001771
RFP-304-000001779     to     RFP-304-000001779
RFP-304-000001787     to     RFP-304-000001791
RFP-304-000001795     to     RFP-304-000001795
RFP-304-000001801     to     RFP-304-000001801
RFP-304-000001803     to     RFP-304-000001808
RFP-304-000001810     to     RFP-304-000001815
RFP-304-000001817     to     RFP-304-000001817
RFP-304-000001819     to     RFP-304-000001819
RFP-304-000001823     to     RFP-304-000001823
RFP-304-000001825     to     RFP-304-000001836
RFP-304-000001840     to     RFP-304-000001842
RFP-304-000001844     to     RFP-304-000001854
RFP-304-000001856     to     RFP-304-000001859
RFP-304-000001865     to     RFP-304-000001865
RFP-304-000001867     to     RFP-304-000001897
RFP-304-000001899     to     RFP-304-000001902
RFP-304-000001904     to     RFP-304-000001905
RFP-304-000001908     to     RFP-304-000001909
RFP-304-000001912     to     RFP-304-000001912
RFP-304-000001914     to     RFP-304-000001929
RFP-304-000001931     to     RFP-304-000001931
RFP-304-000001933     to     RFP-304-000001943

| | | |
|---|---|---|
| RFP-304-000001945 | to | RFP-304-000001945 |
| RFP-304-000001952 | to | RFP-304-000001952 |
| RFP-304-000001954 | to | RFP-304-000001962 |
| RFP-304-000001964 | to | RFP-304-000001965 |
| RFP-304-000001967 | to | RFP-304-000001969 |
| RFP-304-000001974 | to | RFP-304-000001977 |
| RFP-304-000001981 | to | RFP-304-000001981 |
| RFP-304-000001983 | to | RFP-304-000001985 |
| RFP-304-000001988 | to | RFP-304-000001989 |
| RFP-304-000001993 | to | RFP-304-000002008 |
| RFP-304-000002011 | to | RFP-304-000002038 |
| RFP-304-000002040 | to | RFP-304-000002040 |
| RFP-304-000002042 | to | RFP-304-000002044 |
| RFP-304-000002048 | to | RFP-304-000002056 |
| RFP-304-000002058 | to | RFP-304-000002058 |
| RFP-304-000002060 | to | RFP-304-000002060 |
| RFP-304-000002062 | to | RFP-304-000002062 |
| RFP-304-000002065 | to | RFP-304-000002067 |
| RFP-304-000002069 | to | RFP-304-000002069 |
| RFP-304-000002071 | to | RFP-304-000002071 |
| RFP-304-000002073 | to | RFP-304-000002085 |
| RFP-304-000002097 | to | RFP-304-000002097 |
| RFP-304-000002103 | to | RFP-304-000002103 |
| RFP-304-000002106 | to | RFP-304-000002107 |
| RFP-304-000002109 | to | RFP-304-000002112 |
| RFP-304-000002121 | to | RFP-304-000002122 |
| RFP-304-000002124 | to | RFP-304-000002126 |
| RFP-304-000002128 | to | RFP-304-000002128 |
| RFP-304-000002131 | to | RFP-304-000002132 |
| RFP-304-000002134 | to | RFP-304-000002138 |
| RFP-304-000002142 | to | RFP-304-000002152 |
| RFP-304-000002154 | to | RFP-304-000002160 |
| RFP-304-000002163 | to | RFP-304-000002186 |
| RFP-304-000002188 | to | RFP-304-000002195 |
| RFP-304-000002197 | to | RFP-304-000002199 |
| RFP-304-000002201 | to | RFP-304-000002201 |
| RFP-304-000002205 | to | RFP-304-000002210 |
| RFP-304-000002213 | to | RFP-304-000002213 |
| RFP-304-000002216 | to | RFP-304-000002217 |
| RFP-304-000002219 | to | RFP-304-000002225 |
| RFP-304-000002227 | to | RFP-304-000002228 |
| RFP-304-000002230 | to | RFP-304-000002230 |
| RFP-304-000002232 | to | RFP-304-000002234 |
| RFP-304-000002236 | to | RFP-304-000002240 |

| | | |
|---|---|---|
| RFP-304-000002242 | to | RFP-304-000002242 |
| RFP-304-000002247 | to | RFP-304-000002247 |
| RFP-304-000002253 | to | RFP-304-000002253 |
| RFP-304-000002255 | to | RFP-304-000002268 |
| RFP-304-000002270 | to | RFP-304-000002271 |
| RFP-304-000002275 | to | RFP-304-000002278 |
| RFP-304-000002280 | to | RFP-304-000002281 |
| RFP-304-000002285 | to | RFP-304-000002285 |
| RFP-304-000002288 | to | RFP-304-000002290 |
| RFP-304-000002293 | to | RFP-304-000002299 |
| RFP-304-000002301 | to | RFP-304-000002306 |
| RFP-304-000002308 | to | RFP-304-000002315 |
| RFP-304-000002317 | to | RFP-304-000002325 |
| RFP-304-000002328 | to | RFP-304-000002344 |
| RFP-304-000002355 | to | RFP-304-000002355 |
| RFP-304-000002358 | to | RFP-304-000002360 |
| RFP-304-000002362 | to | RFP-304-000002362 |
| RFP-304-000002364 | to | RFP-304-000002365 |
| RFP-304-000002368 | to | RFP-304-000002368 |
| RFP-304-000002370 | to | RFP-304-000002370 |
| RFP-304-000002372 | to | RFP-304-000002377 |
| RFP-304-000002383 | to | RFP-304-000002384 |
| RFP-304-000002386 | to | RFP-304-000002386 |
| RFP-304-000002388 | to | RFP-304-000002388 |
| RFP-304-000002391 | to | RFP-304-000002397 |
| RFP-304-000002399 | to | RFP-304-000002399 |
| RFP-304-000002403 | to | RFP-304-000002405 |
| RFP-304-000002407 | to | RFP-304-000002408 |
| RFP-304-000002413 | to | RFP-304-000002414 |
| RFP-304-000002417 | to | RFP-304-000002417 |
| RFP-304-000002423 | to | RFP-304-000002424 |
| RFP-304-000002428 | to | RFP-304-000002429 |
| RFP-304-000002437 | to | RFP-304-000002439 |
| RFP-304-000002445 | to | RFP-304-000002450 |
| RFP-304-000002453 | to | RFP-304-000002460 |
| RFP-304-000002462 | to | RFP-304-000002465 |
| RFP-304-000002467 | to | RFP-304-000002468 |
| RFP-304-000002470 | to | RFP-304-000002474 |
| RFP-304-000002477 | to | RFP-304-000002479 |
| RFP-304-000002484 | to | RFP-304-000002485 |
| RFP-304-000002490 | to | RFP-304-000002490 |
| RFP-304-000002492 | to | RFP-304-000002493 |
| RFP-304-000002497 | to | RFP-304-000002498 |
| RFP-304-000002501 | to | RFP-304-000002503 |

| | | |
|---|---|---|
| RFP-304-000002505 | to | RFP-304-000002508 |
| RFP-304-000002510 | to | RFP-304-000002510 |
| RFP-304-000002512 | to | RFP-304-000002514 |
| RFP-304-000002523 | to | RFP-304-000002523 |
| RFP-304-000002528 | to | RFP-304-000002529 |
| RFP-304-000002532 | to | RFP-304-000002536 |
| RFP-304-000002538 | to | RFP-304-000002538 |
| RFP-304-000002541 | to | RFP-304-000002541 |
| RFP-304-000002544 | to | RFP-304-000002550 |
| RFP-304-000002557 | to | RFP-304-000002558 |
| RFP-304-000002560 | to | RFP-304-000002561 |
| RFP-304-000002566 | to | RFP-304-000002566 |
| RFP-304-000002571 | to | RFP-304-000002571 |
| RFP-304-000002576 | to | RFP-304-000002581 |
| RFP-304-000002583 | to | RFP-304-000002600 |
| RFP-304-000002602 | to | RFP-304-000002605 |
| RFP-304-000002610 | to | RFP-304-000002610 |
| RFP-304-000002612 | to | RFP-304-000002617 |
| RFP-304-000002619 | to | RFP-304-000002619 |
| RFP-304-000002621 | to | RFP-304-000002623 |
| RFP-304-000002629 | to | RFP-304-000002634 |
| RFP-304-000002637 | to | RFP-304-000002637 |
| RFP-304-000002639 | to | RFP-304-000002646 |
| RFP-304-000002648 | to | RFP-304-000002652 |
| RFP-304-000002656 | to | RFP-304-000002656 |
| RFP-304-000002659 | to | RFP-304-000002660 |
| RFP-304-000002663 | to | RFP-304-000002664 |
| RFP-304-000002666 | to | RFP-304-000002667 |
| RFP-304-000002670 | to | RFP-304-000002686 |
| RFP-304-000002688 | to | RFP-304-000002688 |
| RFP-304-000002690 | to | RFP-304-000002701 |
| RFP-304-000002703 | to | RFP-304-000002703 |
| RFP-304-000002705 | to | RFP-304-000002715 |
| RFP-304-000002718 | to | RFP-304-000002718 |
| RFP-304-000002720 | to | RFP-304-000002728 |
| RFP-304-000002730 | to | RFP-304-000002732 |
| RFP-304-000002734 | to | RFP-304-000002741 |
| RFP-304-000002743 | to | RFP-304-000002748 |
| RFP-304-000002750 | to | RFP-304-000002752 |
| RFP-304-000002754 | to | RFP-304-000002766 |
| RFP-305-000000001 | to | RFP-305-000000001 |
| RFP-305-000000004 | to | RFP-305-000000014 |
| RFP-305-000000016 | to | RFP-305-000000032 |
| RFP-305-000000035 | to | RFP-305-000000035 |

| | | |
|---|---|---|
| RFP-305-000000038 | to | RFP-305-000000057 |
| RFP-305-000000059 | to | RFP-305-000000059 |
| RFP-305-000000061 | to | RFP-305-000000065 |
| RFP-305-000000067 | to | RFP-305-000000071 |
| RFP-305-000000073 | to | RFP-305-000000075 |
| RFP-305-000000077 | to | RFP-305-000000092 |
| RFP-305-000000094 | to | RFP-305-000000094 |
| RFP-305-000000096 | to | RFP-305-000000097 |
| RFP-305-000000099 | to | RFP-305-000000101 |
| RFP-305-000000103 | to | RFP-305-000000126 |
| RFP-305-000000128 | to | RFP-305-000000167 |
| RFP-305-000000170 | to | RFP-305-000000174 |
| RFP-305-000000176 | to | RFP-305-000000179 |
| RFP-305-000000181 | to | RFP-305-000000181 |
| RFP-305-000000183 | to | RFP-305-000000185 |
| RFP-305-000000189 | to | RFP-305-000000189 |
| RFP-305-000000192 | to | RFP-305-000000209 |
| RFP-305-000000211 | to | RFP-305-000000211 |
| RFP-305-000000214 | to | RFP-305-000000214 |
| RFP-305-000000217 | to | RFP-305-000000217 |
| RFP-305-000000219 | to | RFP-305-000000219 |
| RFP-305-000000221 | to | RFP-305-000000224 |
| RFP-305-000000227 | to | RFP-305-000000227 |
| RFP-305-000000230 | to | RFP-305-000000231 |
| RFP-305-000000236 | to | RFP-305-000000238 |
| RFP-305-000000241 | to | RFP-305-000000247 |
| RFP-305-000000249 | to | RFP-305-000000250 |
| RFP-305-000000252 | to | RFP-305-000000257 |
| RFP-305-000000260 | to | RFP-305-000000265 |
| RFP-305-000000267 | to | RFP-305-000000267 |
| RFP-305-000000271 | to | RFP-305-000000271 |
| RFP-305-000000273 | to | RFP-305-000000277 |
| RFP-305-000000281 | to | RFP-305-000000286 |
| RFP-305-000000307 | to | RFP-305-000000310 |
| RFP-305-000000312 | to | RFP-305-000000312 |
| RFP-305-000000318 | to | RFP-305-000000320 |
| RFP-305-000000322 | to | RFP-305-000000322 |
| RFP-305-000000326 | to | RFP-305-000000326 |
| RFP-305-000000330 | to | RFP-305-000000343 |
| RFP-305-000000346 | to | RFP-305-000000348 |
| RFP-305-000000350 | to | RFP-305-000000350 |
| RFP-305-000000352 | to | RFP-305-000000353 |
| RFP-305-000000355 | to | RFP-305-000000356 |
| RFP-305-000000366 | to | RFP-305-000000366 |

| | | |
|---|---|---|
| RFP-305-000000369 | to | RFP-305-000000371 |
| RFP-305-000000373 | to | RFP-305-000000381 |
| RFP-305-000000383 | to | RFP-305-000000384 |
| RFP-305-000000400 | to | RFP-305-000000400 |
| RFP-305-000000402 | to | RFP-305-000000409 |
| RFP-305-000000411 | to | RFP-305-000000418 |
| RFP-305-000000426 | to | RFP-305-000000427 |
| RFP-305-000000430 | to | RFP-305-000000433 |
| RFP-305-000000436 | to | RFP-305-000000438 |
| RFP-305-000000440 | to | RFP-305-000000440 |
| RFP-305-000000442 | to | RFP-305-000000443 |
| RFP-305-000000445 | to | RFP-305-000000448 |
| RFP-305-000000450 | to | RFP-305-000000460 |
| RFP-305-000000462 | to | RFP-305-000000464 |
| RFP-305-000000470 | to | RFP-305-000000481 |
| RFP-305-000000483 | to | RFP-305-000000484 |
| RFP-305-000000486 | to | RFP-305-000000496 |
| RFP-305-000000498 | to | RFP-305-000000505 |
| RFP-305-000000507 | to | RFP-305-000000508 |
| RFP-305-000000510 | to | RFP-305-000000531 |
| RFP-305-000000533 | to | RFP-305-000000537 |
| RFP-305-000000539 | to | RFP-305-000000539 |
| RFP-305-000000541 | to | RFP-305-000000542 |
| RFP-305-000000544 | to | RFP-305-000000545 |
| RFP-305-000000547 | to | RFP-305-000000553 |
| RFP-305-000000555 | to | RFP-305-000000585 |
| RFP-305-000000588 | to | RFP-305-000000596 |
| RFP-305-000000598 | to | RFP-305-000000598 |
| RFP-305-000000602 | to | RFP-305-000000672 |
| RFP-305-000000676 | to | RFP-305-000000676 |
| RFP-305-000000678 | to | RFP-305-000000678 |
| RFP-305-000000680 | to | RFP-305-000000681 |
| RFP-305-000000685 | to | RFP-305-000000687 |
| RFP-305-000000690 | to | RFP-305-000000692 |
| RFP-305-000000694 | to | RFP-305-000000697 |
| RFP-305-000000699 | to | RFP-305-000000700 |
| RFP-305-000000703 | to | RFP-305-000000703 |
| RFP-305-000000706 | to | RFP-305-000000713 |
| RFP-305-000000716 | to | RFP-305-000000716 |
| RFP-305-000000720 | to | RFP-305-000000725 |
| RFP-305-000000727 | to | RFP-305-000000728 |
| RFP-305-000000730 | to | RFP-305-000000735 |
| RFP-305-000000742 | to | RFP-305-000000745 |
| RFP-305-000000747 | to | RFP-305-000000747 |

| | | |
|---|---|---|
| RFP-305-000000749 | to | RFP-305-000000749 |
| RFP-305-000000751 | to | RFP-305-000000753 |
| RFP-305-000000755 | to | RFP-305-000000756 |
| RFP-305-000000758 | to | RFP-305-000000760 |
| RFP-305-000000763 | to | RFP-305-000000765 |
| RFP-305-000000767 | to | RFP-305-000000767 |
| RFP-305-000000769 | to | RFP-305-000000782 |
| RFP-305-000000788 | to | RFP-305-000000797 |
| RFP-305-000000806 | to | RFP-305-000000807 |
| RFP-305-000000811 | to | RFP-305-000000836 |
| RFP-305-000000838 | to | RFP-305-000000838 |
| RFP-305-000000840 | to | RFP-305-000000840 |
| RFP-305-000000842 | to | RFP-305-000000847 |
| RFP-305-000000850 | to | RFP-305-000000858 |
| RFP-305-000000860 | to | RFP-305-000000863 |
| RFP-305-000000865 | to | RFP-305-000000865 |
| RFP-305-000000867 | to | RFP-305-000000869 |
| RFP-305-000000872 | to | RFP-305-000000874 |
| RFP-305-000000877 | to | RFP-305-000000877 |
| RFP-305-000000882 | to | RFP-305-000000882 |
| RFP-305-000000885 | to | RFP-305-000000885 |
| RFP-305-000000887 | to | RFP-305-000000887 |
| RFP-305-000000891 | to | RFP-305-000000891 |
| RFP-305-000000894 | to | RFP-305-000000896 |
| RFP-305-000000905 | to | RFP-305-000000906 |
| RFP-305-000000909 | to | RFP-305-000000911 |
| RFP-305-000000913 | to | RFP-305-000000917 |
| RFP-305-000000921 | to | RFP-305-000000921 |
| RFP-305-000000928 | to | RFP-305-000000929 |
| RFP-305-000000932 | to | RFP-305-000000932 |
| RFP-305-000000938 | to | RFP-305-000000951 |
| RFP-305-000000964 | to | RFP-305-000000964 |
| RFP-305-000000966 | to | RFP-305-000000970 |
| RFP-305-000000972 | to | RFP-305-000000974 |
| RFP-305-000000976 | to | RFP-305-000000980 |
| RFP-305-000000983 | to | RFP-305-000000985 |
| RFP-305-000000987 | to | RFP-305-000001000 |
| RFP-305-000001002 | to | RFP-305-000001003 |
| RFP-305-000001006 | to | RFP-305-000001023 |
| RFP-305-000001025 | to | RFP-305-000001028 |
| RFP-305-000001031 | to | RFP-305-000001032 |
| RFP-305-000001034 | to | RFP-305-000001037 |
| RFP-305-000001039 | to | RFP-305-000001040 |
| RFP-305-000001042 | to | RFP-305-000001043 |

| | | |
|---|---|---|
| RFP-305-000001045 | to | RFP-305-000001063 |
| RFP-305-000001065 | to | RFP-305-000001065 |
| RFP-305-000001068 | to | RFP-305-000001068 |
| RFP-305-000001073 | to | RFP-305-000001075 |
| RFP-305-000001077 | to | RFP-305-000001086 |
| RFP-305-000001088 | to | RFP-305-000001092 |
| RFP-305-000001097 | to | RFP-305-000001099 |
| RFP-305-000001101 | to | RFP-305-000001101 |
| RFP-305-000001105 | to | RFP-305-000001106 |
| RFP-305-000001119 | to | RFP-305-000001119 |
| RFP-305-000001124 | to | RFP-305-000001124 |
| RFP-305-000001126 | to | RFP-305-000001127 |
| RFP-305-000001132 | to | RFP-305-000001142 |
| RFP-305-000001145 | to | RFP-305-000001146 |
| RFP-305-000001151 | to | RFP-305-000001158 |
| RFP-305-000001160 | to | RFP-305-000001160 |
| RFP-305-000001163 | to | RFP-305-000001164 |
| RFP-305-000001166 | to | RFP-305-000001169 |
| RFP-305-000001171 | to | RFP-305-000001171 |
| RFP-305-000001173 | to | RFP-305-000001179 |
| RFP-305-000001185 | to | RFP-305-000001185 |
| RFP-305-000001189 | to | RFP-305-000001200 |
| RFP-305-000001202 | to | RFP-305-000001202 |
| RFP-305-000001204 | to | RFP-305-000001207 |
| RFP-306-000000002 | to | RFP-306-000000004 |
| RFP-306-000000006 | to | RFP-306-000000015 |
| RFP-306-000000017 | to | RFP-306-000000075 |
| RFP-306-000000077 | to | RFP-306-000000078 |
| RFP-306-000000081 | to | RFP-306-000000086 |
| RFP-306-000000088 | to | RFP-306-000000088 |
| RFP-306-000000091 | to | RFP-306-000000091 |
| RFP-306-000000094 | to | RFP-306-000000108 |
| RFP-306-000000111 | to | RFP-306-000000111 |
| RFP-306-000000114 | to | RFP-306-000000119 |
| RFP-306-000000121 | to | RFP-306-000000123 |
| RFP-307-000000001 | to | RFP-307-000000001 |
| RFP-309-000000002 | to | RFP-309-000000005 |
| RFP-309-000000007 | to | RFP-309-000000009 |
| RFP-309-000000011 | to | RFP-309-000000014 |
| RFP-309-000000018 | to | RFP-309-000000019 |
| RFP-309-000000022 | to | RFP-309-000000087 |
| RFP-309-000000089 | to | RFP-309-000000095 |
| RFP-309-000000097 | to | RFP-309-000000097 |
| RFP-309-000000099 | to | RFP-309-000000100 |

| | | |
|---|---|---|
| RFP-309-000000102 | to | RFP-309-000000106 |
| RFP-309-000000109 | to | RFP-309-000000109 |
| RFP-309-000000114 | to | RFP-309-000000115 |
| RFP-309-000000117 | to | RFP-309-000000122 |
| RFP-309-000000124 | to | RFP-309-000000132 |
| RFP-309-000000134 | to | RFP-309-000000134 |
| RFP-309-000000136 | to | RFP-309-000000145 |
| RFP-309-000000147 | to | RFP-309-000000147 |
| RFP-309-000000149 | to | RFP-309-000000181 |
| RFP-309-000000184 | to | RFP-309-000000184 |
| RFP-309-000000186 | to | RFP-309-000000187 |
| RFP-309-000000190 | to | RFP-309-000000196 |
| RFP-309-000000200 | to | RFP-309-000000213 |
| RFP-309-000000216 | to | RFP-309-000000229 |
| RFP-309-000000232 | to | RFP-309-000000245 |
| RFP-309-000000247 | to | RFP-309-000000287 |
| RFP-309-000000290 | to | RFP-309-000000318 |
| RFP-309-000000323 | to | RFP-309-000000406 |
| RFP-309-000000408 | to | RFP-309-000000414 |
| RFP-309-000000416 | to | RFP-309-000000424 |
| RFP-309-000000426 | to | RFP-309-000000436 |
| RFP-309-000000438 | to | RFP-309-000000446 |
| RFP-309-000000448 | to | RFP-309-000000451 |
| RFP-309-000000453 | to | RFP-309-000000453 |
| RFP-309-000000455 | to | RFP-309-000000458 |
| RFP-309-000000460 | to | RFP-309-000000460 |
| RFP-309-000000465 | to | RFP-309-000000474 |
| RFP-309-000000476 | to | RFP-309-000000477 |
| RFP-309-000000479 | to | RFP-309-000000485 |
| RFP-309-000000488 | to | RFP-309-000000489 |
| RFP-309-000000492 | to | RFP-309-000000497 |
| RFP-309-000000499 | to | RFP-309-000000504 |
| RFP-309-000000506 | to | RFP-309-000000510 |
| RFP-309-000000512 | to | RFP-309-000000518 |
| RFP-309-000000521 | to | RFP-309-000000527 |
| RFP-309-000000530 | to | RFP-309-000000535 |
| RFP-309-000000540 | to | RFP-309-000000542 |
| RFP-309-000000544 | to | RFP-309-000000560 |
| RFP-309-000000562 | to | RFP-309-000000603 |
| RFP-309-000000605 | to | RFP-309-000000618 |
| RFP-309-000000620 | to | RFP-309-000000632 |
| RFP-309-000000634 | to | RFP-309-000000645 |
| RFP-309-000000647 | to | RFP-309-000000677 |
| RFP-309-000000679 | to | RFP-309-000000680 |

| | | |
|---|---|---|
| RFP-309-000000682 | to | RFP-309-000000685 |
| RFP-309-000000688 | to | RFP-309-000000690 |
| RFP-309-000000693 | to | RFP-309-000000694 |
| RFP-309-000000696 | to | RFP-309-000000706 |
| RFP-309-000000708 | to | RFP-309-000000708 |
| RFP-309-000000710 | to | RFP-309-000000710 |
| RFP-309-000000712 | to | RFP-309-000000735 |
| RFP-309-000000737 | to | RFP-309-000000741 |
| RFP-309-000000743 | to | RFP-309-000000758 |
| RFP-309-000000760 | to | RFP-309-000000782 |
| RFP-309-000000784 | to | RFP-309-000000794 |
| RFP-309-000000796 | to | RFP-309-000000801 |
| RFP-309-000000807 | to | RFP-309-000000811 |
| RFP-309-000000814 | to | RFP-309-000000818 |
| RFP-309-000000821 | to | RFP-309-000000822 |
| RFP-309-000000824 | to | RFP-309-000000824 |
| RFP-309-000000826 | to | RFP-309-000000829 |
| RFP-309-000000831 | to | RFP-309-000000839 |
| RFP-309-000000842 | to | RFP-309-000000864 |
| RFP-309-000000866 | to | RFP-309-000000870 |
| RFP-309-000000873 | to | RFP-309-000000875 |
| SFP-021-000000001 | to | SFP-021-000000042 |
| SFP-021-000000045 | to | SFP-021-000000052 |
| SFP-021-000000054 | to | SFP-021-000000063 |
| SFP-021-000000065 | to | SFP-021-000000065 |
| SFP-021-000000067 | to | SFP-021-000000093 |
| SFP-021-000000097 | to | SFP-021-000000112 |
| SFP-021-000000114 | to | SFP-021-000000117 |
| SFP-021-000000120 | to | SFP-021-000000124 |
| SFP-021-000000126 | to | SFP-021-000000128 |
| SFP-021-000000131 | to | SFP-021-000000132 |
| SFP-021-000000134 | to | SFP-021-000000137 |
| SFP-021-000000139 | to | SFP-021-000000176 |
| SFP-021-000000179 | to | SFP-021-000000188 |
| SFP-021-000000190 | to | SFP-021-000000201 |
| SFP-021-000000205 | to | SFP-021-000000209 |
| SFP-021-000000211 | to | SFP-021-000000223 |
| SFP-021-000000226 | to | SFP-021-000000226 |
| SFP-021-000000228 | to | SFP-021-000000245 |
| SFP-021-000000250 | to | SFP-021-000000250 |
| SFP-021-000000253 | to | SFP-021-000000260 |
| SFP-021-000000262 | to | SFP-021-000000263 |
| SFP-021-000000267 | to | SFP-021-000000267 |
| SFP-021-000000269 | to | SFP-021-000000270 |

| | | |
|---|---|---|
| SFP-021-000000273 | to | SFP-021-000000273 |
| SFP-021-000000275 | to | SFP-021-000000300 |
| SFP-021-000000302 | to | SFP-021-000000324 |
| SFP-021-000000326 | to | SFP-021-000000336 |
| SFP-021-000000338 | to | SFP-021-000000339 |
| SFP-021-000000342 | to | SFP-021-000000344 |
| SFP-021-000000347 | to | SFP-021-000000347 |
| SFP-021-000000349 | to | SFP-021-000000356 |
| SFP-021-000000360 | to | SFP-021-000000473 |
| SFP-021-000000475 | to | SFP-021-000000475 |
| SFP-021-000000477 | to | SFP-021-000000477 |
| SFP-021-000000480 | to | SFP-021-000000483 |
| SFP-021-000000485 | to | SFP-021-000000495 |
| SFP-021-000000497 | to | SFP-021-000000497 |
| SFP-021-000000499 | to | SFP-021-000000500 |
| SFP-021-000000504 | to | SFP-021-000000508 |
| SFP-021-000000511 | to | SFP-021-000000522 |
| SFP-021-000000524 | to | SFP-021-000000526 |
| SFP-021-000000528 | to | SFP-021-000000531 |
| SFP-021-000000533 | to | SFP-021-000000549 |
| SFP-021-000000551 | to | SFP-021-000000566 |
| SFP-021-000000569 | to | SFP-021-000000582 |
| SFP-021-000000584 | to | SFP-021-000000593 |
| SFP-021-000000595 | to | SFP-021-000000599 |
| SFP-021-000000601 | to | SFP-021-000000603 |
| SFP-021-000000605 | to | SFP-021-000000605 |
| SFP-021-000000607 | to | SFP-021-000000607 |
| SFP-021-000000609 | to | SFP-021-000000623 |
| SFP-021-000000625 | to | SFP-021-000000626 |
| SFP-021-000000628 | to | SFP-021-000000648 |
| SFP-021-000000651 | to | SFP-021-000000653 |
| SFP-021-000000655 | to | SFP-021-000000663 |
| SFP-021-000000665 | to | SFP-021-000000674 |
| SFP-021-000000676 | to | SFP-021-000000740 |
| SFP-021-000000743 | to | SFP-021-000000752 |
| SFP-021-000000754 | to | SFP-021-000000783 |
| SFP-021-000000786 | to | SFP-021-000000788 |
| SFP-021-000000790 | to | SFP-021-000000790 |
| SFP-021-000000793 | to | SFP-021-000000796 |
| SFP-021-000000799 | to | SFP-021-000000806 |
| SFP-021-000000808 | to | SFP-021-000000809 |
| SFP-021-000000811 | to | SFP-021-000000813 |
| SFP-021-000000815 | to | SFP-021-000000837 |
| SFP-021-000000839 | to | SFP-021-000000845 |

| | | |
|---|---|---|
| SFP-021-000000848 | to | SFP-021-000000848 |
| SFP-021-000000850 | to | SFP-021-000000850 |
| SFP-021-000000852 | to | SFP-021-000000869 |
| SFP-021-000000871 | to | SFP-021-000000874 |
| SFP-021-000000876 | to | SFP-021-000000886 |
| SFP-021-000000888 | to | SFP-021-000000889 |
| SFP-021-000000891 | to | SFP-021-000000897 |
| SFP-021-000000899 | to | SFP-021-000000906 |
| SFP-021-000000908 | to | SFP-021-000000910 |
| SFP-021-000000912 | to | SFP-021-000000923 |
| SFP-021-000000925 | to | SFP-021-000000926 |
| SFP-021-000000929 | to | SFP-021-000000974 |
| SFP-021-000000976 | to | SFP-021-000000976 |
| SFP-021-000000978 | to | SFP-021-000000980 |
| SFP-021-000000982 | to | SFP-021-000000989. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

 

         <u>   s/ James F. McConnon, Jr.    </u>
          JAMES F. McCONNON, JR.