**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000001 | DFP-143-000000001 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000007 | DFP-143-000000009 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000011 | DFP-143-000000011 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000013 | DFP-143-000000022 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000026 | DFP-143-000000026 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000028 | DFP-143-000000034 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000037 | DFP-143-000000038 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000040 | DFP-143-000000042 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000047 | DFP-143-000000054 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000056 | DFP-143-000000056 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000058 | DFP-143-000000060 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000062 | DFP-143-000000062 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000065 | DFP-143-000000066 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000068 | DFP-143-000000076 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000079 | DFP-143-000000080 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000082 | DFP-143-000000083 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000085 | DFP-143-000000092 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000094 | DFP-143-000000099 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000103 | DFP-143-000000103 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000105 | DFP-143-000000105 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000109 | DFP-143-000000111 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000113 | DFP-143-000000114 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000117 | DFP-143-000000125 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000127 | DFP-143-000000132 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000135 | DFP-143-000000148 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000150 | DFP-143-000000155 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000157 | DFP-143-000000159 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000161 | DFP-143-000000162 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000164 | DFP-143-000000164 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000170 | DFP-143-000000170 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000172 | DFP-143-000000172 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000175 | DFP-143-000000180 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000182 | DFP-143-000000197 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000199 | DFP-143-000000201 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000203 | DFP-143-000000211 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000214 | DFP-143-000000218 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000221 | DFP-143-000000226 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000228 | DFP-143-000000231 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000233 | DFP-143-000000241 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000243 | DFP-143-000000251 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000253 | DFP-143-000000258 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000261 | DFP-143-000000271 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000273 | DFP-143-000000273 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000279 | DFP-143-000000280 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000283 | DFP-143-000000284 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000288 | DFP-143-000000288 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000292 | DFP-143-000000294 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000297 | DFP-143-000000316 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000318 | DFP-143-000000323 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000327 | DFP-143-000000338 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000340 | DFP-143-000000341 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000344 | DFP-143-000000346 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000348 | DFP-143-000000348 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000354 | DFP-143-000000355 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000357 | DFP-143-000000358 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000360 | DFP-143-000000360 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000362 | DFP-143-000000362 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000364 | DFP-143-000000366 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000369 | DFP-143-000000377 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000381 | DFP-143-000000404 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000406 | DFP-143-000000411 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000413 | DFP-143-000000423 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000427 | DFP-143-000000427 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000431 | DFP-143-000000449 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000452 | DFP-143-000000453 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000455 | DFP-143-000000455 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000457 | DFP-143-000000458 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000461 | DFP-143-000000461 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000465 | DFP-143-000000465 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000467 | DFP-143-000000468 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000470 | DFP-143-000000475 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000477 | DFP-143-000000479 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000481 | DFP-143-000000481 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000486 | DFP-143-000000487 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000499 | DFP-143-000000507 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000509 | DFP-143-000000509 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000511 | DFP-143-000000514 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000520 | DFP-143-000000537 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000539 | DFP-143-000000572 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000574 | DFP-143-000000581 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000583 | DFP-143-000000589 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000591 | DFP-143-000000594 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000596 | DFP-143-000000598 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000600 | DFP-143-000000606 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000608 | DFP-143-000000613 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000615 | DFP-143-000000634 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000636 | DFP-143-000000641 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000643 | DFP-143-000000643 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000645 | DFP-143-000000648 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000650 | DFP-143-000000658 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000660 | DFP-143-000000660 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000662 | DFP-143-000000673 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000675 | DFP-143-000000676 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000680 | DFP-143-000000680 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000682 | DFP-143-000000687 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000689 | DFP-143-000000695 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000697 | DFP-143-000000697 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000699 | DFP-143-000000701 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000703 | DFP-143-000000704 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000706 | DFP-143-000000706 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000729 | DFP-143-000000732 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000734 | DFP-143-000000735 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000737 | DFP-143-000000746 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000748 | DFP-143-000000751 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000753 | DFP-143-000000753 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000755 | DFP-143-000000758 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000760 | DFP-143-000000760 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000762 | DFP-143-000000767 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000769 | DFP-143-000000770 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000772 | DFP-143-000000772 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000775 | DFP-143-000000775 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000778 | DFP-143-000000778 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000781 | DFP-143-000000784 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000786 | DFP-143-000000803 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000806 | DFP-143-000000812 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000815 | DFP-143-000000816 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000818 | DFP-143-000000822 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000824 | DFP-143-000000831 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000833 | DFP-143-000000833 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000835 | DFP-143-000000837 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000839 | DFP-143-000000842 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000844 | DFP-143-000000859 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000862 | DFP-143-000000864 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000866 | DFP-143-000000867 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000869 | DFP-143-000000869 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000873 | DFP-143-000000878 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000881 | DFP-143-000000895 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000897 | DFP-143-000000903 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000906 | DFP-143-000000913 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000916 | DFP-143-000000918 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000920 | DFP-143-000000932 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000934 | DFP-143-000000935 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000937 | DFP-143-000000938 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000940 | DFP-143-000000941 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000943 | DFP-143-000000943 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000945 | DFP-143-000000949 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000952 | DFP-143-000000952 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000954 | DFP-143-000000970 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000972 | DFP-143-000000973 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000975 | DFP-143-000000975 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000000977 | DFP-143-000000986 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000994 | DFP-143-000000995 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000997 | DFP-143-000000998 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001000 | DFP-143-000001002 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001004 | DFP-143-000001005 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000001012 | DFP-143-000001012 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001016 | DFP-143-000001023 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001025 | DFP-143-000001027 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001029 | DFP-143-000001035 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001047 | DFP-143-000001052 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 143 | DFP-143-000001057 | DFP-143-000001068 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001070 | DFP-143-000001070 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001074 | DFP-143-000001074 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001076 | DFP-143-000001079 | USACE; MVD; MVN; CEMVN-CD | BRUCE A TERRELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| EFP | 591 | EFP-591-000000001 | EFP-591-000000006 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 591 | EFP-591-000000008 | EFP-591-000000055 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000057 | EFP-591-000000057 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000059 | EFP-591-000000059 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000061 | EFP-591-000000069 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000071 | EFP-591-000000074 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 591 | EFP-591-000000076 | EFP-591-000000079 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000081 | EFP-591-000000081 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000083 | EFP-591-000000090 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000092 | EFP-591-000000108 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 591 | EFP-591-000000110 | EFP-591-000000112 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000001 | EFP-592-000000005 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000007 | EFP-592-000000016 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000018 | EFP-592-000000018 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000020 | EFP-592-000000021 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000023 | EFP-592-000000029 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000031 | EFP-592-000000042 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000044 | EFP-592-000000048 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000050 | EFP-592-000000054 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000056 | EFP-592-000000071 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000073 | EFP-592-000000073 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000078 | EFP-592-000000080 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000092 | EFP-592-000000094 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000097 | EFP-592-000000097 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000100 | EFP-592-000000116 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000118 | EFP-592-000000118 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 592 | EFP-592-000000120 | EFP-592-000000145 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000147 | EFP-592-000000147 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 592 | EFP-592-000000149 | EFP-592-000000149 | USACE; ERDC; ITL | LAUREL T GORMAN; MILTON D RICHARDSON; JAMES T WILSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 593 | EFP-593-000000003 | EFP-593-000000009 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000012 | EFP-593-000000016 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000019 | EFP-593-000000021 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000023 | EFP-593-000000023 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000025 | EFP-593-000000033 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000035 | EFP-593-000000035 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000037 | EFP-593-000000037 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000040 | EFP-593-000000043 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000048 | EFP-593-000000051 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000053 | EFP-593-000000055 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000057 | EFP-593-000000061 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000063 | EFP-593-000000071 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000073 | EFP-593-000000075 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000077 | EFP-593-000000080 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000086 | EFP-593-000000086 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000088 | EFP-593-000000092 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000094 | EFP-593-000000095 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000097 | EFP-593-000000100 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000103 | EFP-593-000000118 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000120 | EFP-593-000000136 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000139 | EFP-593-000000145 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000147 | EFP-593-000000148 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 593 | EFP-593-000000150 | EFP-593-000000164 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000166 | EFP-593-000000189 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 593 | EFP-593-000000192 | EFP-593-000000198 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000001 | EFP-594-000000001 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000003 | EFP-594-000000022 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000024 | EFP-594-000000029 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000040 | EFP-594-000000044 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000046 | EFP-594-000000057 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000059 | EFP-594-000000059 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000061 | EFP-594-000000063 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000069 | EFP-594-000000074 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000076 | EFP-594-000000080 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000082 | EFP-594-000000082 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000084 | EFP-594-000000084 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000086 | EFP-594-000000086 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000088 | EFP-594-000000089 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000091 | EFP-594-000000091 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000093 | EFP-594-000000101 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000104 | EFP-594-000000107 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000109 | EFP-594-000000110 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000112 | EFP-594-000000114 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000116 | EFP-594-000000118 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000121 | EFP-594-000000122 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000124 | EFP-594-000000126 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000128 | EFP-594-000000132 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000134 | EFP-594-000000134 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000136 | EFP-594-000000140 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000142 | EFP-594-000000160 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000163 | EFP-594-000000169 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000171 | EFP-594-000000176 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000182 | EFP-594-000000182 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000185 | EFP-594-000000185 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000187 | EFP-594-000000189 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000191 | EFP-594-000000195 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000197 | EFP-594-000000198 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000204 | EFP-594-000000204 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000206 | EFP-594-000000206 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000212 | EFP-594-000000222 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000225 | EFP-594-000000225 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000228 | EFP-594-000000228 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000230 | EFP-594-000000230 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000235 | EFP-594-000000240 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000242 | EFP-594-000000247 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000250 | EFP-594-000000251 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000253 | EFP-594-000000259 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000261 | EFP-594-000000261 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000265 | EFP-594-000000267 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000270 | EFP-594-000000270 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000272 | EFP-594-000000273 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000276 | EFP-594-000000277 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000279 | EFP-594-000000279 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000281 | EFP-594-000000282 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000284 | EFP-594-000000306 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000308 | EFP-594-000000308 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000310 | EFP-594-000000311 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000315 | EFP-594-000000315 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000317 | EFP-594-000000317 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000321 | EFP-594-000000327 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000330 | EFP-594-000000334 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000336 | EFP-594-000000339 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000341 | EFP-594-000000355 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000357 | EFP-594-000000359 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000362 | EFP-594-000000365 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000367 | EFP-594-000000376 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000378 | EFP-594-000000378 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000383 | EFP-594-000000387 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000391 | EFP-594-000000392 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000394 | EFP-594-000000397 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000399 | EFP-594-000000399 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000401 | EFP-594-000000401 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000403 | EFP-594-000000407 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000409 | EFP-594-000000409 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000413 | EFP-594-000000420 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000422 | EFP-594-000000422 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000426 | EFP-594-000000491 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000493 | EFP-594-000000495 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000497 | EFP-594-000000497 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000500 | EFP-594-000000501 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000503 | EFP-594-000000505 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000512 | EFP-594-000000523 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000525 | EFP-594-000000529 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000531 | EFP-594-000000532 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000534 | EFP-594-000000537 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000539 | EFP-594-000000543 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000547 | EFP-594-000000550 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000553 | EFP-594-000000553 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000557 | EFP-594-000000559 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000561 | EFP-594-000000570 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000574 | EFP-594-000000574 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000576 | EFP-594-000000576 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000578 | EFP-594-000000579 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000581 | EFP-594-000000581 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000590 | EFP-594-000000598 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000601 | EFP-594-000000602 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000607 | EFP-594-000000607 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000610 | EFP-594-000000618 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000620 | EFP-594-000000623 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000625 | EFP-594-000000628 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000631 | EFP-594-000000634 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000636 | EFP-594-000000643 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000645 | EFP-594-000000648 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000650 | EFP-594-000000650 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000652 | EFP-594-000000653 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000659 | EFP-594-000000661 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000664 | EFP-594-000000668 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000670 | EFP-594-000000673 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000675 | EFP-594-000000675 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000678 | EFP-594-000000680 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000682 | EFP-594-000000684 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000686 | EFP-594-000000688 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000691 | EFP-594-000000696 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000700 | EFP-594-000000741 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000743 | EFP-594-000000745 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000747 | EFP-594-000000749 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000752 | EFP-594-000000752 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000754 | EFP-594-000000757 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000759 | EFP-594-000000759 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000766 | EFP-594-000000767 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000770 | EFP-594-000000782 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000784 | EFP-594-000000787 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000789 | EFP-594-000000796 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000798 | EFP-594-000000805 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000807 | EFP-594-000000807 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000809 | EFP-594-000000809 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000812 | EFP-594-000000812 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000818 | EFP-594-000000818 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000831 | EFP-594-000000836 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000839 | EFP-594-000000843 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000846 | EFP-594-000000848 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000850 | EFP-594-000000850 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 594 | EFP-594-000000854 | EFP-594-000000859 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000861 | EFP-594-000000866 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000001 | EFP-595-000000001 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000006 | EFP-595-000000018 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000020 | EFP-595-000000026 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000030 | EFP-595-000000048 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000050 | EFP-595-000000053 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000055 | EFP-595-000000055 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000057 | EFP-595-000000060 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000062 | EFP-595-000000071 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000073 | EFP-595-000000087 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000090 | EFP-595-000000090 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000097 | EFP-595-000000097 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000099 | EFP-595-000000101 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000103 | EFP-595-000000108 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000110 | EFP-595-000000111 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000113 | EFP-595-000000113 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000115 | EFP-595-000000115 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000117 | EFP-595-000000127 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000134 | EFP-595-000000136 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000138 | EFP-595-000000139 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000143 | EFP-595-000000145 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000150 | EFP-595-000000152 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000154 | EFP-595-000000154 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000156 | EFP-595-000000160 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000163 | EFP-595-000000167 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000169 | EFP-595-000000178 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000180 | EFP-595-000000180 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000183 | EFP-595-000000187 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000189 | EFP-595-000000198 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000200 | EFP-595-000000200 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000202 | EFP-595-000000202 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000204 | EFP-595-000000208 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000210 | EFP-595-000000215 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000221 | EFP-595-000000224 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000226 | EFP-595-000000226 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000228 | EFP-595-000000228 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000230 | EFP-595-000000231 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000250 | EFP-595-000000250 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000252 | EFP-595-000000253 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000255 | EFP-595-000000256 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000258 | EFP-595-000000258 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000262 | EFP-595-000000262 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000265 | EFP-595-000000267 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000269 | EFP-595-000000272 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000274 | EFP-595-000000278 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000280 | EFP-595-000000281 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000283 | EFP-595-000000284 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000287 | EFP-595-000000287 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000289 | EFP-595-000000293 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000295 | EFP-595-000000298 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000300 | EFP-595-000000300 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000302 | EFP-595-000000302 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000307 | EFP-595-000000308 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000310 | EFP-595-000000314 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000320 | EFP-595-000000330 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000332 | EFP-595-000000342 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000344 | EFP-595-000000347 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000349 | EFP-595-000000353 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000355 | EFP-595-000000357 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000359 | EFP-595-000000368 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000370 | EFP-595-000000373 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000377 | EFP-595-000000381 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000383 | EFP-595-000000390 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000392 | EFP-595-000000393 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000395 | EFP-595-000000398 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000400 | EFP-595-000000401 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000403 | EFP-595-000000404 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000407 | EFP-595-000000414 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000416 | EFP-595-000000424 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000426 | EFP-595-000000430 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000432 | EFP-595-000000433 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000435 | EFP-595-000000455 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000457 | EFP-595-000000470 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000472 | EFP-595-000000478 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000480 | EFP-595-000000481 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000483 | EFP-595-000000486 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000488 | EFP-595-000000493 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000495 | EFP-595-000000495 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000499 | EFP-595-000000499 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000506 | EFP-595-000000507 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000510 | EFP-595-000000510 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000512 | EFP-595-000000513 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000515 | EFP-595-000000515 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000518 | EFP-595-000000527 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000529 | EFP-595-000000529 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000531 | EFP-595-000000532 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000534 | EFP-595-000000534 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000536 | EFP-595-000000538 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000540 | EFP-595-000000540 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000542 | EFP-595-000000545 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000547 | EFP-595-000000551 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000553 | EFP-595-000000553 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000558 | EFP-595-000000584 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000588 | EFP-595-000000590 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000592 | EFP-595-000000593 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000596 | EFP-595-000000596 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000598 | EFP-595-000000598 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000600 | EFP-595-000000611 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000615 | EFP-595-000000615 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000617 | EFP-595-000000623 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000625 | EFP-595-000000625 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000627 | EFP-595-000000637 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000641 | EFP-595-000000641 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000643 | EFP-595-000000643 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000645 | EFP-595-000000646 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000649 | EFP-595-000000649 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000652 | EFP-595-000000688 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000690 | EFP-595-000000690 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000693 | EFP-595-000000693 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000695 | EFP-595-000000699 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000704 | EFP-595-000000706 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000709 | EFP-595-000000715 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000719 | EFP-595-000000720 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000722 | EFP-595-000000723 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000725 | EFP-595-000000737 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000740 | EFP-595-000000740 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000743 | EFP-595-000000743 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000745 | EFP-595-000000748 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000750 | EFP-595-000000750 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000752 | EFP-595-000000762 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000764 | EFP-595-000000773 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000775 | EFP-595-000000775 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000777 | EFP-595-000000777 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000779 | EFP-595-000000782 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000784 | EFP-595-000000784 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000786 | EFP-595-000000786 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000788 | EFP-595-000000799 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000801 | EFP-595-000000817 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000820 | EFP-595-000000821 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000823 | EFP-595-000000828 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000831 | EFP-595-000000834 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000836 | EFP-595-000000844 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000847 | EFP-595-000000847 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000850 | EFP-595-000000852 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000854 | EFP-595-000000854 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000858 | EFP-595-000000865 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000870 | EFP-595-000000874 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000877 | EFP-595-000000879 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000881 | EFP-595-000000881 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000883 | EFP-595-000000883 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000886 | EFP-595-000000891 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000893 | EFP-595-000000894 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000897 | EFP-595-000000898 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000903 | EFP-595-000000906 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000909 | EFP-595-000000910 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000914 | EFP-595-000000921 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000924 | EFP-595-000000924 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000929 | EFP-595-000000929 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000932 | EFP-595-000000940 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000944 | EFP-595-000000944 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000946 | EFP-595-000000949 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000953 | EFP-595-000000957 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000959 | EFP-595-000000959 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000963 | EFP-595-000000964 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000000967 | EFP-595-000000979 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000981 | EFP-595-000000992 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000994 | EFP-595-000000996 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000998 | EFP-595-000001000 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001002 | EFP-595-000001006 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001021 | EFP-595-000001022 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001024 | EFP-595-000001026 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001028 | EFP-595-000001028 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001031 | EFP-595-000001033 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001035 | EFP-595-000001036 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001039 | EFP-595-000001045 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001051 | EFP-595-000001051 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001053 | EFP-595-000001057 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001060 | EFP-595-000001060 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001064 | EFP-595-000001064 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001071 | EFP-595-000001071 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001073 | EFP-595-000001073 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001075 | EFP-595-000001075 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001081 | EFP-595-000001086 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001089 | EFP-595-000001093 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001097 | EFP-595-000001097 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001099 | EFP-595-000001099 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001102 | EFP-595-000001105 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001108 | EFP-595-000001108 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001110 | EFP-595-000001111 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001113 | EFP-595-000001113 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001117 | EFP-595-000001117 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001119 | EFP-595-000001121 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001124 | EFP-595-000001124 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001126 | EFP-595-000001127 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001131 | EFP-595-000001131 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001133 | EFP-595-000001133 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001135 | EFP-595-000001142 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001146 | EFP-595-000001157 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001161 | EFP-595-000001161 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001163 | EFP-595-000001163 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001165 | EFP-595-000001167 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001169 | EFP-595-000001185 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001187 | EFP-595-000001188 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001191 | EFP-595-000001191 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001193 | EFP-595-000001207 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001211 | EFP-595-000001214 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001217 | EFP-595-000001218 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001220 | EFP-595-000001222 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001226 | EFP-595-000001226 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001228 | EFP-595-000001237 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001239 | EFP-595-000001268 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001270 | EFP-595-000001271 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001273 | EFP-595-000001273 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001276 | EFP-595-000001277 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001279 | EFP-595-000001281 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001283 | EFP-595-000001285 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001288 | EFP-595-000001288 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001291 | EFP-595-000001292 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001299 | EFP-595-000001299 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001301 | EFP-595-000001302 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001304 | EFP-595-000001304 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001306 | EFP-595-000001306 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001308 | EFP-595-000001312 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001314 | EFP-595-000001316 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001318 | EFP-595-000001318 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001320 | EFP-595-000001320 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001322 | EFP-595-000001331 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001333 | EFP-595-000001349 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001352 | EFP-595-000001355 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001357 | EFP-595-000001359 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001361 | EFP-595-000001379 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001382 | EFP-595-000001382 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001384 | EFP-595-000001389 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001391 | EFP-595-000001392 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001395 | EFP-595-000001395 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001397 | EFP-595-000001397 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001399 | EFP-595-000001401 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001404 | EFP-595-000001405 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001407 | EFP-595-000001407 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001410 | EFP-595-000001413 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001415 | EFP-595-000001415 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001422 | EFP-595-000001428 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001431 | EFP-595-000001438 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001443 | EFP-595-000001443 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001445 | EFP-595-000001445 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001447 | EFP-595-000001447 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001449 | EFP-595-000001453 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001455 | EFP-595-000001458 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001460 | EFP-595-000001461 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001463 | EFP-595-000001466 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001471 | EFP-595-000001471 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001473 | EFP-595-000001473 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001476 | EFP-595-000001477 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001485 | EFP-595-000001486 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001488 | EFP-595-000001492 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001494 | EFP-595-000001498 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001501 | EFP-595-000001512 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001514 | EFP-595-000001514 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001516 | EFP-595-000001530 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001532 | EFP-595-000001537 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001543 | EFP-595-000001558 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001561 | EFP-595-000001565 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000001 | EFP-596-000000003 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000005 | EFP-596-000000005 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000007 | EFP-596-000000012 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000015 | EFP-596-000000015 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000019 | EFP-596-000000019 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000022 | EFP-596-000000030 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000032 | EFP-596-000000043 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000045 | EFP-596-000000076 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000079 | EFP-596-000000092 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000094 | EFP-596-000000125 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000128 | EFP-596-000000134 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000136 | EFP-596-000000147 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000149 | EFP-596-000000149 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000151 | EFP-596-000000160 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000162 | EFP-596-000000164 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000169 | EFP-596-000000171 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000173 | EFP-596-000000177 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000181 | EFP-596-000000194 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000196 | EFP-596-000000199 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000202 | EFP-596-000000208 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000211 | EFP-596-000000218 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000220 | EFP-596-000000223 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000227 | EFP-596-000000235 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000237 | EFP-596-000000237 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000239 | EFP-596-000000241 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000243 | EFP-596-000000250 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000252 | EFP-596-000000252 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000254 | EFP-596-000000256 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000258 | EFP-596-000000258 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000260 | EFP-596-000000285 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000288 | EFP-596-000000290 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000295 | EFP-596-000000301 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000303 | EFP-596-000000303 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000305 | EFP-596-000000306 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000308 | EFP-596-000000323 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000325 | EFP-596-000000328 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000330 | EFP-596-000000361 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000363 | EFP-596-000000372 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000376 | EFP-596-000000380 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000384 | EFP-596-000000394 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000396 | EFP-596-000000415 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000418 | EFP-596-000000418 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000421 | EFP-596-000000428 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000431 | EFP-596-000000431 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000433 | EFP-596-000000434 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000436 | EFP-596-000000443 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000445 | EFP-596-000000450 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000453 | EFP-596-000000455 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000457 | EFP-596-000000458 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000460 | EFP-596-000000461 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000472 | EFP-596-000000473 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000483 | EFP-596-000000484 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000491 | EFP-596-000000492 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000494 | EFP-596-000000494 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000498 | EFP-596-000000508 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000510 | EFP-596-000000511 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000514 | EFP-596-000000517 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000519 | EFP-596-000000522 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000524 | EFP-596-000000531 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000533 | EFP-596-000000533 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000535 | EFP-596-000000535 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000539 | EFP-596-000000543 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000545 | EFP-596-000000545 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000547 | EFP-596-000000547 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000551 | EFP-596-000000551 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000553 | EFP-596-000000554 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000556 | EFP-596-000000556 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000558 | EFP-596-000000565 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000571 | EFP-596-000000590 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000592 | EFP-596-000000592 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000594 | EFP-596-000000596 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000602 | EFP-596-000000624 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000627 | EFP-596-000000687 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000694 | EFP-596-000000695 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000697 | EFP-596-000000705 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000708 | EFP-596-000000709 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000711 | EFP-596-000000728 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000731 | EFP-596-000000738 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000740 | EFP-596-000000753 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000759 | EFP-596-000000766 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000768 | EFP-596-000000786 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000788 | EFP-596-000000789 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000791 | EFP-596-000000791 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000793 | EFP-596-000000795 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000798 | EFP-596-000000817 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000819 | EFP-596-000000822 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000826 | EFP-596-000000832 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000835 | EFP-596-000000839 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000841 | EFP-596-000000847 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000849 | EFP-596-000000853 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000855 | EFP-596-000000855 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000857 | EFP-596-000000857 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000859 | EFP-596-000000872 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000876 | EFP-596-000000876 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000878 | EFP-596-000000878 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000882 | EFP-596-000000882 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000884 | EFP-596-000000891 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000893 | EFP-596-000000903 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000906 | EFP-596-000000943 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000945 | EFP-596-000000947 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000949 | EFP-596-000000953 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000958 | EFP-596-000000993 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000000999 | EFP-596-000001002 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001004 | EFP-596-000001007 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001011 | EFP-596-000001013 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001015 | EFP-596-000001022 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001024 | EFP-596-000001041 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001044 | EFP-596-000001048 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001050 | EFP-596-000001083 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001085 | EFP-596-000001085 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001087 | EFP-596-000001088 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001090 | EFP-596-000001110 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001115 | EFP-596-000001118 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001121 | EFP-596-000001121 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001123 | EFP-596-000001126 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001130 | EFP-596-000001147 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001149 | EFP-596-000001162 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001164 | EFP-596-000001164 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001166 | EFP-596-000001169 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001171 | EFP-596-000001171 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001173 | EFP-596-000001178 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001181 | EFP-596-000001191 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001193 | EFP-596-000001197 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001200 | EFP-596-000001206 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001208 | EFP-596-000001222 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001224 | EFP-596-000001236 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001240 | EFP-596-000001246 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001249 | EFP-596-000001251 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001253 | EFP-596-000001263 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001271 | EFP-596-000001272 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001274 | EFP-596-000001274 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001283 | EFP-596-000001284 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001287 | EFP-596-000001295 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001297 | EFP-596-000001297 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001299 | EFP-596-000001307 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001311 | EFP-596-000001312 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001315 | EFP-596-000001320 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001323 | EFP-596-000001326 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001328 | EFP-596-000001335 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001338 | EFP-596-000001340 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001343 | EFP-596-000001343 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000001345 | EFP-596-000001352 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 596 | EFP-596-000001354 | EFP-596-000001372 | USACE; ERDC; CHL | DONALD T RESIO | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Coastal and Hydraulics Lab |
| EFP | 597 | EFP-597-000000003 | EFP-597-000000010 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000012 | EFP-597-000000012 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000014 | EFP-597-000000039 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000041 | EFP-597-000000042 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000045 | EFP-597-000000051 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000054 | EFP-597-000000068 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000070 | EFP-597-000000093 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000104 | EFP-597-000000105 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000107 | EFP-597-000000114 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000116 | EFP-597-000000116 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000118 | EFP-597-000000119 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000121 | EFP-597-000000124 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000127 | EFP-597-000000134 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000137 | EFP-597-000000137 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000140 | EFP-597-000000143 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000145 | EFP-597-000000148 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000151 | EFP-597-000000153 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000155 | EFP-597-000000157 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000159 | EFP-597-000000159 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000161 | EFP-597-000000161 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000163 | EFP-597-000000164 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000166 | EFP-597-000000169 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000175 | EFP-597-000000178 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000180 | EFP-597-000000180 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000182 | EFP-597-000000190 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000194 | EFP-597-000000196 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000200 | EFP-597-000000201 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000203 | EFP-597-000000204 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000207 | EFP-597-000000211 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000214 | EFP-597-000000214 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000218 | EFP-597-000000231 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000233 | EFP-597-000000235 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000237 | EFP-597-000000239 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000241 | EFP-597-000000254 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000257 | EFP-597-000000258 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000260 | EFP-597-000000267 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000270 | EFP-597-000000272 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000274 | EFP-597-000000275 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000277 | EFP-597-000000308 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000310 | EFP-597-000000318 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000320 | EFP-597-000000320 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000322 | EFP-597-000000323 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000325 | EFP-597-000000325 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000327 | EFP-597-000000327 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000329 | EFP-597-000000334 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000336 | EFP-597-000000338 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000340 | EFP-597-000000345 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000347 | EFP-597-000000351 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000354 | EFP-597-000000354 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000356 | EFP-597-000000358 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000360 | EFP-597-000000362 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000365 | EFP-597-000000372 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000374 | EFP-597-000000390 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000392 | EFP-597-000000400 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000402 | EFP-597-000000409 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000411 | EFP-597-000000411 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000413 | EFP-597-000000415 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000418 | EFP-597-000000425 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000430 | EFP-597-000000432 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000434 | EFP-597-000000440 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000442 | EFP-597-000000442 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000445 | EFP-597-000000445 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000447 | EFP-597-000000461 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000463 | EFP-597-000000465 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000467 | EFP-597-000000467 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000469 | EFP-597-000000471 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000473 | EFP-597-000000473 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000475 | EFP-597-000000480 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000483 | EFP-597-000000493 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000495 | EFP-597-000000495 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000497 | EFP-597-000000499 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000501 | EFP-597-000000502 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000504 | EFP-597-000000507 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000510 | EFP-597-000000519 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000523 | EFP-597-000000523 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000525 | EFP-597-000000526 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000528 | EFP-597-000000531 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000535 | EFP-597-000000537 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000539 | EFP-597-000000540 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000544 | EFP-597-000000544 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000547 | EFP-597-000000585 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000587 | EFP-597-000000587 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000589 | EFP-597-000000594 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000597 | EFP-597-000000598 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000600 | EFP-597-000000606 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000608 | EFP-597-000000620 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000622 | EFP-597-000000623 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000625 | EFP-597-000000630 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000633 | EFP-597-000000637 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000639 | EFP-597-000000639 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000642 | EFP-597-000000645 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000647 | EFP-597-000000647 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000649 | EFP-597-000000650 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000652 | EFP-597-000000657 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000662 | EFP-597-000000662 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000665 | EFP-597-000000666 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000668 | EFP-597-000000668 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000672 | EFP-597-000000672 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000675 | EFP-597-000000676 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000678 | EFP-597-000000678 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000680 | EFP-597-000000681 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000683 | EFP-597-000000684 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000688 | EFP-597-000000695 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000697 | EFP-597-000000698 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000701 | EFP-597-000000703 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000706 | EFP-597-000000706 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000709 | EFP-597-000000716 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000719 | EFP-597-000000719 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000722 | EFP-597-000000722 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000724 | EFP-597-000000726 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000728 | EFP-597-000000728 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000732 | EFP-597-000000732 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000734 | EFP-597-000000737 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000747 | EFP-597-000000752 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000754 | EFP-597-000000755 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000762 | EFP-597-000000767 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000769 | EFP-597-000000772 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000777 | EFP-597-000000778 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000781 | EFP-597-000000790 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000792 | EFP-597-000000797 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000801 | EFP-597-000000809 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000811 | EFP-597-000000827 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000829 | EFP-597-000000830 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000832 | EFP-597-000000832 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000834 | EFP-597-000000837 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000840 | EFP-597-000000863 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000868 | EFP-597-000000870 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000873 | EFP-597-000000895 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000897 | EFP-597-000000901 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000903 | EFP-597-000000903 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000905 | EFP-597-000000905 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000907 | EFP-597-000000912 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000914 | EFP-597-000000914 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000916 | EFP-597-000000917 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000919 | EFP-597-000000921 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000923 | EFP-597-000000923 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000930 | EFP-597-000000930 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000932 | EFP-597-000000939 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000941 | EFP-597-000000941 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000943 | EFP-597-000000943 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000946 | EFP-597-000000950 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000952 | EFP-597-000000952 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000955 | EFP-597-000000959 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000966 | EFP-597-000000966 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000970 | EFP-597-000000970 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000975 | EFP-597-000000976 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000978 | EFP-597-000000978 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000981 | EFP-597-000000982 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000989 | EFP-597-000000991 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000993 | EFP-597-000000995 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000000998 | EFP-597-000001001 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001003 | EFP-597-000001004 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001006 | EFP-597-000001007 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001009 | EFP-597-000001009 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001011 | EFP-597-000001017 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001021 | EFP-597-000001021 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001023 | EFP-597-000001023 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001026 | EFP-597-000001029 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001033 | EFP-597-000001033 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001035 | EFP-597-000001037 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001039 | EFP-597-000001040 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001048 | EFP-597-000001049 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001052 | EFP-597-000001054 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001056 | EFP-597-000001056 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001058 | EFP-597-000001062 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001064 | EFP-597-000001072 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001074 | EFP-597-000001095 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001097 | EFP-597-000001103 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001109 | EFP-597-000001109 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001113 | EFP-597-000001113 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001128 | EFP-597-000001128 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001139 | EFP-597-000001151 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001155 | EFP-597-000001155 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001157 | EFP-597-000001158 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001164 | EFP-597-000001164 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001167 | EFP-597-000001168 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001171 | EFP-597-000001171 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001174 | EFP-597-000001179 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001182 | EFP-597-000001184 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001186 | EFP-597-000001186 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001188 | EFP-597-000001188 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001191 | EFP-597-000001193 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001195 | EFP-597-000001200 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001203 | EFP-597-000001203 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001205 | EFP-597-000001205 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001207 | EFP-597-000001213 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001217 | EFP-597-000001220 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001222 | EFP-597-000001222 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001224 | EFP-597-000001228 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001230 | EFP-597-000001235 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001237 | EFP-597-000001241 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001243 | EFP-597-000001244 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001246 | EFP-597-000001254 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001256 | EFP-597-000001261 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001264 | EFP-597-000001264 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001269 | EFP-597-000001269 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001271 | EFP-597-000001275 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001277 | EFP-597-000001283 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001286 | EFP-597-000001292 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001294 | EFP-597-000001297 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001299 | EFP-597-000001312 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001314 | EFP-597-000001317 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001319 | EFP-597-000001319 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001322 | EFP-597-000001322 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001325 | EFP-597-000001330 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001336 | EFP-597-000001340 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001342 | EFP-597-000001342 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001345 | EFP-597-000001352 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001354 | EFP-597-000001356 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001358 | EFP-597-000001359 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001361 | EFP-597-000001362 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001364 | EFP-597-000001364 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001366 | EFP-597-000001366 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001369 | EFP-597-000001371 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001373 | EFP-597-000001374 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001376 | EFP-597-000001388 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001390 | EFP-597-000001407 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001409 | EFP-597-000001428 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001430 | EFP-597-000001446 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001448 | EFP-597-000001459 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001461 | EFP-597-000001475 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001478 | EFP-597-000001479 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001481 | EFP-597-000001482 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001484 | EFP-597-000001487 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001490 | EFP-597-000001502 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001505 | EFP-597-000001506 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001510 | EFP-597-000001510 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001512 | EFP-597-000001515 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001517 | EFP-597-000001534 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001537 | EFP-597-000001543 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001545 | EFP-597-000001545 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001547 | EFP-597-000001547 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001549 | EFP-597-000001556 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001559 | EFP-597-000001559 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001561 | EFP-597-000001565 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001567 | EFP-597-000001567 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001569 | EFP-597-000001571 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001574 | EFP-597-000001595 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001599 | EFP-597-000001605 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001607 | EFP-597-000001610 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001612 | EFP-597-000001612 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001614 | EFP-597-000001620 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001623 | EFP-597-000001628 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001632 | EFP-597-000001640 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001642 | EFP-597-000001657 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001659 | EFP-597-000001660 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001663 | EFP-597-000001666 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001668 | EFP-597-000001676 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |
| EFP | 597 | EFP-597-000001680 | EFP-597-000001683 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001685 | EFP-597-000001689 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001693 | EFP-597-000001705 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001707 | EFP-597-000001709 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001712 | EFP-597-000001718 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001720 | EFP-597-000001720 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000001722 | EFP-597-000001724 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001726 | EFP-597-000001727 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001729 | EFP-597-000001729 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001732 | EFP-597-000001740 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001742 | EFP-597-000001749 | USACE; ERDC; CEERD-PA | WAYNE STROUPE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000003 | EFP-598-000000016 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000018 | EFP-598-000000020 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000025 | EFP-598-000000030 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000032 | EFP-598-000000039 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000041 | EFP-598-000000049 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000052 | EFP-598-000000069 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000072 | EFP-598-000000072 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000074 | EFP-598-000000076 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000087 | EFP-598-000000088 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000090 | EFP-598-000000091 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000093 | EFP-598-000000113 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000118 | EFP-598-000000118 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000120 | EFP-598-000000125 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000128 | EFP-598-000000131 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000133 | EFP-598-000000140 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000142 | EFP-598-000000156 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000159 | EFP-598-000000168 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000173 | EFP-598-000000177 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000180 | EFP-598-000000183 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 598 | EFP-598-000000185 | EFP-598-000000188 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000190 | EFP-598-000000192 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000194 | EFP-598-000000195 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000200 | EFP-598-000000202 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000205 | EFP-598-000000206 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000208 | EFP-598-000000209 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000211 | EFP-598-000000221 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000224 | EFP-598-000000224 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000226 | EFP-598-000000235 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000238 | EFP-598-000000244 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000246 | EFP-598-000000251 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000253 | EFP-598-000000256 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000258 | EFP-598-000000260 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000268 | EFP-598-000000275 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000298 | EFP-598-000000298 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 598 | EFP-598-000000300 | EFP-598-000000314 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 598 | EFP-598-000000332 | EFP-598-000000348 | USACE; ERDC; EL | BARBARA A KLEISS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Environmental Lab |
| EFP | 599 | EFP-599-000000002 | EFP-599-000000004 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000006 | EFP-599-000000006 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000008 | EFP-599-000000009 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000011 | EFP-599-000000029 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 599 | EFP-599-000000033 | EFP-599-000000034 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000036 | EFP-599-000000038 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000041 | EFP-599-000000058 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000061 | EFP-599-000000185 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000187 | EFP-599-000000199 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 599 | EFP-599-000000203 | EFP-599-000000206 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000209 | EFP-599-000000220 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 599 | EFP-599-000000222 | EFP-599-000000228 | USACE; ERDC; GSL | DON E YULE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000001 | EFP-600-000000008 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000010 | EFP-600-000000013 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000015 | EFP-600-000000038 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000040 | EFP-600-000000044 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000047 | EFP-600-000000054 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000057 | EFP-600-000000057 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000059 | EFP-600-000000060 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000062 | EFP-600-000000065 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000067 | EFP-600-000000074 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000076 | EFP-600-000000077 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000079 | EFP-600-000000082 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000084 | EFP-600-000000087 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000089 | EFP-600-000000094 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000096 | EFP-600-000000104 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000106 | EFP-600-000000119 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000121 | EFP-600-000000121 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000126 | EFP-600-000000127 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000129 | EFP-600-000000180 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000182 | EFP-600-000000182 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000185 | EFP-600-000000189 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000191 | EFP-600-000000191 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000193 | EFP-600-000000197 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000199 | EFP-600-000000201 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000203 | EFP-600-000000203 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000207 | EFP-600-000000210 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000212 | EFP-600-000000214 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000216 | EFP-600-000000220 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000222 | EFP-600-000000233 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000235 | EFP-600-000000235 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000237 | EFP-600-000000237 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000239 | EFP-600-000000263 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000266 | EFP-600-000000271 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000273 | EFP-600-000000273 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000276 | EFP-600-000000276 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000278 | EFP-600-000000294 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000296 | EFP-600-000000296 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000298 | EFP-600-000000298 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000300 | EFP-600-000000303 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000305 | EFP-600-000000306 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000309 | EFP-600-000000311 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000313 | EFP-600-000000316 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000318 | EFP-600-000000320 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000322 | EFP-600-000000323 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000327 | EFP-600-000000334 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000336 | EFP-600-000000337 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000339 | EFP-600-000000354 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000356 | EFP-600-000000362 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000364 | EFP-600-000000380 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000382 | EFP-600-000000387 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000390 | EFP-600-000000409 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000411 | EFP-600-000000417 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000419 | EFP-600-000000422 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000424 | EFP-600-000000425 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000429 | EFP-600-000000429 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000432 | EFP-600-000000432 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000434 | EFP-600-000000443 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000447 | EFP-600-000000454 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000457 | EFP-600-000000458 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000460 | EFP-600-000000460 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000468 | EFP-600-000000469 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000471 | EFP-600-000000472 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000475 | EFP-600-000000479 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000481 | EFP-600-000000485 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000487 | EFP-600-000000487 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000491 | EFP-600-000000491 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000494 | EFP-600-000000501 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000503 | EFP-600-000000518 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000524 | EFP-600-000000524 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000526 | EFP-600-000000534 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000536 | EFP-600-000000542 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000544 | EFP-600-000000546 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000548 | EFP-600-000000552 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000554 | EFP-600-000000561 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000563 | EFP-600-000000566 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000568 | EFP-600-000000576 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000578 | EFP-600-000000581 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000583 | EFP-600-000000584 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000586 | EFP-600-000000591 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000593 | EFP-600-000000593 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000595 | EFP-600-000000606 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000609 | EFP-600-000000613 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000618 | EFP-600-000000621 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000625 | EFP-600-000000629 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000638 | EFP-600-000000643 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000651 | EFP-600-000000651 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000653 | EFP-600-000000656 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000660 | EFP-600-000000660 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000662 | EFP-600-000000672 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000674 | EFP-600-000000676 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000678 | EFP-600-000000692 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000694 | EFP-600-000000695 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000697 | EFP-600-000000709 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000711 | EFP-600-000000714 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000716 | EFP-600-000000717 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000719 | EFP-600-000000719 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000721 | EFP-600-000000722 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000725 | EFP-600-000000729 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000731 | EFP-600-000000733 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000744 | EFP-600-000000747 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000749 | EFP-600-000000751 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000753 | EFP-600-000000754 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000756 | EFP-600-000000761 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000763 | EFP-600-000000765 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000767 | EFP-600-000000800 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000802 | EFP-600-000000803 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000805 | EFP-600-000000819 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000822 | EFP-600-000000822 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000828 | EFP-600-000000829 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000834 | EFP-600-000000835 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000837 | EFP-600-000000839 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000841 | EFP-600-000000845 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000847 | EFP-600-000000859 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000861 | EFP-600-000000870 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000872 | EFP-600-000000883 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000885 | EFP-600-000000891 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000893 | EFP-600-000000909 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000911 | EFP-600-000000920 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000925 | EFP-600-000000953 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000955 | EFP-600-000000961 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000968 | EFP-600-000000972 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000976 | EFP-600-000000977 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000979 | EFP-600-000000985 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000987 | EFP-600-000001003 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001005 | EFP-600-000001051 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001053 | EFP-600-000001101 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001103 | EFP-600-000001122 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001125 | EFP-600-000001126 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001128 | EFP-600-000001128 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001134 | EFP-600-000001134 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001136 | EFP-600-000001136 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001138 | EFP-600-000001138 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001140 | EFP-600-000001142 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001144 | EFP-600-000001174 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001177 | EFP-600-000001178 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001180 | EFP-600-000001184 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001188 | EFP-600-000001188 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001190 | EFP-600-000001196 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001198 | EFP-600-000001201 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001203 | EFP-600-000001207 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001209 | EFP-600-000001211 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001213 | EFP-600-000001213 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001216 | EFP-600-000001216 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001218 | EFP-600-000001221 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001223 | EFP-600-000001228 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001230 | EFP-600-000001283 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001285 | EFP-600-000001294 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001296 | EFP-600-000001313 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001315 | EFP-600-000001338 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001340 | EFP-600-000001340 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001342 | EFP-600-000001349 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001351 | EFP-600-000001353 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001356 | EFP-600-000001356 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001359 | EFP-600-000001364 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001367 | EFP-600-000001368 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001370 | EFP-600-000001378 | USACE; ERDC; GSL | JOSEPH KOESTER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 601 | EFP-601-000000002 | EFP-601-000000002 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 601 | EFP-601-000000004 | EFP-601-000000007 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 601 | EFP-601-000000009 | EFP-601-000000011 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 601 | EFP-601-000000014 | EFP-601-000000019 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 601 | EFP-601-000000021 | EFP-601-000000042 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 601 | EFP-601-000000044 | EFP-601-000000045 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 601 | EFP-601-000000047 | EFP-601-000000047 | USACE; ERDC; ITL | EDWARD L HUELL; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000001 | EFP-602-000000005 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000007 | EFP-602-000000010 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000016 | EFP-602-000000017 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000021 | EFP-602-000000025 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000029 | EFP-602-000000033 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000035 | EFP-602-000000036 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000039 | EFP-602-000000041 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000043 | EFP-602-000000043 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000045 | EFP-602-000000067 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000070 | EFP-602-000000071 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000073 | EFP-602-000000075 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000077 | EFP-602-000000090 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000092 | EFP-602-000000101 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000103 | EFP-602-000000104 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000107 | EFP-602-000000112 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000114 | EFP-602-000000115 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000117 | EFP-602-000000124 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000126 | EFP-602-000000138 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000140 | EFP-602-000000141 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000143 | EFP-602-000000143 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000145 | EFP-602-000000145 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000147 | EFP-602-000000152 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000158 | EFP-602-000000158 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000161 | EFP-602-000000171 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000173 | EFP-602-000000174 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000176 | EFP-602-000000181 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000183 | EFP-602-000000184 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000186 | EFP-602-000000186 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000189 | EFP-602-000000191 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000196 | EFP-602-000000201 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000203 | EFP-602-000000210 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000213 | EFP-602-000000215 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000221 | EFP-602-000000235 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000238 | EFP-602-000000240 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000243 | EFP-602-000000245 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000250 | EFP-602-000000250 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000255 | EFP-602-000000256 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000258 | EFP-602-000000258 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000260 | EFP-602-000000280 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000284 | EFP-602-000000323 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000325 | EFP-602-000000327 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000330 | EFP-602-000000331 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000334 | EFP-602-000000343 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000345 | EFP-602-000000348 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000352 | EFP-602-000000353 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 602 | EFP-602-000000355 | EFP-602-000000355 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000358 | EFP-602-000000358 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000360 | EFP-602-000000361 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 602 | EFP-602-000000363 | EFP-602-000000363 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000001 | EFP-603-000000017 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000020 | EFP-603-000000021 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000023 | EFP-603-000000023 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000025 | EFP-603-000000032 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000034 | EFP-603-000000038 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000040 | EFP-603-000000066 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000068 | EFP-603-000000069 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000071 | EFP-603-000000085 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000089 | EFP-603-000000091 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000094 | EFP-603-000000094 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000096 | EFP-603-000000102 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000104 | EFP-603-000000106 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000109 | EFP-603-000000109 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000115 | EFP-603-000000115 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000118 | EFP-603-000000122 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000125 | EFP-603-000000125 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000127 | EFP-603-000000128 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000130 | EFP-603-000000133 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000135 | EFP-603-000000139 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000141 | EFP-603-000000149 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000151 | EFP-603-000000152 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000155 | EFP-603-000000169 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000171 | EFP-603-000000185 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000187 | EFP-603-000000191 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000193 | EFP-603-000000193 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000195 | EFP-603-000000195 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000197 | EFP-603-000000202 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000204 | EFP-603-000000215 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000218 | EFP-603-000000229 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000231 | EFP-603-000000231 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000233 | EFP-603-000000235 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000237 | EFP-603-000000237 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000240 | EFP-603-000000255 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000257 | EFP-603-000000261 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000267 | EFP-603-000000275 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000277 | EFP-603-000000284 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000286 | EFP-603-000000288 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000290 | EFP-603-000000292 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000294 | EFP-603-000000304 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000306 | EFP-603-000000309 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000311 | EFP-603-000000311 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000317 | EFP-603-000000319 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000322 | EFP-603-000000322 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000324 | EFP-603-000000324 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000326 | EFP-603-000000327 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000329 | EFP-603-000000333 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000337 | EFP-603-000000337 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000340 | EFP-603-000000342 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000346 | EFP-603-000000346 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000348 | EFP-603-000000351 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000353 | EFP-603-000000353 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000355 | EFP-603-000000355 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000357 | EFP-603-000000358 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000360 | EFP-603-000000365 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000367 | EFP-603-000000368 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000370 | EFP-603-000000376 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000379 | EFP-603-000000383 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000385 | EFP-603-000000394 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000396 | EFP-603-000000403 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000405 | EFP-603-000000407 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000410 | EFP-603-000000415 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000417 | EFP-603-000000427 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000430 | EFP-603-000000430 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000432 | EFP-603-000000441 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000443 | EFP-603-000000443 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000445 | EFP-603-000000460 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 603 | EFP-603-000000462 | EFP-603-000000463 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000465 | EFP-603-000000468 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 603 | EFP-603-000000470 | EFP-603-000000471 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000001 | EFP-604-000000005 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000007 | EFP-604-000000007 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000009 | EFP-604-000000010 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000012 | EFP-604-000000015 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000025 | EFP-604-000000025 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000028 | EFP-604-000000033 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000035 | EFP-604-000000044 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000046 | EFP-604-000000048 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000050 | EFP-604-000000056 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000059 | EFP-604-000000066 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000069 | EFP-604-000000074 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000076 | EFP-604-000000082 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000084 | EFP-604-000000087 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000089 | EFP-604-000000092 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000094 | EFP-604-000000097 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000100 | EFP-604-000000101 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000103 | EFP-604-000000103 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000109 | EFP-604-000000111 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000113 | EFP-604-000000113 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000118 | EFP-604-000000119 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000121 | EFP-604-000000132 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000136 | EFP-604-000000137 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000140 | EFP-604-000000141 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000144 | EFP-604-000000144 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000148 | EFP-604-000000148 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000151 | EFP-604-000000152 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000154 | EFP-604-000000172 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000176 | EFP-604-000000179 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000181 | EFP-604-000000188 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000190 | EFP-604-000000190 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000192 | EFP-604-000000195 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000197 | EFP-604-000000199 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000201 | EFP-604-000000202 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000204 | EFP-604-000000206 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000208 | EFP-604-000000209 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000211 | EFP-604-000000213 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000215 | EFP-604-000000215 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000220 | EFP-604-000000220 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000222 | EFP-604-000000228 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000230 | EFP-604-000000231 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000234 | EFP-604-000000235 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000242 | EFP-604-000000242 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000247 | EFP-604-000000247 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000251 | EFP-604-000000251 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000253 | EFP-604-000000253 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000255 | EFP-604-000000257 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000261 | EFP-604-000000266 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 604 | EFP-604-000000271 | EFP-604-000000273 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000277 | EFP-604-000000278 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000283 | EFP-604-000000314 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000316 | EFP-604-000000320 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 604 | EFP-604-000000322 | EFP-604-000000330 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000001 | EFP-605-000000016 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000018 | EFP-605-000000030 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000037 | EFP-605-000000037 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000039 | EFP-605-000000041 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000043 | EFP-605-000000046 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000048 | EFP-605-000000055 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000060 | EFP-605-000000061 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000063 | EFP-605-000000091 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000097 | EFP-605-000000097 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000099 | EFP-605-000000100 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000103 | EFP-605-000000106 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000108 | EFP-605-000000122 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000131 | EFP-605-000000139 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000141 | EFP-605-000000142 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000144 | EFP-605-000000144 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000146 | EFP-605-000000147 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000149 | EFP-605-000000151 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000153 | EFP-605-000000173 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000175 | EFP-605-000000187 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000190 | EFP-605-000000202 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000205 | EFP-605-000000205 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000207 | EFP-605-000000210 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000212 | EFP-605-000000222 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000224 | EFP-605-000000224 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000227 | EFP-605-000000228 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000231 | EFP-605-000000232 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000234 | EFP-605-000000234 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000236 | EFP-605-000000237 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000241 | EFP-605-000000243 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000245 | EFP-605-000000257 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 605 | EFP-605-000000259 | EFP-605-000000272 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000274 | EFP-605-000000282 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000284 | EFP-605-000000285 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 605 | EFP-605-000000287 | EFP-605-000000291 | USACE; ERDC; GSL | REED L MOSHER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC: Geotechnical and Structures Lab |
| EFP | 609 | EFP-609-000000001 | EFP-609-000000020 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000023 | EFP-609-000000058 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000061 | EFP-609-000000064 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000071 | EFP-609-000000072 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000075 | EFP-609-000000082 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000085 | EFP-609-000000092 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000097 | EFP-609-000000110 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000113 | EFP-609-000000124 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000127 | EFP-609-000000130 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000133 | EFP-609-000000142 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000145 | EFP-609-000000148 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000155 | EFP-609-000000156 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000159 | EFP-609-000000164 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000167 | EFP-609-000000174 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000177 | EFP-609-000000180 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000183 | EFP-609-000000186 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000189 | EFP-609-000000236 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000241 | EFP-609-000000244 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000247 | EFP-609-000000258 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000263 | EFP-609-000000266 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000271 | EFP-609-000000282 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000285 | EFP-609-000000286 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000291 | EFP-609-000000292 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000295 | EFP-609-000000308 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000311 | EFP-609-000000322 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000325 | EFP-609-000000326 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000331 | EFP-609-000000334 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000337 | EFP-609-000000338 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000349 | EFP-609-000000356 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000359 | EFP-609-000000368 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000375 | EFP-609-000000406 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000409 | EFP-609-000000424 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000429 | EFP-609-000000430 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000433 | EFP-609-000000436 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000439 | EFP-609-000000474 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000477 | EFP-609-000000496 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000499 | EFP-609-000000548 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000551 | EFP-609-000000558 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000561 | EFP-609-000000616 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000619 | EFP-609-000000636 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000639 | EFP-609-000000642 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000647 | EFP-609-000000648 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000653 | EFP-609-000000668 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000671 | EFP-609-000000682 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000685 | EFP-609-000000690 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000693 | EFP-609-000000784 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000789 | EFP-609-000000832 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000835 | EFP-609-000000840 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000843 | EFP-609-000000894 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000897 | EFP-609-000000938 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000000941 | EFP-609-000000972 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000000977 | EFP-609-000001000 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001003 | EFP-609-000001020 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001025 | EFP-609-000001072 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001079 | EFP-609-000001080 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001083 | EFP-609-000001124 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001127 | EFP-609-000001220 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001223 | EFP-609-000001274 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001277 | EFP-609-000001284 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001287 | EFP-609-000001388 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001391 | EFP-609-000001442 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001449 | EFP-609-000001452 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001455 | EFP-609-000001508 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001511 | EFP-609-000001532 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001537 | EFP-609-000001566 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001569 | EFP-609-000001582 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001587 | EFP-609-000001658 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001661 | EFP-609-000001764 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001767 | EFP-609-000001780 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001785 | EFP-609-000001804 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001807 | EFP-609-000001832 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001835 | EFP-609-000001858 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001861 | EFP-609-000001886 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001889 | EFP-609-000001890 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001893 | EFP-609-000001906 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001909 | EFP-609-000001910 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000001915 | EFP-609-000001916 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001919 | EFP-609-000001926 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001931 | EFP-609-000001934 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000001937 | EFP-609-000002046 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002049 | EFP-609-000002062 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002065 | EFP-609-000002074 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002077 | EFP-609-000002086 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002089 | EFP-609-000002094 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002097 | EFP-609-000002150 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002153 | EFP-609-000002158 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002161 | EFP-609-000002166 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002171 | EFP-609-000002172 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002177 | EFP-609-000002244 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002247 | EFP-609-000002250 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002253 | EFP-609-000002264 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002267 | EFP-609-000002270 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002273 | EFP-609-000002274 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002277 | EFP-609-000002284 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002287 | EFP-609-000002294 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002297 | EFP-609-000002298 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000002301 | EFP-609-000002314 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000002317 | EFP-609-000003300 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003303 | EFP-609-000003328 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003331 | EFP-609-000003332 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003335 | EFP-609-000003346 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003349 | EFP-609-000003354 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003359 | EFP-609-000003478 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003485 | EFP-609-000003492 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003509 | EFP-609-000003510 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003513 | EFP-609-000003546 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003549 | EFP-609-000003746 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003749 | EFP-609-000003836 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003839 | EFP-609-000003840 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003843 | EFP-609-000003844 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003863 | EFP-609-000003864 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003869 | EFP-609-000003888 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003891 | EFP-609-000003904 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003907 | EFP-609-000003924 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003969 | EFP-609-000003970 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000003989 | EFP-609-000003992 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003995 | EFP-609-000003998 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000004001 | EFP-609-000004004 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000004007 | EFP-609-000004018 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 609 | EFP-609-000004023 | EFP-609-000004024 | USACE; ERDC; ITL | HARVEY W JONES; MILTON D RICHARDSON | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Information Technology Lab; Shared Drive |
| EFP | 617 | EFP-617-000000001 | EFP-617-000000027 | USACE; ERDC; GWOT | JEFFEREY HOLLAND; JAMES HOUSTON; THOMAS MCGILL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000029 | EFP-617-000000032 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000034 | EFP-617-000000035 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000037 | EFP-617-000000038 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000041 | EFP-617-000000042 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000044 | EFP-617-000000044 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000046 | EFP-617-000000050 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000052 | EFP-617-000000054 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000056 | EFP-617-000000057 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000060 | EFP-617-000000067 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000070 | EFP-617-000000073 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000076 | EFP-617-000000079 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000082 | EFP-617-000000082 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000084 | EFP-617-000000084 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000086 | EFP-617-000000090 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000092 | EFP-617-000000093 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000095 | EFP-617-000000095 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000098 | EFP-617-000000100 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000102 | EFP-617-000000122 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000124 | EFP-617-000000125 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000127 | EFP-617-000000127 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000145 | EFP-617-000000145 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000148 | EFP-617-000000148 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000151 | EFP-617-000000153 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000159 | EFP-617-000000163 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000166 | EFP-617-000000168 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000000170 | EFP-617-000000173 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000175 | EFP-617-000000175 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000000179 | EFP-617-000013936 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000013938 | EFP-617-000014299 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000014301 | EFP-617-000014310 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 617 | EFP-617-000014312 | EFP-617-000014315 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000014318 | EFP-617-000014405 | USACE; ERDC; GWOT | ERDC_GWOT | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; GWOT Shared Drive |
| EFP | 617 | EFP-617-000014407 | EFP-617-000014407 | | ERDC_GWOT | KC738 | | | |
| HFP | 205 | HFP-205-000000001 | HFP-205-000000004 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000006 | HFP-205-000000006 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 205 | HFP-205-000000017 | HFP-205-000000017 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000020 | HFP-205-000000021 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000023 | HFP-205-000000023 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 206 | HFP-206-000000001 | HFP-206-000000001 | USACE; MVD; MVN; CEMVN-HPO | KIM AVERY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000002 | HFP-207-000000002 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000004 | HFP-207-000000012 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000014 | HFP-207-000000017 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000019 | HFP-207-000000019 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000023 | HFP-207-000000024 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000027 | HFP-207-000000028 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000032 | HFP-207-000000032 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000034 | HFP-207-000000036 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000040 | HFP-207-000000040 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000046 | HFP-207-000000047 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000059 | HFP-207-000000061 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000069 | HFP-207-000000069 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000073 | HFP-207-000000073 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000075 | HFP-207-000000077 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000084 | HFP-207-000000087 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000089 | HFP-207-000000089 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000093 | HFP-207-000000099 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000101 | HFP-207-000000101 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000105 | HFP-207-000000134 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000137 | HFP-207-000000166 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000168 | HFP-207-000000173 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000175 | HFP-207-000000184 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000186 | HFP-207-000000200 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000202 | HFP-207-000000202 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000204 | HFP-207-000000204 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000206 | HFP-207-000000213 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000215 | HFP-207-000000231 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000234 | HFP-207-000000237 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000239 | HFP-207-000000244 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000246 | HFP-207-000000252 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000254 | HFP-207-000000259 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000262 | HFP-207-000000262 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000264 | HFP-207-000000281 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000283 | HFP-207-000000284 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000286 | HFP-207-000000298 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000300 | HFP-207-000000308 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000311 | HFP-207-000000313 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000315 | HFP-207-000000315 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000318 | HFP-207-000000325 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000327 | HFP-207-000000361 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000364 | HFP-207-000000365 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000367 | HFP-207-000000371 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000373 | HFP-207-000000373 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000375 | HFP-207-000000377 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000379 | HFP-207-000000384 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000386 | HFP-207-000000388 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000390 | HFP-207-000000393 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000396 | HFP-207-000000405 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000409 | HFP-207-000000409 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000411 | HFP-207-000000463 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000465 | HFP-207-000000525 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000528 | HFP-207-000000530 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000532 | HFP-207-000000541 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000543 | HFP-207-000000551 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000553 | HFP-207-000000566 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000568 | HFP-207-000000573 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000575 | HFP-207-000000584 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000586 | HFP-207-000000588 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000590 | HFP-207-000000598 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000600 | HFP-207-000000609 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000615 | HFP-207-000000620 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000623 | HFP-207-000000635 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000637 | HFP-207-000000643 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000645 | HFP-207-000000683 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000686 | HFP-207-000000704 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000706 | HFP-207-000000724 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000726 | HFP-207-000000731 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000733 | HFP-207-000000739 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000742 | HFP-207-000000742 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000744 | HFP-207-000000749 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000751 | HFP-207-000000752 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000754 | HFP-207-000000773 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000775 | HFP-207-000000776 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000779 | HFP-207-000000790 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000792 | HFP-207-000000797 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000799 | HFP-207-000000800 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000802 | HFP-207-000000804 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000806 | HFP-207-000000834 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000837 | HFP-207-000000837 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000839 | HFP-207-000000868 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000870 | HFP-207-000000884 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000886 | HFP-207-000000912 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000916 | HFP-207-000000927 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000929 | HFP-207-000000942 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000944 | HFP-207-000000949 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000954 | HFP-207-000000954 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000957 | HFP-207-000000979 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000981 | HFP-207-000000988 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000990 | HFP-207-000001019 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001022 | HFP-207-000001080 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001082 | HFP-207-000001105 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001107 | HFP-207-000001116 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001118 | HFP-207-000001134 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001136 | HFP-207-000001142 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001144 | HFP-207-000001156 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001158 | HFP-207-000001197 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001199 | HFP-207-000001201 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001203 | HFP-207-000001213 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001215 | HFP-207-000001219 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001221 | HFP-207-000001223 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001225 | HFP-207-000001230 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001232 | HFP-207-000001239 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001241 | HFP-207-000001248 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001250 | HFP-207-000001275 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001277 | HFP-207-000001283 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001285 | HFP-207-000001295 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001297 | HFP-207-000001332 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001334 | HFP-207-000001375 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001377 | HFP-207-000001425 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001427 | HFP-207-000001442 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001444 | HFP-207-000001473 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001475 | HFP-207-000001495 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001497 | HFP-207-000001522 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001524 | HFP-207-000001561 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001563 | HFP-207-000001594 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001596 | HFP-207-000001597 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001599 | HFP-207-000001599 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001601 | HFP-207-000001601 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001603 | HFP-207-000001609 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001611 | HFP-207-000001712 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001714 | HFP-207-000001720 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001722 | HFP-207-000001737 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001742 | HFP-207-000001742 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001744 | HFP-207-000001751 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001753 | HFP-207-000001770 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001772 | HFP-207-000001772 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001775 | HFP-207-000001780 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001783 | HFP-207-000001799 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001801 | HFP-207-000001816 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001818 | HFP-207-000001863 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001865 | HFP-207-000001872 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001874 | HFP-207-000001879 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001881 | HFP-207-000001892 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001894 | HFP-207-000001911 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001915 | HFP-207-000001923 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001925 | HFP-207-000001934 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001936 | HFP-207-000001948 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001950 | HFP-207-000001952 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001954 | HFP-207-000001954 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001956 | HFP-207-000001960 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001962 | HFP-207-000001978 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000001981 | HFP-207-000001984 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001986 | HFP-207-000002008 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002010 | HFP-207-000002023 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002026 | HFP-207-000002039 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002042 | HFP-207-000002046 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000002049 | HFP-207-000002050 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002055 | HFP-207-000002067 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000002069 | HFP-207-000002104 | USACE; MVD; MVN; CEMVN-HPO | WAYNE J NAQUIN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000001 | HFP-208-000000034 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000036 | HFP-208-000000041 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000045 | HFP-208-000000048 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000052 | HFP-208-000000052 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000055 | HFP-208-000000055 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000057 | HFP-208-000000059 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000064 | HFP-208-000000068 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000072 | HFP-208-000000080 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000084 | HFP-208-000000084 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000089 | HFP-208-000000096 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000101 | HFP-208-000000101 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000103 | HFP-208-000000103 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000105 | HFP-208-000000116 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000118 | HFP-208-000000130 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000132 | HFP-208-000000141 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000145 | HFP-208-000000145 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000149 | HFP-208-000000153 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000155 | HFP-208-000000162 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000164 | HFP-208-000000166 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000168 | HFP-208-000000182 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000184 | HFP-208-000000184 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000187 | HFP-208-000000196 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000198 | HFP-208-000000237 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000240 | HFP-208-000000254 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000257 | HFP-208-000000280 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000282 | HFP-208-000000332 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000334 | HFP-208-000000335 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000338 | HFP-208-000000380 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000382 | HFP-208-000000391 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000393 | HFP-208-000000414 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000416 | HFP-208-000000435 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000437 | HFP-208-000000449 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000451 | HFP-208-000000454 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000456 | HFP-208-000000492 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000496 | HFP-208-000000551 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000553 | HFP-208-000000633 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000635 | HFP-208-000000640 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000642 | HFP-208-000000698 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000700 | HFP-208-000000710 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000712 | HFP-208-000000714 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000717 | HFP-208-000000732 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000734 | HFP-208-000000741 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000743 | HFP-208-000000793 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000795 | HFP-208-000000856 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000859 | HFP-208-000000867 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000870 | HFP-208-000000886 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000888 | HFP-208-000000889 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000000891 | HFP-208-000000916 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000000918 | HFP-208-000001004 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001007 | HFP-208-000001016 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001020 | HFP-208-000001023 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001025 | HFP-208-000001032 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001035 | HFP-208-000001036 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001038 | HFP-208-000001043 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001045 | HFP-208-000001049 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001051 | HFP-208-000001055 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001058 | HFP-208-000001060 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001062 | HFP-208-000001063 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001065 | HFP-208-000001075 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001077 | HFP-208-000001079 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001087 | HFP-208-000001112 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001114 | HFP-208-000001116 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001118 | HFP-208-000001125 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001128 | HFP-208-000001166 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001170 | HFP-208-000001170 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001173 | HFP-208-000001174 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001182 | HFP-208-000001182 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001184 | HFP-208-000001185 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001188 | HFP-208-000001194 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001196 | HFP-208-000001250 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001252 | HFP-208-000001275 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001277 | HFP-208-000001315 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001317 | HFP-208-000001321 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001323 | HFP-208-000001338 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001340 | HFP-208-000001342 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001344 | HFP-208-000001362 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001366 | HFP-208-000001380 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001382 | HFP-208-000001400 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001403 | HFP-208-000001409 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001411 | HFP-208-000001438 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001440 | HFP-208-000001445 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001447 | HFP-208-000001469 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001472 | HFP-208-000001474 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001476 | HFP-208-000001503 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001505 | HFP-208-000001508 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001510 | HFP-208-000001537 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001539 | HFP-208-000001551 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001555 | HFP-208-000001562 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001565 | HFP-208-000001565 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001567 | HFP-208-000001580 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001582 | HFP-208-000001583 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001585 | HFP-208-000001593 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001595 | HFP-208-000001648 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001652 | HFP-208-000001658 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001660 | HFP-208-000001661 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001664 | HFP-208-000001678 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001681 | HFP-208-000001709 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001711 | HFP-208-000001716 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001721 | HFP-208-000001723 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001725 | HFP-208-000001738 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001743 | HFP-208-000001751 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001753 | HFP-208-000001753 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001755 | HFP-208-000001778 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001780 | HFP-208-000001780 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001782 | HFP-208-000001782 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001784 | HFP-208-000001792 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001798 | HFP-208-000001818 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001820 | HFP-208-000001822 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001824 | HFP-208-000001835 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001837 | HFP-208-000001841 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001844 | HFP-208-000001868 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001873 | HFP-208-000001885 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001888 | HFP-208-000001913 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001915 | HFP-208-000001927 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001929 | HFP-208-000001931 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001933 | HFP-208-000001935 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001937 | HFP-208-000001938 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000001940 | HFP-208-000001942 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001944 | HFP-208-000001957 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001962 | HFP-208-000001974 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001976 | HFP-208-000001990 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001992 | HFP-208-000001998 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002001 | HFP-208-000002002 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002006 | HFP-208-000002008 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002011 | HFP-208-000002027 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002030 | HFP-208-000002034 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002036 | HFP-208-000002040 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002042 | HFP-208-000002045 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002047 | HFP-208-000002053 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002055 | HFP-208-000002067 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002069 | HFP-208-000002148 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002150 | HFP-208-000002154 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002156 | HFP-208-000002163 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002165 | HFP-208-000002186 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002188 | HFP-208-000002194 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002196 | HFP-208-000002205 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002209 | HFP-208-000002215 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002217 | HFP-208-000002230 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002233 | HFP-208-000002294 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002296 | HFP-208-000002311 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002313 | HFP-208-000002356 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002359 | HFP-208-000002362 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002364 | HFP-208-000002381 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002383 | HFP-208-000002383 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002385 | HFP-208-000002425 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002428 | HFP-208-000002428 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002431 | HFP-208-000002435 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002437 | HFP-208-000002440 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002442 | HFP-208-000002464 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002470 | HFP-208-000002471 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002477 | HFP-208-000002477 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002483 | HFP-208-000002483 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002485 | HFP-208-000002485 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002488 | HFP-208-000002503 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002505 | HFP-208-000002523 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002525 | HFP-208-000002545 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002547 | HFP-208-000002558 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002560 | HFP-208-000002626 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002628 | HFP-208-000002642 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002644 | HFP-208-000002669 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002671 | HFP-208-000002687 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002689 | HFP-208-000002694 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002696 | HFP-208-000002736 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002739 | HFP-208-000002741 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002745 | HFP-208-000002746 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002748 | HFP-208-000002778 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002780 | HFP-208-000002848 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000002851 | HFP-208-000003014 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003017 | HFP-208-000003017 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003019 | HFP-208-000003022 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003024 | HFP-208-000003039 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003042 | HFP-208-000003062 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 208 | HFP-208-000003064 | HFP-208-000003102 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000003105 | HFP-208-000003105 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| OFP | 152 | OFP-152-000000001 | OFP-152-000000006 | USACE; MVD; MVN; CEMVN-HPO | FRANK VOJKOVICH | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| OFP | 153 | OFP-153-000000001 | OFP-153-000000001 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 153 | OFP-153-000000003 | OFP-153-000000003 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 153 | OFP-153-000000005 | OFP-153-000000012 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 153 | OFP-153-000000014 | OFP-153-000000015 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 153 | OFP-153-000000017 | OFP-153-000000031 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 153 | OFP-153-000000044 | OFP-153-000000051 | USACE; MVD; MVN; CEMVN-OD-G | MICHELLE C DAIGLE | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000001 | OFP-154-000000008 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000010 | OFP-154-000000030 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000032 | OFP-154-000000035 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000045 | OFP-154-000000055 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000057 | OFP-154-000000057 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000062 | OFP-154-000000068 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000075 | OFP-154-000000076 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000078 | OFP-154-000000081 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000083 | OFP-154-000000083 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000088 | OFP-154-000000091 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000093 | OFP-154-000000097 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000101 | OFP-154-000000101 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000105 | OFP-154-000000105 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000107 | OFP-154-000000107 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000110 | OFP-154-000000114 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000116 | OFP-154-000000124 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000126 | OFP-154-000000129 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000131 | OFP-154-000000132 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000134 | OFP-154-000000137 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000139 | OFP-154-000000143 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000145 | OFP-154-000000157 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000161 | OFP-154-000000163 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000165 | OFP-154-000000174 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000177 | OFP-154-000000180 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000182 | OFP-154-000000182 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000184 | OFP-154-000000187 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000189 | OFP-154-000000196 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000198 | OFP-154-000000203 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000205 | OFP-154-000000205 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000207 | OFP-154-000000207 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000209 | OFP-154-000000211 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000213 | OFP-154-000000229 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000233 | OFP-154-000000233 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000235 | OFP-154-000000238 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000240 | OFP-154-000000244 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000246 | OFP-154-000000250 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000253 | OFP-154-000000260 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000262 | OFP-154-000000262 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000264 | OFP-154-000000266 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000268 | OFP-154-000000274 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000276 | OFP-154-000000285 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000288 | OFP-154-000000289 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000291 | OFP-154-000000295 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000298 | OFP-154-000000299 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000301 | OFP-154-000000305 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000307 | OFP-154-000000312 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000314 | OFP-154-000000323 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000325 | OFP-154-000000325 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000327 | OFP-154-000000327 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000329 | OFP-154-000000336 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000339 | OFP-154-000000352 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000354 | OFP-154-000000362 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000368 | OFP-154-000000369 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000371 | OFP-154-000000372 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000374 | OFP-154-000000380 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000382 | OFP-154-000000386 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000389 | OFP-154-000000389 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000391 | OFP-154-000000414 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000417 | OFP-154-000000418 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000420 | OFP-154-000000421 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000423 | OFP-154-000000427 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000429 | OFP-154-000000430 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000432 | OFP-154-000000433 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000435 | OFP-154-000000440 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000443 | OFP-154-000000444 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000448 | OFP-154-000000449 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 154 | OFP-154-000000453 | OFP-154-000000453 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000460 | OFP-154-000000462 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 154 | OFP-154-000000465 | OFP-154-000000466 | USACE; MVD; MVN; CEMVN-OD-T | LINDA G MATHIES | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000001 | OFP-155-000000025 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000027 | OFP-155-000000046 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 155 | OFP-155-000000048 | OFP-155-000000048 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000051 | OFP-155-000000052 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000054 | OFP-155-000000088 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000090 | OFP-155-000000090 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000092 | OFP-155-000000092 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 155 | OFP-155-000000094 | OFP-155-000000094 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000097 | OFP-155-000000195 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000200 | OFP-155-000000709 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000000711 | OFP-155-000001039 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000001041 | OFP-155-000001160 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 155 | OFP-155-000001162 | OFP-155-000001214 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000001216 | OFP-155-000001226 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 155 | OFP-155-000001228 | OFP-155-000001338 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 156 | OFP-156-000000001 | OFP-156-000000028 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 156 | OFP-156-000000030 | OFP-156-000000039 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 157 | OFP-157-000000001 | OFP-157-000000041 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000043 | OFP-157-000000045 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000047 | OFP-157-000000048 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000051 | OFP-157-000000055 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000057 | OFP-157-000000063 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 157 | OFP-157-000000065 | OFP-157-000000069 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000071 | OFP-157-000000079 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000083 | OFP-157-000000083 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000085 | OFP-157-000000111 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000113 | OFP-157-000000117 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 157 | OFP-157-000000120 | OFP-157-000000142 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000144 | OFP-157-000000164 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 157 | OFP-157-000000166 | OFP-157-000000180 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000001 | OFP-158-000000003 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000006 | OFP-158-000000065 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000067 | OFP-158-000000106 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000108 | OFP-158-000000149 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000151 | OFP-158-000000154 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000156 | OFP-158-000000158 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000160 | OFP-158-000000207 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000209 | OFP-158-000000235 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000237 | OFP-158-000000304 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000306 | OFP-158-000000379 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000382 | OFP-158-000000388 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000390 | OFP-158-000000404 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000407 | OFP-158-000000407 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000410 | OFP-158-000000414 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000416 | OFP-158-000000427 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000429 | OFP-158-000000430 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000433 | OFP-158-000000441 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000444 | OFP-158-000000450 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000452 | OFP-158-000000455 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000462 | OFP-158-000000471 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000473 | OFP-158-000000474 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000476 | OFP-158-000000478 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000480 | OFP-158-000000480 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000483 | OFP-158-000000488 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000490 | OFP-158-000000494 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000503 | OFP-158-000000521 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000523 | OFP-158-000000526 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000528 | OFP-158-000000528 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000530 | OFP-158-000000532 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000534 | OFP-158-000000560 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000563 | OFP-158-000000567 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000569 | OFP-158-000000671 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 158 | OFP-158-000000675 | OFP-158-000000694 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 158 | OFP-158-000000697 | OFP-158-000000711 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000001 | OFP-159-000000052 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000054 | OFP-159-000000111 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000114 | OFP-159-000000262 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 159 | OFP-159-000000264 | OFP-159-000000264 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000267 | OFP-159-000000267 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000269 | OFP-159-000000272 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000274 | OFP-159-000000277 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 159 | OFP-159-000000279 | OFP-159-000000289 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 159 | OFP-159-000000291 | OFP-159-000000292 | USACE; MVD; MVN; CEMVN-OD-H | HASAN POURTAHERI | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000001 | OFP-167-000000004 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000006 | OFP-167-000000006 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000008 | OFP-167-000000045 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000051 | OFP-167-000000051 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000059 | OFP-167-000000060 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000069 | OFP-167-000000069 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000076 | OFP-167-000000088 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000090 | OFP-167-000000090 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000093 | OFP-167-000000096 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000098 | OFP-167-000000099 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000101 | OFP-167-000000101 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000104 | OFP-167-000000106 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000111 | OFP-167-000000112 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000116 | OFP-167-000000160 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000162 | OFP-167-000000171 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000173 | OFP-167-000000219 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000232 | OFP-167-000000233 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000240 | OFP-167-000000240 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000243 | OFP-167-000000243 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000245 | OFP-167-000000245 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000252 | OFP-167-000000252 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000254 | OFP-167-000000259 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000261 | OFP-167-000000261 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000263 | OFP-167-000000269 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000271 | OFP-167-000000274 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000276 | OFP-167-000000277 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000280 | OFP-167-000000280 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000282 | OFP-167-000000284 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000287 | OFP-167-000000287 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000291 | OFP-167-000000292 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000294 | OFP-167-000000296 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000298 | OFP-167-000000298 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000300 | OFP-167-000000300 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000303 | OFP-167-000000415 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000417 | OFP-167-000000424 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000426 | OFP-167-000000474 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000476 | OFP-167-000000485 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000488 | OFP-167-000000521 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000523 | OFP-167-000000557 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000559 | OFP-167-000000565 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000567 | OFP-167-000000567 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000569 | OFP-167-000000571 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000574 | OFP-167-000000600 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000602 | OFP-167-000000616 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 167 | OFP-167-000000618 | OFP-167-000000618 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000621 | OFP-167-000000625 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000627 | OFP-167-000000627 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000634 | OFP-167-000000634 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |
| OFP | 167 | OFP-167-000000638 | OFP-167-000000659 | USACE; MVD; MVN; CEMVN-OD-T | MICHAEL D SULLIVAN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000001 | PFP-170-000000003 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000005 | PFP-170-000000005 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000007 | PFP-170-000000007 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000011 | PFP-170-000000011 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000018 | PFP-170-000000020 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000023 | PFP-170-000000023 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000027 | PFP-170-000000028 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000030 | PFP-170-000000030 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000032 | PFP-170-000000074 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000076 | PFP-170-000000078 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000080 | PFP-170-000000099 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000101 | PFP-170-000000119 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000122 | PFP-170-000000122 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000126 | PFP-170-000000131 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000134 | PFP-170-000000142 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000144 | PFP-170-000000145 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000147 | PFP-170-000000148 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000150 | PFP-170-000000155 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000157 | PFP-170-000000160 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000162 | PFP-170-000000162 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000164 | PFP-170-000000166 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000168 | PFP-170-000000178 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000180 | PFP-170-000000208 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000211 | PFP-170-000000212 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000216 | PFP-170-000000228 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000230 | PFP-170-000000235 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000237 | PFP-170-000000238 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000240 | PFP-170-000000241 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000243 | PFP-170-000000293 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000296 | PFP-170-000000301 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000303 | PFP-170-000000309 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000311 | PFP-170-000000311 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000314 | PFP-170-000000315 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000320 | PFP-170-000000320 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000322 | PFP-170-000000322 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000324 | PFP-170-000000325 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000328 | PFP-170-000000328 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000330 | PFP-170-000000331 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000336 | PFP-170-000000338 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000340 | PFP-170-000000342 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000345 | PFP-170-000000347 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000350 | PFP-170-000000364 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000366 | PFP-170-000000396 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000398 | PFP-170-000000433 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000435 | PFP-170-000000620 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000624 | PFP-170-000000624 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000626 | PFP-170-000000627 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000629 | PFP-170-000000637 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000639 | PFP-170-000000640 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000642 | PFP-170-000000642 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000645 | PFP-170-000000663 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000665 | PFP-170-000000674 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000676 | PFP-170-000000676 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000678 | PFP-170-000000687 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000689 | PFP-170-000000693 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000695 | PFP-170-000000702 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000704 | PFP-170-000000704 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000706 | PFP-170-000000707 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000709 | PFP-170-000000709 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000711 | PFP-170-000000715 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000717 | PFP-170-000000721 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000725 | PFP-170-000000725 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000729 | PFP-170-000000732 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000734 | PFP-170-000000734 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000736 | PFP-170-000000736 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000738 | PFP-170-000000754 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000756 | PFP-170-000000757 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000761 | PFP-170-000000761 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000763 | PFP-170-000000772 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000775 | PFP-170-000000780 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000785 | PFP-170-000000786 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000788 | PFP-170-000000792 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000794 | PFP-170-000000812 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000815 | PFP-170-000000816 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000829 | PFP-170-000000830 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000835 | PFP-170-000000835 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000837 | PFP-170-000000838 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000840 | PFP-170-000000842 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000844 | PFP-170-000000845 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000847 | PFP-170-000000875 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000878 | PFP-170-000000887 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000889 | PFP-170-000000913 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000916 | PFP-170-000000916 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000918 | PFP-170-000000921 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000923 | PFP-170-000000927 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000929 | PFP-170-000000929 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000931 | PFP-170-000000932 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000937 | PFP-170-000000938 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000940 | PFP-170-000000941 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000945 | PFP-170-000000948 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000951 | PFP-170-000000951 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000955 | PFP-170-000000964 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000967 | PFP-170-000000968 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000972 | PFP-170-000000973 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000977 | PFP-170-000000982 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000986 | PFP-170-000000988 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000991 | PFP-170-000000993 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000000995 | PFP-170-000001001 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001003 | PFP-170-000001003 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001005 | PFP-170-000001005 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001010 | PFP-170-000001012 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001014 | PFP-170-000001015 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001017 | PFP-170-000001017 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001019 | PFP-170-000001026 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001028 | PFP-170-000001028 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001033 | PFP-170-000001039 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001041 | PFP-170-000001042 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001044 | PFP-170-000001049 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001051 | PFP-170-000001052 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001054 | PFP-170-000001054 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001056 | PFP-170-000001078 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001083 | PFP-170-000001089 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001091 | PFP-170-000001093 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001095 | PFP-170-000001100 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001102 | PFP-170-000001106 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001109 | PFP-170-000001109 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001111 | PFP-170-000001113 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001116 | PFP-170-000001117 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001119 | PFP-170-000001121 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001123 | PFP-170-000001128 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001130 | PFP-170-000001131 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001133 | PFP-170-000001136 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001138 | PFP-170-000001139 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001141 | PFP-170-000001143 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001146 | PFP-170-000001146 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001148 | PFP-170-000001148 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001150 | PFP-170-000001156 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001159 | PFP-170-000001209 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001219 | PFP-170-000001229 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001231 | PFP-170-000001233 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001236 | PFP-170-000001236 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001238 | PFP-170-000001243 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001246 | PFP-170-000001246 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001248 | PFP-170-000001256 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001259 | PFP-170-000001264 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001266 | PFP-170-000001276 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001278 | PFP-170-000001278 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001282 | PFP-170-000001284 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001287 | PFP-170-000001293 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001296 | PFP-170-000001298 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001306 | PFP-170-000001412 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001414 | PFP-170-000001417 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001419 | PFP-170-000001419 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001424 | PFP-170-000001427 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001431 | PFP-170-000001538 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001540 | PFP-170-000001652 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001654 | PFP-170-000001656 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001658 | PFP-170-000001659 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001661 | PFP-170-000001661 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001663 | PFP-170-000001669 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000001671 | PFP-170-000001673 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001675 | PFP-170-000001675 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001677 | PFP-170-000001678 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| PFP | 170 | PFP-170-000001680 | PFP-170-000001695 | USACE; MVD; MVN; CEMVN-PM-RS | SEAN P MICKAL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Department |
| RFP | 292 | RFP-292-000000002 | RFP-292-000000005 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000008 | RFP-292-000000011 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000013 | RFP-292-000000013 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000015 | RFP-292-000000033 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000035 | RFP-292-000000037 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000041 | RFP-292-000000041 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000043 | RFP-292-000000106 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000108 | RFP-292-000000131 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000133 | RFP-292-000000140 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000144 | RFP-292-000000146 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000148 | RFP-292-000000161 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000163 | RFP-292-000000166 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000169 | RFP-292-000000170 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000172 | RFP-292-000000181 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000183 | RFP-292-000000195 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000198 | RFP-292-000000213 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000216 | RFP-292-000000216 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000218 | RFP-292-000000218 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000220 | RFP-292-000000235 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000237 | RFP-292-000000256 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000258 | RFP-292-000000271 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000273 | RFP-292-000000274 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000276 | RFP-292-000000278 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000283 | RFP-292-000000290 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000293 | RFP-292-000000298 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000300 | RFP-292-000000354 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000356 | RFP-292-000000361 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000363 | RFP-292-000000381 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000384 | RFP-292-000000400 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000402 | RFP-292-000000407 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000409 | RFP-292-000000410 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000412 | RFP-292-000000441 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000444 | RFP-292-000000449 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000451 | RFP-292-000000451 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000453 | RFP-292-000000457 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000459 | RFP-292-000000463 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000465 | RFP-292-000000466 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000468 | RFP-292-000000470 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000472 | RFP-292-000000485 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000488 | RFP-292-000000492 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000495 | RFP-292-000000536 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000538 | RFP-292-000000539 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000541 | RFP-292-000000543 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000545 | RFP-292-000000587 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000589 | RFP-292-000000642 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000644 | RFP-292-000000644 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000646 | RFP-292-000000681 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000684 | RFP-292-000000751 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000753 | RFP-292-000000758 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000760 | RFP-292-000000779 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000781 | RFP-292-000000782 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000784 | RFP-292-000000785 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000787 | RFP-292-000000803 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000805 | RFP-292-000000805 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000807 | RFP-292-000000818 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000821 | RFP-292-000000836 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000838 | RFP-292-000000868 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000871 | RFP-292-000000886 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000888 | RFP-292-000000889 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000891 | RFP-292-000000952 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000956 | RFP-292-000000956 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000958 | RFP-292-000000958 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000960 | RFP-292-000000961 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000964 | RFP-292-000001006 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001008 | RFP-292-000001019 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001021 | RFP-292-000001062 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001065 | RFP-292-000001075 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001077 | RFP-292-000001085 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001088 | RFP-292-000001099 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001101 | RFP-292-000001103 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001105 | RFP-292-000001112 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001114 | RFP-292-000001115 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001117 | RFP-292-000001122 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001124 | RFP-292-000001124 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001126 | RFP-292-000001135 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001137 | RFP-292-000001137 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001139 | RFP-292-000001153 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001156 | RFP-292-000001161 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001163 | RFP-292-000001173 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001176 | RFP-292-000001178 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001180 | RFP-292-000001180 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001182 | RFP-292-000001185 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001187 | RFP-292-000001188 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001190 | RFP-292-000001192 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001194 | RFP-292-000001194 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001196 | RFP-292-000001198 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001200 | RFP-292-000001212 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001214 | RFP-292-000001222 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001224 | RFP-292-000001244 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001248 | RFP-292-000001272 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001274 | RFP-292-000001276 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001278 | RFP-292-000001294 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001296 | RFP-292-000001297 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001299 | RFP-292-000001301 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001303 | RFP-292-000001315 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001319 | RFP-292-000001330 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001332 | RFP-292-000001347 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001349 | RFP-292-000001358 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001364 | RFP-292-000001377 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001379 | RFP-292-000001380 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001382 | RFP-292-000001406 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001413 | RFP-292-000001425 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001427 | RFP-292-000001444 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001446 | RFP-292-000001457 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001459 | RFP-292-000001475 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001477 | RFP-292-000001479 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001481 | RFP-292-000001488 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001490 | RFP-292-000001494 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001497 | RFP-292-000001503 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001505 | RFP-292-000001515 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001517 | RFP-292-000001548 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001551 | RFP-292-000001554 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001556 | RFP-292-000001557 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001559 | RFP-292-000001564 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001566 | RFP-292-000001572 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001574 | RFP-292-000001637 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001639 | RFP-292-000001654 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001657 | RFP-292-000001657 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001659 | RFP-292-000001660 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001662 | RFP-292-000001672 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001675 | RFP-292-000001675 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001680 | RFP-292-000001681 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001683 | RFP-292-000001683 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001685 | RFP-292-000001685 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001687 | RFP-292-000001687 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001689 | RFP-292-000001690 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001693 | RFP-292-000001699 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001702 | RFP-292-000001707 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001709 | RFP-292-000001711 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001725 | RFP-292-000001735 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001737 | RFP-292-000001738 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001740 | RFP-292-000001741 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001743 | RFP-292-000001813 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001815 | RFP-292-000001821 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001823 | RFP-292-000001895 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001898 | RFP-292-000001898 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001900 | RFP-292-000001904 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001906 | RFP-292-000001912 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001914 | RFP-292-000001915 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001917 | RFP-292-000001920 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001922 | RFP-292-000001927 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001929 | RFP-292-000001937 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001942 | RFP-292-000001943 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001951 | RFP-292-000001959 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001961 | RFP-292-000001963 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001965 | RFP-292-000001985 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001987 | RFP-292-000001998 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002002 | RFP-292-000002004 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002006 | RFP-292-000002075 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002077 | RFP-292-000002082 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002084 | RFP-292-000002089 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002091 | RFP-292-000002100 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002102 | RFP-292-000002108 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002111 | RFP-292-000002113 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002115 | RFP-292-000002123 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002125 | RFP-292-000002148 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002150 | RFP-292-000002194 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002196 | RFP-292-000002304 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002306 | RFP-292-000002310 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002312 | RFP-292-000002314 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002316 | RFP-292-000002326 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002328 | RFP-292-000002333 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002335 | RFP-292-000002343 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002345 | RFP-292-000002352 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002354 | RFP-292-000002365 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002367 | RFP-292-000002367 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002370 | RFP-292-000002405 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002408 | RFP-292-000002439 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002441 | RFP-292-000002445 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002447 | RFP-292-000002476 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002478 | RFP-292-000002491 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002493 | RFP-292-000002506 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002508 | RFP-292-000002511 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002513 | RFP-292-000002522 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002524 | RFP-292-000002586 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002588 | RFP-292-000002593 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002595 | RFP-292-000002633 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002637 | RFP-292-000002708 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002710 | RFP-292-000002738 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002740 | RFP-292-000002775 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002777 | RFP-292-000002779 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002781 | RFP-292-000002781 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002783 | RFP-292-000002790 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002792 | RFP-292-000002792 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002794 | RFP-292-000002794 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002796 | RFP-292-000002815 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000002817 | RFP-292-000002852 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002854 | RFP-292-000002971 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002973 | RFP-292-000002980 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002982 | RFP-292-000003037 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003039 | RFP-292-000003050 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003052 | RFP-292-000003084 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003086 | RFP-292-000003095 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003097 | RFP-292-000003101 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003104 | RFP-292-000003106 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003108 | RFP-292-000003109 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003111 | RFP-292-000003157 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003159 | RFP-292-000003204 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003206 | RFP-292-000003210 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003212 | RFP-292-000003221 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003224 | RFP-292-000003232 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003234 | RFP-292-000003235 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003237 | RFP-292-000003250 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003252 | RFP-292-000003254 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003258 | RFP-292-000003263 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003265 | RFP-292-000003266 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003269 | RFP-292-000003279 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003281 | RFP-292-000003281 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003283 | RFP-292-000003285 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003291 | RFP-292-000003298 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003300 | RFP-292-000003302 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003304 | RFP-292-000003324 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003326 | RFP-292-000003326 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003329 | RFP-292-000003331 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003333 | RFP-292-000003333 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003335 | RFP-292-000003335 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003337 | RFP-292-000003340 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003343 | RFP-292-000003344 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003351 | RFP-292-000003352 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003355 | RFP-292-000003379 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003384 | RFP-292-000003402 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003404 | RFP-292-000003422 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003424 | RFP-292-000003427 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003429 | RFP-292-000003438 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003440 | RFP-292-000003453 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003455 | RFP-292-000003479 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003481 | RFP-292-000003484 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003486 | RFP-292-000003488 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003491 | RFP-292-000003497 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003499 | RFP-292-000003523 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003525 | RFP-292-000003543 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003545 | RFP-292-000003545 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003549 | RFP-292-000003551 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003554 | RFP-292-000003555 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003557 | RFP-292-000003557 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003560 | RFP-292-000003561 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003563 | RFP-292-000003563 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003565 | RFP-292-000003646 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003648 | RFP-292-000003656 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003659 | RFP-292-000003689 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003691 | RFP-292-000003702 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000003706 | RFP-292-000003707 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003709 | RFP-292-000003709 | USACE; MVD; MVN; CEMVN-ED-FS | RICHARD B PINNER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000001 | RFP-293-000000001 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000003 | RFP-293-000000020 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000022 | RFP-293-000000027 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000029 | RFP-293-000000036 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000038 | RFP-293-000000045 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000053 | RFP-293-000000053 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000055 | RFP-293-000000078 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000083 | RFP-293-000000091 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000096 | RFP-293-000000096 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000101 | RFP-293-000000107 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000110 | RFP-293-000000110 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000117 | RFP-293-000000117 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000132 | RFP-293-000000132 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000135 | RFP-293-000000135 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000138 | RFP-293-000000139 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000141 | RFP-293-000000142 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000145 | RFP-293-000000150 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000157 | RFP-293-000000301 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000303 | RFP-293-000000304 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000306 | RFP-293-000000306 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000308 | RFP-293-000000310 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000313 | RFP-293-000000329 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000331 | RFP-293-000000354 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000360 | RFP-293-000000365 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000367 | RFP-293-000000369 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000371 | RFP-293-000000382 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000384 | RFP-293-000000419 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000421 | RFP-293-000000434 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000436 | RFP-293-000000440 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000446 | RFP-293-000000549 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000551 | RFP-293-000000803 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000807 | RFP-293-000000906 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000908 | RFP-293-000000908 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000910 | RFP-293-000000911 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000918 | RFP-293-000000918 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000920 | RFP-293-000000924 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000926 | RFP-293-000000962 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000964 | RFP-293-000000971 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000000973 | RFP-293-000000983 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000985 | RFP-293-000000988 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000990 | RFP-293-000001389 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000001391 | RFP-293-000001391 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000001393 | RFP-293-000001394 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 293 | RFP-293-000001396 | RFP-293-000001645 | USACE; MVD; MVN; CEMVN-ED-HD | DAVID J VOSSEN | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000002 | RFP-294-000000002 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000006 | RFP-294-000000006 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000011 | RFP-294-000000013 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000015 | RFP-294-000000019 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000023 | RFP-294-000000046 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000048 | RFP-294-000000051 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000055 | RFP-294-000000056 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000058 | RFP-294-000000061 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000066 | RFP-294-000000068 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000070 | RFP-294-000000070 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000072 | RFP-294-000000078 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000080 | RFP-294-000000083 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000085 | RFP-294-000000087 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000089 | RFP-294-000000089 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000091 | RFP-294-000000096 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000098 | RFP-294-000000118 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000120 | RFP-294-000000138 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000140 | RFP-294-000000142 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000148 | RFP-294-000000150 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000152 | RFP-294-000000158 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000162 | RFP-294-000000162 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000164 | RFP-294-000000174 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000177 | RFP-294-000000181 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000184 | RFP-294-000000194 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000196 | RFP-294-000000204 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000207 | RFP-294-000000210 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000216 | RFP-294-000000217 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000219 | RFP-294-000000220 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000223 | RFP-294-000000223 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 294 | RFP-294-000000225 | RFP-294-000000235 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000237 | RFP-294-000000239 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000242 | RFP-294-000000342 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000344 | RFP-294-000000353 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000355 | RFP-294-000000388 | USACE; MVD; MVN; CEMVN-ED-E | GARY HAWKINS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 296 | RFP-296-000000001 | RFP-296-000000001 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000003 | RFP-296-000000004 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000010 | RFP-296-000000013 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000015 | RFP-296-000000022 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000024 | RFP-296-000000024 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 296 | RFP-296-000000028 | RFP-296-000000028 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 296 | RFP-296-000000030 | RFP-296-000000030 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000001 | RFP-297-000000029 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000032 | RFP-297-000000033 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000036 | RFP-297-000000041 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 297 | RFP-297-000000044 | RFP-297-000000045 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000047 | RFP-297-000000059 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000061 | RFP-297-000000063 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000065 | RFP-297-000000072 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 297 | RFP-297-000000074 | RFP-297-000000077 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 297 | RFP-297-000000079 | RFP-297-000000087 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000001 | RFP-298-000000004 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000006 | RFP-298-000000007 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000010 | RFP-298-000000015 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000017 | RFP-298-000000030 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000032 | RFP-298-000000046 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000050 | RFP-298-000000050 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000053 | RFP-298-000000055 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000057 | RFP-298-000000059 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000061 | RFP-298-000000069 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000071 | RFP-298-000000087 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000091 | RFP-298-000000122 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000127 | RFP-298-000000134 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000137 | RFP-298-000000139 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000141 | RFP-298-000000168 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000173 | RFP-298-000000173 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000175 | RFP-298-000000182 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000184 | RFP-298-000000185 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000188 | RFP-298-000000188 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000204 | RFP-298-000000205 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000207 | RFP-298-000000228 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000230 | RFP-298-000000231 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000233 | RFP-298-000000234 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000236 | RFP-298-000000238 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000243 | RFP-298-000000308 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000310 | RFP-298-000000318 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000322 | RFP-298-000000322 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000325 | RFP-298-000000326 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000329 | RFP-298-000000329 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000331 | RFP-298-000000333 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000336 | RFP-298-000000339 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000341 | RFP-298-000000369 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000371 | RFP-298-000000380 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000382 | RFP-298-000000388 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000390 | RFP-298-000000399 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000401 | RFP-298-000000401 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000403 | RFP-298-000000413 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000415 | RFP-298-000000419 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000421 | RFP-298-000000422 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000425 | RFP-298-000000426 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000428 | RFP-298-000000434 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000436 | RFP-298-000000439 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000442 | RFP-298-000000442 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000444 | RFP-298-000000446 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000448 | RFP-298-000000449 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000453 | RFP-298-000000453 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000459 | RFP-298-000000460 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000462 | RFP-298-000000467 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000469 | RFP-298-000000469 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000472 | RFP-298-000000476 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000480 | RFP-298-000000480 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000484 | RFP-298-000000484 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000486 | RFP-298-000000489 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000491 | RFP-298-000000497 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000499 | RFP-298-000000508 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000510 | RFP-298-000000513 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000515 | RFP-298-000000517 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000519 | RFP-298-000000526 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000530 | RFP-298-000000530 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000532 | RFP-298-000000532 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000534 | RFP-298-000000536 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000539 | RFP-298-000000540 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000542 | RFP-298-000000547 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000549 | RFP-298-000000552 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000554 | RFP-298-000000555 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000557 | RFP-298-000000560 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000562 | RFP-298-000000567 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000569 | RFP-298-000000578 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000580 | RFP-298-000000586 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000588 | RFP-298-000000590 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000593 | RFP-298-000000593 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000595 | RFP-298-000000599 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000601 | RFP-298-000000603 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000605 | RFP-298-000000606 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000609 | RFP-298-000000609 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000611 | RFP-298-000000615 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000617 | RFP-298-000000617 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000619 | RFP-298-000000620 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000622 | RFP-298-000000630 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000633 | RFP-298-000000647 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000649 | RFP-298-000000659 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000661 | RFP-298-000000661 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000663 | RFP-298-000000663 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000665 | RFP-298-000000670 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000672 | RFP-298-000000678 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000680 | RFP-298-000000681 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000683 | RFP-298-000000684 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000686 | RFP-298-000000688 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000690 | RFP-298-000000694 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000696 | RFP-298-000000700 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000702 | RFP-298-000000702 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000706 | RFP-298-000000706 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000708 | RFP-298-000000711 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000713 | RFP-298-000000717 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000722 | RFP-298-000000722 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000724 | RFP-298-000000725 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000730 | RFP-298-000000732 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000738 | RFP-298-000000738 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000740 | RFP-298-000000741 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000744 | RFP-298-000000749 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000751 | RFP-298-000000838 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000840 | RFP-298-000000842 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000844 | RFP-298-000000844 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000847 | RFP-298-000000850 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000852 | RFP-298-000000857 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000859 | RFP-298-000000866 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000869 | RFP-298-000000874 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000877 | RFP-298-000000896 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000898 | RFP-298-000000909 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000920 | RFP-298-000000921 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000923 | RFP-298-000000925 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000927 | RFP-298-000000933 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000935 | RFP-298-000000939 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000941 | RFP-298-000000946 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000948 | RFP-298-000000984 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000000986 | RFP-298-000000991 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000993 | RFP-298-000000995 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000000997 | RFP-298-000000999 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001002 | RFP-298-000001015 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001017 | RFP-298-000001050 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001053 | RFP-298-000001055 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001057 | RFP-298-000001059 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001061 | RFP-298-000001063 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001065 | RFP-298-000001078 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001080 | RFP-298-000001110 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001113 | RFP-298-000001119 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001121 | RFP-298-000001123 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001126 | RFP-298-000001132 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001134 | RFP-298-000001136 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001138 | RFP-298-000001139 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001143 | RFP-298-000001143 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001147 | RFP-298-000001147 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001150 | RFP-298-000001169 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001171 | RFP-298-000001172 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001174 | RFP-298-000001179 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001182 | RFP-298-000001184 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001186 | RFP-298-000001186 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001188 | RFP-298-000001193 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001195 | RFP-298-000001201 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001203 | RFP-298-000001204 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 298 | RFP-298-000001206 | RFP-298-000001206 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 298 | RFP-298-000001232 | RFP-298-000001280 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000001 | RFP-299-000000022 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000026 | RFP-299-000000053 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000059 | RFP-299-000000060 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000062 | RFP-299-000000069 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000071 | RFP-299-000000071 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000073 | RFP-299-000000076 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000078 | RFP-299-000000095 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000097 | RFP-299-000000099 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000101 | RFP-299-000000101 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000103 | RFP-299-000000104 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000106 | RFP-299-000000107 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000110 | RFP-299-000000124 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000126 | RFP-299-000000137 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000139 | RFP-299-000000150 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000152 | RFP-299-000000155 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000157 | RFP-299-000000164 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000166 | RFP-299-000000168 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000171 | RFP-299-000000177 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000179 | RFP-299-000000182 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000184 | RFP-299-000000190 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000192 | RFP-299-000000194 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000196 | RFP-299-000000210 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000212 | RFP-299-000000212 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000214 | RFP-299-000000229 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000231 | RFP-299-000000231 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000235 | RFP-299-000000235 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000240 | RFP-299-000000241 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000243 | RFP-299-000000260 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 299 | RFP-299-000000263 | RFP-299-000000273 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 300 | RFP-300-000000001 | RFP-300-000000001 | USACE; MVD; MVN; CEMVN-ED-HC | HARLEY S WINER | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000002 | RFP-301-000000002 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000004 | RFP-301-000000004 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000006 | RFP-301-000000007 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000012 | RFP-301-000000014 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000016 | RFP-301-000000021 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000023 | RFP-301-000000028 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000031 | RFP-301-000000038 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000040 | RFP-301-000000040 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000042 | RFP-301-000000042 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000045 | RFP-301-000000047 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000053 | RFP-301-000000060 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000067 | RFP-301-000000069 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000072 | RFP-301-000000072 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000075 | RFP-301-000000081 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000083 | RFP-301-000000085 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000087 | RFP-301-000000088 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000090 | RFP-301-000000091 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000093 | RFP-301-000000093 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000097 | RFP-301-000000097 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000099 | RFP-301-000000108 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000110 | RFP-301-000000115 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000117 | RFP-301-000000122 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000124 | RFP-301-000000130 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000133 | RFP-301-000000136 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000139 | RFP-301-000000139 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000141 | RFP-301-000000152 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000154 | RFP-301-000000166 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000168 | RFP-301-000000173 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000175 | RFP-301-000000175 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000180 | RFP-301-000000186 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000188 | RFP-301-000000192 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000195 | RFP-301-000000196 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000198 | RFP-301-000000198 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000202 | RFP-301-000000204 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000207 | RFP-301-000000208 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000213 | RFP-301-000000213 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000216 | RFP-301-000000219 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000221 | RFP-301-000000222 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000227 | RFP-301-000000227 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000229 | RFP-301-000000230 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000232 | RFP-301-000000233 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000235 | RFP-301-000000235 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000237 | RFP-301-000000246 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000248 | RFP-301-000000254 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000258 | RFP-301-000000259 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000261 | RFP-301-000000261 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000263 | RFP-301-000000265 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000267 | RFP-301-000000267 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000273 | RFP-301-000000274 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000278 | RFP-301-000000284 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000287 | RFP-301-000000302 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000304 | RFP-301-000000304 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000307 | RFP-301-000000307 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000310 | RFP-301-000000311 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000313 | RFP-301-000000315 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000323 | RFP-301-000000324 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000326 | RFP-301-000000329 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000331 | RFP-301-000000341 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000344 | RFP-301-000000345 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000349 | RFP-301-000000349 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000352 | RFP-301-000000352 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000359 | RFP-301-000000362 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000365 | RFP-301-000000368 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000370 | RFP-301-000000370 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000373 | RFP-301-000000374 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000377 | RFP-301-000000396 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000398 | RFP-301-000000419 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000422 | RFP-301-000000438 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000440 | RFP-301-000000468 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000470 | RFP-301-000000470 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000472 | RFP-301-000000474 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000476 | RFP-301-000000541 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000543 | RFP-301-000000582 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000584 | RFP-301-000000603 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000605 | RFP-301-000000605 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000608 | RFP-301-000000608 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000610 | RFP-301-000000622 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000624 | RFP-301-000000624 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000629 | RFP-301-000000629 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000631 | RFP-301-000000646 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000648 | RFP-301-000000670 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000675 | RFP-301-000000675 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000677 | RFP-301-000000690 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000692 | RFP-301-000000693 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000696 | RFP-301-000000696 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000698 | RFP-301-000000706 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000708 | RFP-301-000000712 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000714 | RFP-301-000000719 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000000722 | RFP-301-000000722 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000724 | RFP-301-000000753 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000755 | RFP-301-000000763 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000765 | RFP-301-000000801 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000806 | RFP-301-000001130 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001132 | RFP-301-000001135 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001138 | RFP-301-000001143 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001148 | RFP-301-000001164 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001166 | RFP-301-000001197 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001199 | RFP-301-000001201 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001206 | RFP-301-000001207 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001209 | RFP-301-000001220 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001223 | RFP-301-000001228 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001230 | RFP-301-000001230 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001233 | RFP-301-000001236 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001238 | RFP-301-000001248 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001254 | RFP-301-000001270 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001272 | RFP-301-000001285 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001287 | RFP-301-000001288 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001291 | RFP-301-000001291 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001294 | RFP-301-000001302 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001304 | RFP-301-000001306 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001308 | RFP-301-000001311 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001313 | RFP-301-000001315 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001324 | RFP-301-000001337 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001339 | RFP-301-000001341 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001344 | RFP-301-000001344 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001346 | RFP-301-000001347 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001349 | RFP-301-000001350 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001354 | RFP-301-000001359 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001361 | RFP-301-000001362 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001365 | RFP-301-000001377 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001380 | RFP-301-000001380 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001382 | RFP-301-000001383 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001387 | RFP-301-000001387 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001391 | RFP-301-000001391 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001393 | RFP-301-000001394 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001399 | RFP-301-000001400 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001403 | RFP-301-000001403 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001405 | RFP-301-000001405 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001413 | RFP-301-000001417 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001419 | RFP-301-000001419 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001421 | RFP-301-000001424 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001426 | RFP-301-000001426 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001428 | RFP-301-000001429 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001431 | RFP-301-000001433 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001439 | RFP-301-000001441 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001443 | RFP-301-000001445 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001447 | RFP-301-000001450 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001452 | RFP-301-000001452 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001456 | RFP-301-000001458 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001460 | RFP-301-000001461 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001463 | RFP-301-000001463 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001466 | RFP-301-000001467 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001471 | RFP-301-000001474 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001477 | RFP-301-000001480 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001482 | RFP-301-000001482 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001487 | RFP-301-000001487 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001489 | RFP-301-000001489 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001491 | RFP-301-000001495 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001497 | RFP-301-000001505 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001507 | RFP-301-000001511 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001513 | RFP-301-000001513 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001520 | RFP-301-000001524 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001526 | RFP-301-000001527 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001529 | RFP-301-000001530 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001532 | RFP-301-000001533 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001536 | RFP-301-000001540 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001544 | RFP-301-000001575 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001577 | RFP-301-000001597 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001599 | RFP-301-000001601 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001603 | RFP-301-000001611 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001614 | RFP-301-000001614 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001616 | RFP-301-000001617 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001619 | RFP-301-000001621 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001623 | RFP-301-000001625 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001627 | RFP-301-000001642 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001645 | RFP-301-000001654 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001656 | RFP-301-000001709 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001711 | RFP-301-000001713 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001715 | RFP-301-000001715 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001718 | RFP-301-000001718 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001720 | RFP-301-000001733 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001736 | RFP-301-000001736 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001738 | RFP-301-000001738 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001740 | RFP-301-000001741 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001743 | RFP-301-000001745 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001748 | RFP-301-000001748 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001750 | RFP-301-000001750 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001752 | RFP-301-000001753 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001756 | RFP-301-000001756 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001758 | RFP-301-000001763 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001767 | RFP-301-000001826 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001828 | RFP-301-000001830 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001832 | RFP-301-000001832 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001840 | RFP-301-000001841 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001844 | RFP-301-000001844 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001846 | RFP-301-000001849 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001851 | RFP-301-000001852 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001855 | RFP-301-000001856 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001859 | RFP-301-000001859 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001861 | RFP-301-000001864 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001866 | RFP-301-000001866 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001869 | RFP-301-000001870 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001874 | RFP-301-000001880 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001882 | RFP-301-000001882 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001885 | RFP-301-000001885 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001889 | RFP-301-000001891 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001893 | RFP-301-000001895 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001898 | RFP-301-000001899 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001901 | RFP-301-000001905 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001907 | RFP-301-000001907 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001909 | RFP-301-000001910 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001912 | RFP-301-000001913 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001915 | RFP-301-000001921 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001923 | RFP-301-000001926 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001928 | RFP-301-000001935 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001937 | RFP-301-000001942 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001947 | RFP-301-000001947 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001949 | RFP-301-000001955 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001957 | RFP-301-000001963 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001967 | RFP-301-000001973 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001975 | RFP-301-000001978 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001981 | RFP-301-000001983 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001985 | RFP-301-000001986 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001988 | RFP-301-000001989 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001992 | RFP-301-000001992 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001994 | RFP-301-000001994 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001998 | RFP-301-000001999 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002001 | RFP-301-000002001 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000002003 | RFP-301-000002015 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002017 | RFP-301-000002050 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002052 | RFP-301-000002055 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002057 | RFP-301-000002066 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002068 | RFP-301-000002076 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000002082 | RFP-301-000002096 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002098 | RFP-301-000002098 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002100 | RFP-301-000002101 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002103 | RFP-301-000002104 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002106 | RFP-301-000002107 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000002109 | RFP-301-000002110 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002112 | RFP-301-000002130 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002138 | RFP-301-000002146 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000002148 | RFP-301-000002149 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 303 | RFP-303-000000001 | RFP-303-000000001 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000002 | RFP-304-000000002 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000004 | RFP-304-000000005 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000007 | RFP-304-000000011 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000013 | RFP-304-000000016 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000018 | RFP-304-000000084 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000087 | RFP-304-000000087 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000090 | RFP-304-000000090 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000092 | RFP-304-000000095 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000097 | RFP-304-000000203 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000209 | RFP-304-000000213 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000215 | RFP-304-000000218 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000220 | RFP-304-000000233 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000235 | RFP-304-000000244 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000246 | RFP-304-000000251 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000255 | RFP-304-000000258 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000260 | RFP-304-000000262 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000265 | RFP-304-000000265 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000267 | RFP-304-000000269 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000271 | RFP-304-000000281 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000284 | RFP-304-000000296 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000298 | RFP-304-000000303 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000305 | RFP-304-000000305 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000307 | RFP-304-000000308 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000310 | RFP-304-000000314 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000316 | RFP-304-000000323 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000325 | RFP-304-000000326 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000328 | RFP-304-000000331 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000334 | RFP-304-000000340 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000342 | RFP-304-000000343 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000345 | RFP-304-000000361 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000363 | RFP-304-000000365 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000367 | RFP-304-000000367 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000369 | RFP-304-000000380 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000382 | RFP-304-000000390 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000392 | RFP-304-000000401 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000403 | RFP-304-000000429 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000432 | RFP-304-000000458 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000460 | RFP-304-000000503 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000505 | RFP-304-000000519 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000521 | RFP-304-000000522 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000524 | RFP-304-000000524 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000526 | RFP-304-000000529 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000533 | RFP-304-000000535 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000537 | RFP-304-000000538 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000541 | RFP-304-000000542 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000544 | RFP-304-000000549 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000551 | RFP-304-000000553 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000555 | RFP-304-000000569 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000571 | RFP-304-000000573 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000575 | RFP-304-000000575 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000577 | RFP-304-000000582 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000584 | RFP-304-000000590 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000592 | RFP-304-000000592 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000595 | RFP-304-000000596 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000598 | RFP-304-000000618 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000620 | RFP-304-000000621 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000624 | RFP-304-000000625 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000627 | RFP-304-000000630 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000633 | RFP-304-000000637 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000639 | RFP-304-000000641 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000643 | RFP-304-000000646 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000648 | RFP-304-000000650 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000652 | RFP-304-000000652 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000655 | RFP-304-000000656 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000658 | RFP-304-000000659 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000663 | RFP-304-000000663 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000665 | RFP-304-000000666 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000669 | RFP-304-000000671 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000675 | RFP-304-000000675 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000677 | RFP-304-000000677 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000679 | RFP-304-000000679 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000681 | RFP-304-000000681 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000683 | RFP-304-000000693 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000695 | RFP-304-000000698 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000700 | RFP-304-000000700 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000702 | RFP-304-000000704 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000706 | RFP-304-000000707 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000709 | RFP-304-000000709 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000712 | RFP-304-000000712 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000716 | RFP-304-000000716 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000719 | RFP-304-000000721 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000727 | RFP-304-000000727 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000730 | RFP-304-000000731 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000733 | RFP-304-000000733 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000735 | RFP-304-000000736 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000738 | RFP-304-000000742 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000745 | RFP-304-000000747 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000749 | RFP-304-000000751 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000753 | RFP-304-000000759 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000761 | RFP-304-000000763 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000765 | RFP-304-000000766 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000768 | RFP-304-000000771 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000773 | RFP-304-000000776 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000779 | RFP-304-000000779 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000784 | RFP-304-000000787 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000790 | RFP-304-000000793 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000796 | RFP-304-000000798 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000802 | RFP-304-000000803 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000805 | RFP-304-000000806 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000808 | RFP-304-000000808 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000813 | RFP-304-000000817 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000819 | RFP-304-000000825 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000827 | RFP-304-000000830 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000832 | RFP-304-000000832 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000834 | RFP-304-000000853 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000855 | RFP-304-000000870 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000873 | RFP-304-000000877 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000881 | RFP-304-000000881 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000883 | RFP-304-000000885 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000892 | RFP-304-000000892 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000897 | RFP-304-000000899 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000906 | RFP-304-000000907 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000911 | RFP-304-000000919 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000921 | RFP-304-000000923 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000925 | RFP-304-000000925 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000000927 | RFP-304-000000931 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000934 | RFP-304-000000954 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000957 | RFP-304-000000964 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000966 | RFP-304-000000999 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001001 | RFP-304-000001097 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001099 | RFP-304-000001101 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001104 | RFP-304-000001112 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001116 | RFP-304-000001219 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001221 | RFP-304-000001225 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001227 | RFP-304-000001228 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001230 | RFP-304-000001252 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001254 | RFP-304-000001256 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001259 | RFP-304-000001289 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001291 | RFP-304-000001291 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001294 | RFP-304-000001298 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001300 | RFP-304-000001300 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001302 | RFP-304-000001302 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001304 | RFP-304-000001307 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001309 | RFP-304-000001311 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001313 | RFP-304-000001320 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001322 | RFP-304-000001322 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001325 | RFP-304-000001325 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001328 | RFP-304-000001343 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001346 | RFP-304-000001346 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001349 | RFP-304-000001350 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001352 | RFP-304-000001356 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001358 | RFP-304-000001358 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001360 | RFP-304-000001360 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001362 | RFP-304-000001362 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001364 | RFP-304-000001364 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001367 | RFP-304-000001377 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001379 | RFP-304-000001380 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001383 | RFP-304-000001383 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001387 | RFP-304-000001396 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001398 | RFP-304-000001400 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001402 | RFP-304-000001403 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001405 | RFP-304-000001407 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001409 | RFP-304-000001421 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001423 | RFP-304-000001428 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001431 | RFP-304-000001431 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001433 | RFP-304-000001433 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001435 | RFP-304-000001435 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001437 | RFP-304-000001437 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001439 | RFP-304-000001439 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001441 | RFP-304-000001441 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001443 | RFP-304-000001462 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001464 | RFP-304-000001465 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001468 | RFP-304-000001469 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001471 | RFP-304-000001473 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001476 | RFP-304-000001479 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001481 | RFP-304-000001500 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001502 | RFP-304-000001505 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001507 | RFP-304-000001511 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001515 | RFP-304-000001525 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001527 | RFP-304-000001528 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001530 | RFP-304-000001534 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001536 | RFP-304-000001539 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001541 | RFP-304-000001541 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001544 | RFP-304-000001546 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001548 | RFP-304-000001554 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001561 | RFP-304-000001562 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001565 | RFP-304-000001565 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001567 | RFP-304-000001570 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001572 | RFP-304-000001573 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001578 | RFP-304-000001589 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001592 | RFP-304-000001593 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001595 | RFP-304-000001596 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001598 | RFP-304-000001617 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001619 | RFP-304-000001619 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001621 | RFP-304-000001625 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001627 | RFP-304-000001630 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001633 | RFP-304-000001640 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001643 | RFP-304-000001645 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001648 | RFP-304-000001648 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001652 | RFP-304-000001652 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001655 | RFP-304-000001666 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001668 | RFP-304-000001672 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001674 | RFP-304-000001676 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001680 | RFP-304-000001682 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001684 | RFP-304-000001685 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001687 | RFP-304-000001693 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001695 | RFP-304-000001704 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001707 | RFP-304-000001710 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001712 | RFP-304-000001715 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001717 | RFP-304-000001717 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001719 | RFP-304-000001720 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001722 | RFP-304-000001738 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001740 | RFP-304-000001741 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001743 | RFP-304-000001746 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001748 | RFP-304-000001748 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001752 | RFP-304-000001752 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001755 | RFP-304-000001755 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001762 | RFP-304-000001763 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001766 | RFP-304-000001768 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001771 | RFP-304-000001771 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001779 | RFP-304-000001779 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001787 | RFP-304-000001791 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001795 | RFP-304-000001795 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001801 | RFP-304-000001801 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001803 | RFP-304-000001808 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001810 | RFP-304-000001815 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001817 | RFP-304-000001817 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001819 | RFP-304-000001819 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001823 | RFP-304-000001823 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001825 | RFP-304-000001836 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001840 | RFP-304-000001842 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001844 | RFP-304-000001854 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001856 | RFP-304-000001859 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001865 | RFP-304-000001865 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001867 | RFP-304-000001897 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001899 | RFP-304-000001902 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001904 | RFP-304-000001905 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001908 | RFP-304-000001909 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001912 | RFP-304-000001912 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001914 | RFP-304-000001929 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001931 | RFP-304-000001931 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001933 | RFP-304-000001943 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001945 | RFP-304-000001945 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001952 | RFP-304-000001952 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001954 | RFP-304-000001962 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001964 | RFP-304-000001965 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001967 | RFP-304-000001969 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001974 | RFP-304-000001977 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001981 | RFP-304-000001981 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001983 | RFP-304-000001985 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000001988 | RFP-304-000001989 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001993 | RFP-304-000002008 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002011 | RFP-304-000002038 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002040 | RFP-304-000002040 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002042 | RFP-304-000002044 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002048 | RFP-304-000002056 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002058 | RFP-304-000002058 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002060 | RFP-304-000002060 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002062 | RFP-304-000002062 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002065 | RFP-304-000002067 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002069 | RFP-304-000002069 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002071 | RFP-304-000002071 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002073 | RFP-304-000002085 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002097 | RFP-304-000002097 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002103 | RFP-304-000002103 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002106 | RFP-304-000002107 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002109 | RFP-304-000002112 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002121 | RFP-304-000002122 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002124 | RFP-304-000002126 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002128 | RFP-304-000002128 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002131 | RFP-304-000002132 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002134 | RFP-304-000002138 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002142 | RFP-304-000002152 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002154 | RFP-304-000002160 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002163 | RFP-304-000002186 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002188 | RFP-304-000002195 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002197 | RFP-304-000002199 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002201 | RFP-304-000002201 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002205 | RFP-304-000002210 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002213 | RFP-304-000002213 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002216 | RFP-304-000002217 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002219 | RFP-304-000002225 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002227 | RFP-304-000002228 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002230 | RFP-304-000002230 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002232 | RFP-304-000002234 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002236 | RFP-304-000002240 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002242 | RFP-304-000002242 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002247 | RFP-304-000002247 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002253 | RFP-304-000002253 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002255 | RFP-304-000002268 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002270 | RFP-304-000002271 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002275 | RFP-304-000002278 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002280 | RFP-304-000002281 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002285 | RFP-304-000002285 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002288 | RFP-304-000002290 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002293 | RFP-304-000002299 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002301 | RFP-304-000002306 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002308 | RFP-304-000002315 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002317 | RFP-304-000002325 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002328 | RFP-304-000002344 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002355 | RFP-304-000002355 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002358 | RFP-304-000002360 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002362 | RFP-304-000002362 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002364 | RFP-304-000002365 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002368 | RFP-304-000002368 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002370 | RFP-304-000002370 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002372 | RFP-304-000002377 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002383 | RFP-304-000002384 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002386 | RFP-304-000002386 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002388 | RFP-304-000002388 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002391 | RFP-304-000002397 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002399 | RFP-304-000002399 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002403 | RFP-304-000002405 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002407 | RFP-304-000002408 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002413 | RFP-304-000002414 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002417 | RFP-304-000002417 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002423 | RFP-304-000002424 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002428 | RFP-304-000002429 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002437 | RFP-304-000002439 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002445 | RFP-304-000002450 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002453 | RFP-304-000002460 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002462 | RFP-304-000002465 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002467 | RFP-304-000002468 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002470 | RFP-304-000002474 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002477 | RFP-304-000002479 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002484 | RFP-304-000002485 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002490 | RFP-304-000002490 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002492 | RFP-304-000002493 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002497 | RFP-304-000002498 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002501 | RFP-304-000002503 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002505 | RFP-304-000002508 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002510 | RFP-304-000002510 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002512 | RFP-304-000002514 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002523 | RFP-304-000002523 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002528 | RFP-304-000002529 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002532 | RFP-304-000002536 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002538 | RFP-304-000002538 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002541 | RFP-304-000002541 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002544 | RFP-304-000002550 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002557 | RFP-304-000002558 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002560 | RFP-304-000002561 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002566 | RFP-304-000002566 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002571 | RFP-304-000002571 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002576 | RFP-304-000002581 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002583 | RFP-304-000002600 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002602 | RFP-304-000002605 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002610 | RFP-304-000002610 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002612 | RFP-304-000002617 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002619 | RFP-304-000002619 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002621 | RFP-304-000002623 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002629 | RFP-304-000002634 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002637 | RFP-304-000002637 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002639 | RFP-304-000002646 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002648 | RFP-304-000002652 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002656 | RFP-304-000002656 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002659 | RFP-304-000002660 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002663 | RFP-304-000002664 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002666 | RFP-304-000002667 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002670 | RFP-304-000002686 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002688 | RFP-304-000002688 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002690 | RFP-304-000002701 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002703 | RFP-304-000002703 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002705 | RFP-304-000002715 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002718 | RFP-304-000002718 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002720 | RFP-304-000002728 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 304 | RFP-304-000002730 | RFP-304-000002732 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002734 | RFP-304-000002741 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002743 | RFP-304-000002748 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002750 | RFP-304-000002752 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002754 | RFP-304-000002766 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000001 | RFP-305-000000001 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000004 | RFP-305-000000014 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000016 | RFP-305-000000032 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000035 | RFP-305-000000035 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000038 | RFP-305-000000057 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000059 | RFP-305-000000059 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000061 | RFP-305-000000065 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000067 | RFP-305-000000071 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000073 | RFP-305-000000075 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000077 | RFP-305-000000092 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000094 | RFP-305-000000094 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000096 | RFP-305-000000097 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000099 | RFP-305-000000101 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000103 | RFP-305-000000126 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000128 | RFP-305-000000167 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000170 | RFP-305-000000174 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000176 | RFP-305-000000179 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000181 | RFP-305-000000181 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000183 | RFP-305-000000185 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000189 | RFP-305-000000189 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000192 | RFP-305-000000209 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000211 | RFP-305-000000211 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000214 | RFP-305-000000214 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000217 | RFP-305-000000217 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000219 | RFP-305-000000219 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000221 | RFP-305-000000224 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000227 | RFP-305-000000227 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000230 | RFP-305-000000231 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000236 | RFP-305-000000238 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000241 | RFP-305-000000247 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000249 | RFP-305-000000250 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000252 | RFP-305-000000257 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000260 | RFP-305-000000265 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000267 | RFP-305-000000267 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000271 | RFP-305-000000271 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000273 | RFP-305-000000277 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000281 | RFP-305-000000286 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000307 | RFP-305-000000310 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000312 | RFP-305-000000312 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000318 | RFP-305-000000320 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000322 | RFP-305-000000322 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000326 | RFP-305-000000326 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000330 | RFP-305-000000343 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000346 | RFP-305-000000348 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000350 | RFP-305-000000350 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000352 | RFP-305-000000353 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000355 | RFP-305-000000356 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000366 | RFP-305-000000366 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000369 | RFP-305-000000371 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000373 | RFP-305-000000381 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000383 | RFP-305-000000384 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000400 | RFP-305-000000400 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000402 | RFP-305-000000409 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000411 | RFP-305-000000418 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000426 | RFP-305-000000427 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000430 | RFP-305-000000433 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000436 | RFP-305-000000438 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000440 | RFP-305-000000440 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000442 | RFP-305-000000443 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000445 | RFP-305-000000448 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000450 | RFP-305-000000460 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000462 | RFP-305-000000464 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000470 | RFP-305-000000481 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000483 | RFP-305-000000484 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000486 | RFP-305-000000496 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000498 | RFP-305-000000505 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000507 | RFP-305-000000508 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000510 | RFP-305-000000531 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000533 | RFP-305-000000537 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000539 | RFP-305-000000539 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000541 | RFP-305-000000542 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000544 | RFP-305-000000545 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000547 | RFP-305-000000553 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000555 | RFP-305-000000585 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000588 | RFP-305-000000596 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000598 | RFP-305-000000598 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000602 | RFP-305-000000672 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000676 | RFP-305-000000676 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000678 | RFP-305-000000678 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000680 | RFP-305-000000681 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000685 | RFP-305-000000687 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000690 | RFP-305-000000692 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000694 | RFP-305-000000697 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000699 | RFP-305-000000700 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000703 | RFP-305-000000703 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000706 | RFP-305-000000713 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000716 | RFP-305-000000716 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000720 | RFP-305-000000725 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000727 | RFP-305-000000728 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000730 | RFP-305-000000735 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000742 | RFP-305-000000745 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000747 | RFP-305-000000747 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000749 | RFP-305-000000749 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000751 | RFP-305-000000753 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000755 | RFP-305-000000756 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000758 | RFP-305-000000760 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000763 | RFP-305-000000765 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000767 | RFP-305-000000767 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000769 | RFP-305-000000782 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000788 | RFP-305-000000797 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000806 | RFP-305-000000807 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000811 | RFP-305-000000836 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000838 | RFP-305-000000838 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000840 | RFP-305-000000840 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000842 | RFP-305-000000847 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000850 | RFP-305-000000858 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000860 | RFP-305-000000863 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000865 | RFP-305-000000865 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000867 | RFP-305-000000869 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000872 | RFP-305-000000874 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000877 | RFP-305-000000877 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000882 | RFP-305-000000882 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000885 | RFP-305-000000885 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000887 | RFP-305-000000887 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000891 | RFP-305-000000891 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000894 | RFP-305-000000896 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000905 | RFP-305-000000906 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000909 | RFP-305-000000911 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000913 | RFP-305-000000917 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000921 | RFP-305-000000921 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000928 | RFP-305-000000929 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000932 | RFP-305-000000932 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000938 | RFP-305-000000951 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000964 | RFP-305-000000964 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000966 | RFP-305-000000970 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000000972 | RFP-305-000000974 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000976 | RFP-305-000000980 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000983 | RFP-305-000000985 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000000987 | RFP-305-000001000 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001002 | RFP-305-000001003 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001006 | RFP-305-000001023 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001025 | RFP-305-000001028 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001031 | RFP-305-000001032 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001034 | RFP-305-000001037 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001039 | RFP-305-000001040 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001042 | RFP-305-000001043 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001045 | RFP-305-000001063 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001065 | RFP-305-000001065 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001068 | RFP-305-000001068 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001073 | RFP-305-000001075 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001077 | RFP-305-000001086 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001088 | RFP-305-000001092 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001097 | RFP-305-000001099 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001101 | RFP-305-000001101 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001105 | RFP-305-000001106 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001119 | RFP-305-000001119 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001124 | RFP-305-000001124 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001126 | RFP-305-000001127 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001132 | RFP-305-000001142 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001145 | RFP-305-000001146 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001151 | RFP-305-000001158 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001160 | RFP-305-000001160 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001163 | RFP-305-000001164 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001166 | RFP-305-000001169 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001171 | RFP-305-000001171 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 305 | RFP-305-000001173 | RFP-305-000001179 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001185 | RFP-305-000001185 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001189 | RFP-305-000001200 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001202 | RFP-305-000001202 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 305 | RFP-305-000001204 | RFP-305-000001207 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 306 | RFP-306-000000002 | RFP-306-000000004 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000006 | RFP-306-000000015 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000017 | RFP-306-000000075 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000077 | RFP-306-000000078 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000081 | RFP-306-000000086 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 306 | RFP-306-000000088 | RFP-306-000000088 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000091 | RFP-306-000000091 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000094 | RFP-306-000000108 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000111 | RFP-306-000000111 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 306 | RFP-306-000000114 | RFP-306-000000119 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 306 | RFP-306-000000121 | RFP-306-000000123 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 307 | RFP-307-000000001 | RFP-307-000000001 | USACE; MVD; MVN; CEMVN-ED-H | NANCY J POWELL | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000002 | RFP-309-000000005 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000007 | RFP-309-000000009 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000011 | RFP-309-000000014 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000018 | RFP-309-000000019 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000022 | RFP-309-000000087 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000089 | RFP-309-000000095 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000097 | RFP-309-000000097 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000099 | RFP-309-000000100 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000102 | RFP-309-000000106 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000109 | RFP-309-000000109 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000114 | RFP-309-000000115 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000117 | RFP-309-000000122 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000124 | RFP-309-000000132 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000134 | RFP-309-000000134 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000136 | RFP-309-000000145 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000147 | RFP-309-000000147 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000149 | RFP-309-000000181 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000184 | RFP-309-000000184 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000186 | RFP-309-000000187 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000190 | RFP-309-000000196 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000200 | RFP-309-000000213 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000216 | RFP-309-000000229 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000232 | RFP-309-000000245 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000247 | RFP-309-000000287 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000290 | RFP-309-000000318 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000323 | RFP-309-000000406 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000408 | RFP-309-000000414 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000416 | RFP-309-000000424 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000426 | RFP-309-000000436 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000438 | RFP-309-000000446 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000448 | RFP-309-000000451 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000453 | RFP-309-000000453 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000455 | RFP-309-000000458 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000460 | RFP-309-000000460 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000465 | RFP-309-000000474 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000476 | RFP-309-000000477 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000479 | RFP-309-000000485 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000488 | RFP-309-000000489 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000492 | RFP-309-000000497 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000499 | RFP-309-000000504 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000506 | RFP-309-000000510 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000512 | RFP-309-000000518 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000521 | RFP-309-000000527 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000530 | RFP-309-000000535 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000540 | RFP-309-000000542 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000544 | RFP-309-000000560 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000562 | RFP-309-000000603 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000605 | RFP-309-000000618 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000620 | RFP-309-000000632 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000634 | RFP-309-000000645 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000647 | RFP-309-000000677 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000679 | RFP-309-000000680 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000682 | RFP-309-000000685 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000688 | RFP-309-000000690 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000693 | RFP-309-000000694 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000696 | RFP-309-000000706 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000708 | RFP-309-000000708 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000710 | RFP-309-000000710 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000712 | RFP-309-000000735 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000737 | RFP-309-000000741 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000743 | RFP-309-000000758 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000760 | RFP-309-000000782 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000784 | RFP-309-000000794 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000796 | RFP-309-000000801 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000807 | RFP-309-000000811 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000814 | RFP-309-000000818 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000821 | RFP-309-000000822 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000824 | RFP-309-000000824 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 309 | RFP-309-000000826 | RFP-309-000000829 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000831 | RFP-309-000000839 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000842 | RFP-309-000000864 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000866 | RFP-309-000000870 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 309 | RFP-309-000000873 | RFP-309-000000875 | USACE; MVD; MVN; CEMVN-ED-SS | REUBEN MABRY | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000001 | SFP-021-000000042 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000045 | SFP-021-000000052 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000054 | SFP-021-000000063 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000065 | SFP-021-000000065 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000067 | SFP-021-000000093 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000097 | SFP-021-000000112 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000114 | SFP-021-000000117 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000120 | SFP-021-000000124 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000126 | SFP-021-000000128 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000131 | SFP-021-000000132 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000134 | SFP-021-000000137 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000139 | SFP-021-000000176 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000179 | SFP-021-000000188 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000190 | SFP-021-000000201 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000205 | SFP-021-000000209 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000211 | SFP-021-000000223 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000226 | SFP-021-000000226 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000228 | SFP-021-000000245 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000250 | SFP-021-000000250 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000253 | SFP-021-000000260 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000262 | SFP-021-000000263 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000267 | SFP-021-000000267 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000269 | SFP-021-000000270 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000273 | SFP-021-000000273 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000275 | SFP-021-000000300 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000302 | SFP-021-000000324 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000326 | SFP-021-000000336 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000338 | SFP-021-000000339 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000342 | SFP-021-000000344 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000347 | SFP-021-000000347 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000349 | SFP-021-000000356 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000360 | SFP-021-000000473 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000475 | SFP-021-000000475 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000477 | SFP-021-000000477 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000480 | SFP-021-000000483 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000485 | SFP-021-000000495 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000497 | SFP-021-000000497 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000499 | SFP-021-000000500 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000504 | SFP-021-000000508 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000511 | SFP-021-000000522 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000524 | SFP-021-000000526 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000528 | SFP-021-000000531 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000533 | SFP-021-000000549 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000551 | SFP-021-000000566 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000569 | SFP-021-000000582 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000584 | SFP-021-000000593 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000595 | SFP-021-000000599 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000601 | SFP-021-000000603 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000605 | SFP-021-000000605 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000607 | SFP-021-000000607 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000609 | SFP-021-000000623 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000625 | SFP-021-000000626 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000628 | SFP-021-000000648 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000651 | SFP-021-000000653 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000655 | SFP-021-000000663 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000665 | SFP-021-000000674 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000676 | SFP-021-000000740 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000743 | SFP-021-000000752 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000754 | SFP-021-000000783 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000786 | SFP-021-000000788 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000790 | SFP-021-000000790 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000793 | SFP-021-000000796 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000799 | SFP-021-000000806 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000808 | SFP-021-000000809 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000811 | SFP-021-000000813 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000815 | SFP-021-000000837 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000839 | SFP-021-000000845 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000848 | SFP-021-000000848 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000850 | SFP-021-000000850 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000852 | SFP-021-000000869 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000871 | SFP-021-000000874 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000876 | SFP-021-000000886 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000888 | SFP-021-000000889 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000891 | SFP-021-000000897 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000899 | SFP-021-000000906 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000908 | SFP-021-000000910 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000912 | SFP-021-000000923 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000925 | SFP-021-000000926 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000929 | SFP-021-000000974 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000976 | SFP-021-000000976 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SFP | 21 | SFP-021-000000978 | SFP-021-000000980 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 21 | SFP-021-000000982 | SFP-021-000000989 | USACE; MVD; MVN; CEMVN-SS | DAVID V STUTTS | KC738 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |

4/30/2008