UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ERD-013-000000001 | to | ERD-013-000000020 |
| ERD-014-000000001 | to | ERD-014-000000140 |
| ERD-014-000000142 | to | ERD-014-000000187 |
| ERD-014-000000189 | to | ERD-014-000000211 |
| ERD-014-000000213 | to | ERD-014-000000244 |
| ERD-014-000000246 | to | ERD-014-000000259 |
| ERD-015-000000001 | to | ERD-015-000000003 |
| ERD-015-000000005 | to | ERD-015-000000085 |
| ERD-016-000000001 | to | ERD-016-000000092 |
| ERD-017-000000001 | to | ERD-017-000000005 |
| ERD-017-000000007 | to | ERD-017-000000041 |
| ERD-018-000000001 | to | ERD-018-000000047 |
| ERD-011-000000001 | to | ERD-011-000000052 |
| ASU-003-000000137 | to | ASU-003-000000147 |
| ASU-003-000000160 | to | ASU-003-000000166 |
| ASU-003-000000219 | to | ASU-003-000000220 |
| ASU-003-000000232 | to | ASU-003-000000258 |
| ASU-005-000000013 | to | ASU-005-000000014 |
| ASU-005-000000017 | to | ASU-005-000000020 |
| ASU-005-000000022 | to | ASU-005-000000023 |
| ASU-005-000000026 | to | ASU-005-000000027 |
| ASU-005-000000032 | to | ASU-005-000000033 |
| ASU-005-000000036 | to | ASU-005-000000041 |
| ASU-006-000000005 | to | ASU-006-000000043 |
| ASU-006-000000108 | to | ASU-006-000000148 |
| ASU-006-000000197 | to | ASU-006-000000249 |
| ASU-006-000000459 | to | ASU-006-000000480 |
| ASU-006-000000500 | to | ASU-006-000000555 |
| ASU-006-000000633 | to | ASU-006-000000656 |
| ASU-006-000000673 | to | ASU-006-000000797 |
| ASU-006-000000845 | to | ASU-006-000001057 |
| ASU-007-000000007 | to | ASU-007-000000032 |
| ASU-007-000000127 | to | ASU-007-000000152 |
| ASU-007-000000156 | to | ASU-007-000000156 |
| ASU-007-000000158 | to | ASU-007-000000159 |
| ASU-007-000000187 | to | ASU-007-000000196 |
| ASU-007-000000248 | to | ASU-007-000000252 |
| ASU-007-000000272 | to | ASU-007-000000279 |
| ASU-007-000000470 | to | ASU-007-000000471 |
| ASU-007-000000641 | to | ASU-007-000000642 |
| ASU-014-000000386 | to | ASU-014-000000389 |
| ASU-014-000000397 | to | ASU-014-000000400 |
| ASU-014-000000404 | to | ASU-014-000000410 |
| ASU-015-000000004 | to | ASU-015-000000007 |

| | | |
|---|---|---|
| ASU-015-000000286 | to | ASU-015-000000287 |
| ASU-015-000000291 | to | ASU-015-000000294 |
| ASU-015-000000296 | to | ASU-015-000000299 |
| ASU-015-000000303 | to | ASU-015-000000309 |
| ASU-016-000000142 | to | ASU-016-000000164 |
| ASU-016-000000176 | to | ASU-016-000000248 |
| NCT-701-000000200 | to | NCT-701-000000200 |
| NCT-701-000000202 | to | NCT-701-000000202 |
| NCT-701-000000204 | to | NCT-701-000000204 |
| NCT-701-000000206 | to | NCT-701-000000206 |
| NCT-701-000000209 | to | NCT-701-000000209 |
| NCT-701-000000211 | to | NCT-701-000000211 |
| NCT-701-000000289 | to | NCT-701-000000289 |
| NCT-701-000000311 | to | NCT-701-000000315 |
| NCT-701-000000480 | to | NCT-701-000000480 |
| NCT-701-000000482 | to | NCT-701-000000482 |
| NCT-701-000000484 | to | NCT-701-000000484 |
| NCT-701-000000486 | to | NCT-701-000000486 |
| NCT-701-000000488 | to | NCT-701-000000488 |
| NCT-701-000000612 | to | NCT-701-000000613 |
| NCT-701-000000654 | to | NCT-701-000000654 |
| NCT-701-000000661 | to | NCT-701-000000665 |
| NCT-701-000000683 | to | NCT-701-000000683 |
| NCT-701-000000685 | to | NCT-701-000000685 |
| NCT-701-000000697 | to | NCT-701-000000697 |
| NCT-701-000000832 | to | NCT-701-000000832 |
| NCT-701-000000834 | to | NCT-701-000000834 |
| NCT-701-000000836 | to | NCT-701-000000836 |
| NCT-701-000000843 | to | NCT-701-000000843 |
| NCT-701-000000845 | to | NCT-701-000000845 |
| NCT-701-000001072 | to | NCT-701-000001074 |
| NCT-701-000001110 | to | NCT-701-000001110 |
| NCT-701-000001191 | to | NCT-701-000001191 |
| NCT-701-000001193 | to | NCT-701-000001193 |
| NCT-701-000001306 | to | NCT-701-000001306 |
| NCT-701-000001346 | to | NCT-701-000001346 |
| NCT-701-000001348 | to | NCT-701-000001348 |
| NCT-701-000001351 | to | NCT-701-000001351 |
| NCT-701-000001363 | to | NCT-701-000001363 |
| NCT-701-000001366 | to | NCT-701-000001368 |
| NCT-701-000001593 | to | NCT-701-000001594 |
| NCT-701-000001601 | to | NCT-701-000001601 |
| NCT-701-000001613 | to | NCT-701-000001613 |
| NCT-701-000001619 | to | NCT-701-000001619 |

3

| | | |
|---|---|---|
| NCT-701-000001621 | to | NCT-701-000001622 |
| NCT-701-000001705 | to | NCT-701-000001707 |
| NCT-701-000001720 | to | NCT-701-000001720 |
| NCT-701-000001796 | to | NCT-701-000001797 |
| NCT-701-000001814 | to | NCT-701-000001814 |
| NCT-701-000001816 | to | NCT-701-000001816 |
| NCT-701-000001910 | to | NCT-701-000001911 |
| NCT-701-000002326 | to | NCT-701-000002326 |
| NCT-701-000002358 | to | NCT-701-000002360 |
| NCT-701-000002489 | to | NCT-701-000002490 |
| NED-225-000000006 | to | NED-225-000000068 |
| NED-225-000000070 | to | NED-225-000000072 |
| NED-225-000000075 | to | NED-225-000000097 |
| NED-225-000000121 | to | NED-225-000000122 |
| NED-225-000000144 | to | NED-225-000000249 |
| NED-225-000000263 | to | NED-225-000000263 |
| NED-225-000000265 | to | NED-225-000000278 |
| NED-225-000000281 | to | NED-225-000000289 |
| NED-225-000000291 | to | NED-225-000000293 |
| NED-225-000000295 | to | NED-225-000000337 |
| NED-225-000000339 | to | NED-225-000000345 |
| NED-225-000000347 | to | NED-225-000000348 |
| NED-225-000000351 | to | NED-225-000000358 |
| NED-225-000000360 | to | NED-225-000000363 |
| NED-225-000000365 | to | NED-225-000000368 |
| NED-225-000000371 | to | NED-225-000000377 |
| NED-225-000000379 | to | NED-225-000000386 |
| NED-225-000000400 | to | NED-225-000000400 |
| NED-225-000000422 | to | NED-225-000000438 |
| NED-225-000000440 | to | NED-225-000000450 |
| NED-225-000000472 | to | NED-225-000000481 |
| NED-225-000000483 | to | NED-225-000000495 |
| NED-225-000000607 | to | NED-225-000000652 |
| NED-225-000000659 | to | NED-225-000000737 |
| NED-225-000000739 | to | NED-225-000000741 |
| NED-225-000000748 | to | NED-225-000000751 |
| NED-225-000000770 | to | NED-225-000000804 |
| NED-225-000000806 | to | NED-225-000000836 |
| NED-225-000000838 | to | NED-225-000000851 |
| NED-225-000000854 | to | NED-225-000000866 |
| NED-225-000000868 | to | NED-225-000000877 |
| NED-225-000000881 | to | NED-225-000000891 |
| NED-225-000000895 | to | NED-225-000000920 |
| NED-225-000000924 | to | NED-225-000000942 |

| | | |
|---|---|---|
| NED-225-000000958 | to | NED-225-000000958 |
| NED-225-000000960 | to | NED-225-000000965 |
| NED-225-000000967 | to | NED-225-000000971 |
| NED-225-000000973 | to | NED-225-000000973 |
| NED-225-000000989 | to | NED-225-000000992 |
| NED-225-000000998 | to | NED-225-000001000 |
| NED-225-000001022 | to | NED-225-000001040 |
| NED-225-000001042 | to | NED-225-000001044 |
| NED-225-000001051 | to | NED-225-000001063 |
| NED-225-000001195 | to | NED-225-000001199 |
| NED-225-000001214 | to | NED-225-000001220 |
| NED-225-000001249 | to | NED-225-000001271 |
| NED-225-000001276 | to | NED-225-000001282 |
| NED-225-000001299 | to | NED-225-000001299 |
| NED-225-000001329 | to | NED-225-000001329 |
| NED-225-000001333 | to | NED-225-000001338 |
| NED-225-000001340 | to | NED-225-000001356 |
| NED-225-000001359 | to | NED-225-000001359 |
| NED-225-000001369 | to | NED-225-000001520 |
| NED-225-000001522 | to | NED-225-000001568 |
| NED-225-000001575 | to | NED-225-000001575 |
| NED-225-000001590 | to | NED-225-000001595 |
| NED-225-000001621 | to | NED-225-000001627 |
| NED-225-000001629 | to | NED-225-000001722 |
| NED-225-000001768 | to | NED-225-000001770 |
| NED-225-000001792 | to | NED-225-000001799 |
| NED-225-000001802 | to | NED-225-000001813 |
| NED-225-000001832 | to | NED-225-000001839 |
| NED-225-000001844 | to | NED-225-000001851 |
| NED-225-000001855 | to | NED-225-000001856 |
| NED-225-000001858 | to | NED-225-000001859 |
| NED-225-000001865 | to | NED-225-000001865 |
| NED-225-000001867 | to | NED-225-000001870 |
| NED-225-000001873 | to | NED-225-000001882 |
| NED-225-000001888 | to | NED-225-000001891 |
| NED-225-000001901 | to | NED-225-000001906 |
| NED-225-000001928 | to | NED-225-000001932 |
| NED-225-000001947 | to | NED-225-000001947 |
| NED-225-000001953 | to | NED-225-000001954 |
| NED-225-000001965 | to | NED-225-000001975 |
| NED-225-000001995 | to | NED-225-000001996 |
| NED-225-000002011 | to | NED-225-000002015 |
| NED-225-000002017 | to | NED-225-000002036 |
| NED-225-000002050 | to | NED-225-000002050 |

5

| | | |
|---|---|---|
| NED-225-000002084 | to | NED-225-000002093 |
| NED-225-000002103 | to | NED-225-000002124 |
| NED-225-000002131 | to | NED-225-000002134 |
| NED-225-000002138 | to | NED-225-000002161 |
| NED-225-000002166 | to | NED-225-000002168 |
| NED-225-000002174 | to | NED-225-000002194 |
| NED-225-000002203 | to | NED-225-000002214 |
| NED-225-000002233 | to | NED-225-000002235 |
| NED-225-000002238 | to | NED-225-000002250 |
| NED-225-000002255 | to | NED-225-000002314 |
| NED-701-000000001 | to | NED-701-000000003 |
| NED-701-000000010 | to | NED-701-000000010 |
| NED-701-000000016 | to | NED-701-000000226 |
| NED-701-000000250 | to | NED-701-000000250 |
| NED-701-000000272 | to | NED-701-000000273 |
| NED-701-000000281 | to | NED-701-000000329 |
| NED-701-000000337 | to | NED-701-000002565 |
| NED-702-000001487 | to | NED-702-000001487 |
| NED-702-000001578 | to | NED-702-000001582 |
| NED-702-000001584 | to | NED-702-000001585 |
| NED-702-000001587 | to | NED-702-000001592 |
| NED-702-000001597 | to | NED-702-000001599 |
| NED-702-000001631 | to | NED-702-000001631 |
| NED-702-000001642 | to | NED-702-000001642 |
| NED-702-000001816 | to | NED-702-000001816 |
| NED-702-000001818 | to | NED-702-000001818 |
| NED-702-000002027 | to | NED-702-000002031 |
| NED-702-000002224 | to | NED-702-000002225 |
| NED-709-000000178 | to | NED-709-000000181 |
| NED-709-000000218 | to | NED-709-000000221 |
| NED-709-000000675 | to | NED-709-000000676 |
| NED-709-000000689 | to | NED-709-000000693 |
| NED-709-000001014 | to | NED-709-000001015 |
| NED-710-000000001 | to | NED-710-000000109 |
| NED-710-000001366 | to | NED-710-000001367 |
| NED-710-000001459 | to | NED-710-000001466 |
| NED-710-000001502 | to | NED-710-000001502 |
| NED-711-000000184 | to | NED-711-000000186 |
| NED-712-000000430 | to | NED-712-000000430 |
| NED-712-000001278 | to | NED-712-000001278 |
| NED-712-000001291 | to | NED-712-000001556 |
| NED-713-000000140 | to | NED-713-000000149 |
| NED-713-000000220 | to | NED-713-000000221 |
| NED-713-000000237 | to | NED-713-000000277 |

| | | |
|---|---|---|
| NED-713-000000282 | to | NED-713-000000286 |
| NED-713-000000311 | to | NED-713-000000322 |
| NED-713-000000332 | to | NED-713-000000336 |
| NED-713-000000339 | to | NED-713-000000345 |
| NED-713-000000347 | to | NED-713-000000352 |
| NED-713-000000354 | to | NED-713-000000355 |
| NED-713-000000357 | to | NED-713-000000363 |
| NED-713-000000372 | to | NED-713-000000373 |
| NED-713-000000376 | to | NED-713-000000376 |
| NED-713-000000382 | to | NED-713-000000396 |
| NED-713-000000444 | to | NED-713-000000459 |
| NED-713-000000461 | to | NED-713-000000470 |
| NED-713-000000473 | to | NED-713-000000489 |
| NED-713-000000888 | to | NED-713-000000893 |
| NED-713-000000899 | to | NED-713-000000900 |
| NED-713-000000904 | to | NED-713-000001100 |
| NED-713-000001104 | to | NED-713-000001106 |
| NED-713-000001108 | to | NED-713-000001109 |
| NED-713-000001111 | to | NED-713-000001117 |
| NED-713-000001119 | to | NED-713-000001121 |
| NED-713-000001126 | to | NED-713-000001126 |
| NED-713-000001129 | to | NED-713-000001175 |
| NED-713-000001180 | to | NED-713-000001181 |
| NED-713-000001186 | to | NED-713-000001188 |
| NED-713-000001190 | to | NED-713-000001225 |
| NED-713-000001260 | to | NED-713-000001267 |
| NED-713-000001319 | to | NED-713-000001325 |
| NED-713-000001328 | to | NED-713-000001333 |
| NED-713-000001339 | to | NED-713-000001339 |
| NED-713-000001341 | to | NED-713-000001342 |
| NED-713-000001389 | to | NED-713-000001391 |
| NED-713-000001393 | to | NED-713-000001394 |
| NED-713-000001407 | to | NED-713-000001408 |
| NED-713-000001411 | to | NED-713-000001414 |
| NED-713-000001421 | to | NED-713-000001423 |
| NED-713-000001466 | to | NED-713-000001466 |
| NED-713-000001472 | to | NED-713-000001474 |
| NED-713-000001476 | to | NED-713-000001479 |
| NED-713-000001481 | to | NED-713-000001538 |
| NED-713-000001542 | to | NED-713-000001543 |
| NED-713-000001549 | to | NED-713-000001580 |
| NED-713-000001584 | to | NED-713-000001593 |
| NED-713-000001596 | to | NED-713-000001614 |
| NED-713-000001621 | to | NED-713-000001624 |

| | | |
|---|---|---|
| NED-713-000001666 | to | NED-713-000001666 |
| NED-713-000001859 | to | NED-713-000001863 |
| NED-713-000001891 | to | NED-713-000001896 |
| NED-713-000001910 | to | NED-713-000001912 |
| NED-713-000001914 | to | NED-713-000001927 |
| NED-713-000001931 | to | NED-713-000001934 |
| NED-713-000001957 | to | NED-713-000001957 |
| NED-713-000001966 | to | NED-713-000001971 |
| NED-713-000002051 | to | NED-713-000002053 |
| NED-713-000002055 | to | NED-713-000002068 |
| NED-713-000002072 | to | NED-713-000002075 |
| NED-713-000002140 | to | NED-713-000002147 |
| NED-714-000001155 | to | NED-714-000001177 |
| NED-714-000001205 | to | NED-714-000001207 |
| NED-714-000001209 | to | NED-714-000001228 |
| NED-714-000001299 | to | NED-714-000001308 |
| NED-714-000001394 | to | NED-714-000001395 |
| NED-714-000001414 | to | NED-714-000001431 |
| NED-714-000001597 | to | NED-714-000001606 |
| NED-716-000000039 | to | NED-716-000000043 |
| NED-716-000000256 | to | NED-716-000000256 |
| NED-716-000000407 | to | NED-716-000000417 |
| NED-716-000000427 | to | NED-716-000000438 |
| NED-716-000000620 | to | NED-716-000000620 |
| NED-716-000000623 | to | NED-716-000000642 |
| NED-716-000000649 | to | NED-716-000000666 |
| NED-716-000000720 | to | NED-716-000000724 |
| NED-716-000000801 | to | NED-716-000000803 |
| NED-716-000000857 | to | NED-716-000000862 |
| NED-716-000000893 | to | NED-716-000000894 |
| NED-716-000000897 | to | NED-716-000000901 |
| NED-716-000000907 | to | NED-716-000000913 |
| NED-716-000000956 | to | NED-716-000000956 |
| NED-716-000000991 | to | NED-716-000000997 |
| NED-716-000001003 | to | NED-716-000001012 |
| NED-716-000001084 | to | NED-716-000001085 |
| NED-716-000001281 | to | NED-716-000001281 |
| NED-716-000001318 | to | NED-716-000001319 |
| NED-716-000001329 | to | NED-716-000001345 |
| NED-717-000000328 | to | NED-717-000000328 |
| NED-717-000000420 | to | NED-717-000000420 |
| NED-717-000000453 | to | NED-717-000000453 |
| NED-717-000000632 | to | NED-717-000000632 |
| NED-717-000001916 | to | NED-717-000001916 |

| | | |
|---|---|---|
| NED-718-000000082 | to | NED-718-000000082 |
| NED-718-000000920 | to | NED-718-000000920 |
| NOP-700-000000118 | to | NOP-700-000000123 |
| NOP-700-000000154 | to | NOP-700-000000154 |
| NOP-700-000000225 | to | NOP-700-000000233 |
| NOP-700-000000238 | to | NOP-700-000000242 |
| NOP-700-000000299 | to | NOP-700-000000311 |
| NOP-700-000000320 | to | NOP-700-000000324 |
| NOP-700-000000330 | to | NOP-700-000000337 |
| NOP-700-000000339 | to | NOP-700-000000339 |
| NOP-700-000000346 | to | NOP-700-000000351 |
| NOP-700-000000360 | to | NOP-700-000000360 |
| NOP-700-000000363 | to | NOP-700-000000369 |
| NOP-700-000000389 | to | NOP-700-000000389 |
| NOP-700-000000397 | to | NOP-700-000000397 |
| NOP-700-000000441 | to | NOP-700-000000449 |
| NOP-700-000000463 | to | NOP-700-000000465 |
| NOP-700-000000487 | to | NOP-700-000000487 |
| NOP-700-000000543 | to | NOP-700-000000543 |
| NOP-700-000000551 | to | NOP-700-000000554 |
| NOP-700-000000558 | to | NOP-700-000000566 |
| NOP-700-000000570 | to | NOP-700-000000572 |
| NOP-700-000000579 | to | NOP-700-000000579 |
| NOP-700-000000584 | to | NOP-700-000000588 |
| NOP-700-000000901 | to | NOP-700-000000902 |
| NOP-700-000000904 | to | NOP-700-000000907 |
| NOP-700-000000917 | to | NOP-700-000000920 |
| NOP-700-000000945 | to | NOP-700-000000975 |
| NOP-700-000001013 | to | NOP-700-000001013 |
| NOP-700-000001034 | to | NOP-700-000001035 |
| NOP-700-000001042 | to | NOP-700-000001043 |
| NOP-700-000001121 | to | NOP-700-000001121 |
| NOP-700-000001123 | to | NOP-700-000001123 |
| NOP-700-000001152 | to | NOP-700-000001152 |
| NOP-700-000001170 | to | NOP-700-000001171 |
| NOP-700-000001212 | to | NOP-700-000001214 |
| NOP-700-000001218 | to | NOP-700-000001218 |
| NOP-700-000001220 | to | NOP-700-000001220 |
| NOP-700-000001353 | to | NOP-700-000001353 |
| NOP-700-000001355 | to | NOP-700-000001361 |
| NOP-700-000001394 | to | NOP-700-000001403 |
| NOP-700-000001413 | to | NOP-700-000001475 |
| NOP-700-000001480 | to | NOP-700-000001489 |
| NOP-700-000001492 | to | NOP-700-000001493 |

| | | |
|---|---|---|
| NOP-700-000001500 | to | NOP-700-000001543 |
| NOP-700-000001552 | to | NOP-700-000001553 |
| NOP-700-000001555 | to | NOP-700-000001555 |
| NOP-700-000001561 | to | NOP-700-000001567 |
| NOP-700-000001569 | to | NOP-700-000001569 |
| NOP-700-000001593 | to | NOP-700-000001596 |
| NOP-700-000001599 | to | NOP-700-000001630 |
| NOP-700-000001660 | to | NOP-700-000001663 |
| NOP-700-000001735 | to | NOP-700-000001739 |
| NOP-700-000001746 | to | NOP-700-000001754 |
| NOP-700-000001873 | to | NOP-700-000001885 |
| NOP-700-000001901 | to | NOP-700-000001932 |
| NOP-700-000001942 | to | NOP-700-000001983 |
| NOP-700-000001990 | to | NOP-700-000001995 |
| NOP-700-000002025 | to | NOP-700-000002033 |
| NRE-701-000000003 | to | NRE-701-000000005 |
| NRE-701-000000028 | to | NRE-701-000000031 |
| NRE-701-000000035 | to | NRE-701-000000037 |
| NRE-701-000000070 | to | NRE-701-000000070 |
| NRE-701-000000133 | to | NRE-701-000000134 |
| NRE-701-000000158 | to | NRE-701-000000162 |
| NRE-701-000000169 | to | NRE-701-000000169 |
| NRE-701-000000173 | to | NRE-701-000000174 |
| NRE-701-000000180 | to | NRE-701-000000183 |
| NRE-701-000000185 | to | NRE-701-000000191 |
| NRE-701-000000193 | to | NRE-701-000000194 |
| NRE-701-000000197 | to | NRE-701-000000198 |
| NRE-701-000000200 | to | NRE-701-000000203 |
| NRE-701-000000207 | to | NRE-701-000000214 |
| NRE-701-000000221 | to | NRE-701-000000223 |
| NRE-701-000000233 | to | NRE-701-000000234 |
| NRE-701-000000369 | to | NRE-701-000000370 |
| NRE-701-000000376 | to | NRE-701-000000379 |
| NRE-701-000000387 | to | NRE-701-000000389 |
| NRE-701-000000391 | to | NRE-701-000000396 |
| NRE-701-000000428 | to | NRE-701-000000429 |
| NRE-701-000000435 | to | NRE-701-000000436 |
| NRE-701-000000441 | to | NRE-701-000000447 |
| NRE-701-000000455 | to | NRE-701-000000456 |
| NRE-701-000000481 | to | NRE-701-000000485 |
| NRE-701-000000530 | to | NRE-701-000000532 |
| NRE-701-000000536 | to | NRE-701-000000538 |
| NRE-701-000000543 | to | NRE-701-000000546 |
| NRE-701-000000550 | to | NRE-701-000000558 |

| | | |
|---|---|---|
| NRE-701-000000561 | to | NRE-701-000000565 |
| NRE-701-000000568 | to | NRE-701-000000570 |
| NRE-701-000000582 | to | NRE-701-000000589 |
| NRE-701-000000639 | to | NRE-701-000000643 |
| NRE-701-000000656 | to | NRE-701-000000662 |
| NRE-701-000000695 | to | NRE-701-000000696 |
| NRE-701-000000788 | to | NRE-701-000000789 |
| NRE-701-000000792 | to | NRE-701-000000792 |
| NRE-701-000000806 | to | NRE-701-000000807 |
| NRE-701-000000814 | to | NRE-701-000000815 |
| NRE-701-000000864 | to | NRE-701-000000866 |
| NRE-701-000000868 | to | NRE-701-000000868 |
| NRE-701-000000875 | to | NRE-701-000000878 |
| NRE-701-000000890 | to | NRE-701-000000893 |
| NRE-701-000000895 | to | NRE-701-000000895 |
| NRE-701-000000908 | to | NRE-701-000000912 |
| NRE-701-000000939 | to | NRE-701-000000942 |
| NRE-701-000000947 | to | NRE-701-000000947 |
| NRE-701-000000950 | to | NRE-701-000000955 |
| NRE-701-000000968 | to | NRE-701-000000970 |
| NRE-701-000000977 | to | NRE-701-000000977 |
| NRE-701-000001001 | to | NRE-701-000001002 |
| NRE-701-000001008 | to | NRE-701-000001009 |
| NRE-701-000001018 | to | NRE-701-000001019 |
| NRE-701-000001022 | to | NRE-701-000001022 |
| NRE-701-000001029 | to | NRE-701-000001032 |
| NRE-701-000001743 | to | NRE-701-000001747 |
| NRE-701-000001749 | to | NRE-701-000001751 |
| NRE-701-000001754 | to | NRE-701-000001758 |
| NRE-701-000001766 | to | NRE-701-000001766 |
| NRE-701-000001782 | to | NRE-701-000001784 |
| NRE-701-000001793 | to | NRE-701-000001796 |
| NRE-701-000001799 | to | NRE-701-000001799 |
| NRE-701-000001808 | to | NRE-701-000001811 |
| NRE-701-000001822 | to | NRE-701-000001827 |
| NRE-701-000001830 | to | NRE-701-000001832 |
| NRE-701-000001834 | to | NRE-701-000001835 |
| NRE-701-000001844 | to | NRE-701-000001850 |
| NRE-701-000001855 | to | NRE-701-000001861 |
| NRE-701-000001864 | to | NRE-701-000001865 |
| NRE-701-000001872 | to | NRE-701-000001879 |
| NRE-701-000001881 | to | NRE-701-000001886 |
| NRE-701-000001888 | to | NRE-701-000001889 |
| NRE-701-000001894 | to | NRE-701-000001900 |

| | | |
|---|---|---|
| NRE-701-000001902 | to | NRE-701-000001902 |
| NRE-701-000001904 | to | NRE-701-000001904 |
| NRE-701-000001909 | to | NRE-701-000001919 |
| NRE-701-000001976 | to | NRE-701-000001978 |
| NRE-701-000001983 | to | NRE-701-000001984 |
| NRE-701-000001988 | to | NRE-701-000001993 |
| NRE-701-000001996 | to | NRE-701-000001998 |
| NRE-701-000002032 | to | NRE-701-000002032 |
| NRE-701-000002037 | to | NRE-701-000002037 |
| NRE-701-000002039 | to | NRE-701-000002039 |
| NRE-701-000002042 | to | NRE-701-000002042 |
| NRE-701-000002066 | to | NRE-701-000002066 |
| NRE-701-000002069 | to | NRE-701-000002071 |
| NRE-701-000002077 | to | NRE-701-000002078 |
| NRE-701-000002080 | to | NRE-701-000002080 |
| NRE-701-000002085 | to | NRE-701-000002088 |
| NRE-701-000002130 | to | NRE-701-000002131 |
| NRE-701-000002140 | to | NRE-701-000002140 |
| NRE-701-000002146 | to | NRE-701-000002151 |
| NRE-701-000002176 | to | NRE-701-000002183 |
| NRE-701-000002189 | to | NRE-701-000002189 |
| NRE-701-000002199 | to | NRE-701-000002199 |
| NRE-701-000002206 | to | NRE-701-000002208 |
| NRE-701-000002264 | to | NRE-701-000002264 |
| NRE-701-000002276 | to | NRE-701-000002277 |
| NRE-701-000002285 | to | NRE-701-000002285 |
| NRE-701-000002287 | to | NRE-701-000002289 |
| NRE-701-000002291 | to | NRE-701-000002291 |
| NRE-701-000002293 | to | NRE-701-000002293 |
| NRE-701-000002297 | to | NRE-701-000002298 |
| NRE-701-000002300 | to | NRE-701-000002301 |
| NRE-701-000002307 | to | NRE-701-000002309 |
| NRE-701-000002311 | to | NRE-701-000002312 |
| NRE-701-000002320 | to | NRE-701-000002321 |
| NRE-701-000002324 | to | NRE-701-000002324 |
| NRE-701-000002327 | to | NRE-701-000002328 |
| NRE-701-000002331 | to | NRE-701-000002332 |
| NRE-701-000002360 | to | NRE-701-000002361 |
| NRE-701-000002364 | to | NRE-701-000002366 |
| NRE-701-000002369 | to | NRE-701-000002370 |
| NRE-701-000002372 | to | NRE-701-000002373 |
| NRE-701-000002375 | to | NRE-701-000002380 |
| NRE-701-000002382 | to | NRE-701-000002384 |
| NRE-701-000002387 | to | NRE-701-000002389 |

| | | |
|---|---|---|
| NRE-701-000002395 | to | NRE-701-000002398 |
| NRE-701-000002401 | to | NRE-701-000002402 |
| NRE-701-000002412 | to | NRE-701-000002417 |
| NRE-701-000002419 | to | NRE-701-000002419 |
| NRE-701-000002421 | to | NRE-701-000002421 |
| NRE-701-000002425 | to | NRE-701-000002426 |
| NRE-701-000002433 | to | NRE-701-000002435 |
| NRE-701-000002438 | to | NRE-701-000002440 |
| NRE-701-000002443 | to | NRE-701-000002445 |
| NRE-701-000002470 | to | NRE-701-000002470 |
| NRE-701-000002512 | to | NRE-701-000002513 |
| NRE-701-000002515 | to | NRE-701-000002515 |
| NRE-701-000002517 | to | NRE-701-000002518 |
| NRE-701-000002522 | to | NRE-701-000002522 |
| NRE-701-000002525 | to | NRE-701-000002526 |
| NRE-701-000002529 | to | NRE-701-000002531 |
| NRE-702-000000042 | to | NRE-702-000000053 |
| NRE-702-000000069 | to | NRE-702-000000070 |
| NRE-702-000000078 | to | NRE-702-000000080 |
| NRE-702-000000085 | to | NRE-702-000000088 |
| NRE-702-000000092 | to | NRE-702-000000099 |
| NRE-702-000000104 | to | NRE-702-000000111 |
| NRE-702-000000147 | to | NRE-702-000000148 |
| NRE-702-000000154 | to | NRE-702-000000159 |
| NRE-702-000000175 | to | NRE-702-000000181 |
| NRE-702-000000188 | to | NRE-702-000000188 |
| NRE-702-000000197 | to | NRE-702-000000199 |
| NRE-702-000000201 | to | NRE-702-000000201 |
| NRE-702-000000212 | to | NRE-702-000000218 |
| NRE-702-000000221 | to | NRE-702-000000225 |
| NRE-702-000000229 | to | NRE-702-000000232 |
| NRE-702-000000237 | to | NRE-702-000000238 |
| NRE-702-000000247 | to | NRE-702-000000248 |
| NRE-702-000000265 | to | NRE-702-000000272 |
| NRE-702-000000286 | to | NRE-702-000000292 |
| NRE-702-000000296 | to | NRE-702-000000300 |
| NRE-702-000000307 | to | NRE-702-000000312 |
| NRE-702-000000317 | to | NRE-702-000000322 |
| NRE-702-000000327 | to | NRE-702-000000329 |
| NRE-702-000000334 | to | NRE-702-000000335 |
| NRE-702-000000340 | to | NRE-702-000000343 |
| NRE-702-000000346 | to | NRE-702-000000346 |
| NRE-702-000000378 | to | NRE-702-000000383 |
| NRE-702-000000390 | to | NRE-702-000000391 |

| | | |
|---|---|---|
| NRE-702-000000394 | to | NRE-702-000000394 |
| NRE-702-000000397 | to | NRE-702-000000398 |
| NRE-702-000000400 | to | NRE-702-000000400 |
| NRE-702-000000416 | to | NRE-702-000000416 |
| NRE-702-000000424 | to | NRE-702-000000424 |
| NRE-702-000000432 | to | NRE-702-000000434 |
| NRE-702-000000446 | to | NRE-702-000000446 |
| NRE-702-000000479 | to | NRE-702-000000483 |
| NRE-702-000000488 | to | NRE-702-000000489 |
| NRE-702-000000505 | to | NRE-702-000000505 |
| NRE-702-000000507 | to | NRE-702-000000509 |
| NRE-702-000000519 | to | NRE-702-000000520 |
| NRE-702-000000523 | to | NRE-702-000000527 |
| NRE-702-000000534 | to | NRE-702-000000534 |
| NRE-702-000000537 | to | NRE-702-000000537 |
| NRE-702-000000543 | to | NRE-702-000000546 |
| NRE-702-000000576 | to | NRE-702-000000576 |
| NRE-702-000000593 | to | NRE-702-000000594 |
| NRE-702-000000599 | to | NRE-702-000000616 |
| NRE-702-000000649 | to | NRE-702-000000652 |
| NRE-703-000000001 | to | NRE-703-000000003 |
| NRE-703-000000013 | to | NRE-703-000000015 |
| NRE-703-000000027 | to | NRE-703-000000031 |
| NRE-703-000000038 | to | NRE-703-000000047 |
| NRE-703-000000059 | to | NRE-703-000000061 |
| NRE-703-000000473 | to | NRE-703-000000649 |
| NRE-703-000000669 | to | NRE-703-000000670 |
| NRE-703-000000681 | to | NRE-703-000000687 |
| NRE-703-000000690 | to | NRE-703-000000717 |
| NRE-703-000000738 | to | NRE-703-000000741 |
| NRE-703-000000775 | to | NRE-703-000000787 |
| NRE-703-000000799 | to | NRE-703-000000803 |
| NRE-703-000000819 | to | NRE-703-000000820 |
| NRE-703-000000823 | to | NRE-703-000000827 |
| NRE-703-000000832 | to | NRE-703-000000832 |
| NRE-703-000000871 | to | NRE-703-000000872 |
| NRE-703-000000896 | to | NRE-703-000000897 |
| NRE-703-000000905 | to | NRE-703-000000906 |
| NRE-703-000000911 | to | NRE-703-000000912 |
| NRE-703-000000938 | to | NRE-703-000001005 |
| NRE-703-000001010 | to | NRE-703-000001010 |
| NRE-703-000001012 | to | NRE-703-000001015 |
| NRE-703-000001044 | to | NRE-703-000001065 |
| NRE-703-000001084 | to | NRE-703-000001097 |

| | | |
|---|---|---|
| NRE-703-000001100 | to | NRE-703-000001127 |
| NRE-703-000001149 | to | NRE-703-000001188 |
| NRE-703-000001196 | to | NRE-703-000001223 |
| NRE-703-000001226 | to | NRE-703-000001229 |
| NRE-707-000001327 | to | NRE-707-000001330 |
| NRE-707-000001335 | to | NRE-707-000001335 |
| NRE-707-000001407 | to | NRE-707-000001410 |
| NRE-707-000001412 | to | NRE-707-000001415 |
| NRE-707-000001466 | to | NRE-707-000001466 |
| NRE-707-000001520 | to | NRE-707-000001520 |
| NRE-707-000001522 | to | NRE-707-000001522 |
| NRE-707-000001528 | to | NRE-707-000001529 |
| NRE-707-000001586 | to | NRE-707-000001586 |
| NRE-707-000001618 | to | NRE-707-000001618 |
| NRE-707-000001671 | to | NRE-707-000001675 |
| NRE-707-000001702 | to | NRE-707-000001705 |
| NRE-708-000000127 | to | NRE-708-000000135 |
| NRE-708-000000140 | to | NRE-708-000000148 |
| NRE-708-000000155 | to | NRE-708-000000157 |
| NRE-708-000000159 | to | NRE-708-000000172 |
| NRE-708-000000175 | to | NRE-708-000000180 |
| NRE-708-000000226 | to | NRE-708-000000233 |
| NRE-708-000000235 | to | NRE-708-000000240 |
| NRE-708-000000246 | to | NRE-708-000000251 |
| NRE-708-000000261 | to | NRE-708-000000264 |
| NRE-708-000000276 | to | NRE-708-000000280 |
| NRE-708-000000312 | to | NRE-708-000000320 |
| NRE-708-000000408 | to | NRE-708-000000408 |
| NRE-708-000000422 | to | NRE-708-000000430 |
| NRE-708-000000433 | to | NRE-708-000000438 |
| NRE-708-000000508 | to | NRE-708-000000525 |
| NRE-708-000000546 | to | NRE-708-000000546 |
| NRE-708-000000561 | to | NRE-708-000000561 |
| NRE-708-000000571 | to | NRE-708-000000572 |
| NRE-708-000000764 | to | NRE-708-000000765 |
| NRE-708-000000918 | to | NRE-708-000000919 |
| NRE-708-000001323 | to | NRE-708-000001323 |
| NRE-708-000001328 | to | NRE-708-000001328 |
| NRE-708-000001531 | to | NRE-708-000001531 |
| NRE-708-000001539 | to | NRE-708-000001540 |
| NRE-708-000001553 | to | NRE-708-000001561 |
| NRE-708-000001574 | to | NRE-708-000001574 |
| NRE-708-000001603 | to | NRE-708-000001603 |
| NRE-708-000001908 | to | NRE-708-000001909 |

15

| | | |
|---|---|---|
| NRE-708-000001921 | to | NRE-708-000001921 |
| NRE-708-000001934 | to | NRE-708-000001935 |
| NRE-708-000001940 | to | NRE-708-000001942 |
| NRE-708-000001945 | to | NRE-708-000001945 |
| NRE-708-000001948 | to | NRE-708-000001948 |
| NRE-708-000001951 | to | NRE-708-000001958 |
| NRE-708-000001971 | to | NRE-708-000001971 |
| NRE-708-000001977 | to | NRE-708-000001979 |
| NRE-708-000001985 | to | NRE-708-000001985 |
| NRE-708-000001993 | to | NRE-708-000001993 |
| NRE-708-000001997 | to | NRE-708-000002001 |
| NRE-708-000002018 | to | NRE-708-000002018 |
| NRE-708-000002036 | to | NRE-708-000002038 |
| NRE-708-000002049 | to | NRE-708-000002050 |
| NRE-708-000002089 | to | NRE-708-000002089 |
| NRE-708-000002147 | to | NRE-708-000002148 |
| NRE-708-000002252 | to | NRE-708-000002259 |
| NRE-708-000002261 | to | NRE-708-000002267 |
| NRE-708-000002269 | to | NRE-708-000002270 |
| NRE-708-000002342 | to | NRE-708-000002342 |
| NRE-708-000002346 | to | NRE-708-000002346 |
| NRE-708-000002348 | to | NRE-708-000002349 |
| NRE-708-000002352 | to | NRE-708-000002352 |
| NRE-708-000002365 | to | NRE-708-000002365 |
| NRE-708-000002370 | to | NRE-708-000002372 |
| NRE-708-000002402 | to | NRE-708-000002403 |
| NRE-708-000002409 | to | NRE-708-000002413 |
| NRE-708-000002415 | to | NRE-708-000002418 |
| NRE-708-000002420 | to | NRE-708-000002494 |
| NRE-708-000002498 | to | NRE-708-000002518 |
| NRE-708-000002523 | to | NRE-708-000002529 |
| NRE-708-000002531 | to | NRE-708-000002531 |
| NRE-708-000002538 | to | NRE-708-000002539 |
| NRE-708-000002551 | to | NRE-708-000002552 |
| NRE-708-000002554 | to | NRE-708-000002555 |
| NRE-708-000002561 | to | NRE-708-000002563 |
| NRE-708-000002957 | to | NRE-708-000002958 |
| NRE-708-000002966 | to | NRE-708-000002968 |
| NRE-708-000002975 | to | NRE-708-000002976 |
| NRE-708-000002978 | to | NRE-708-000002978 |
| NRE-708-000002980 | to | NRE-708-000002982 |
| NRE-708-000003009 | to | NRE-708-000003010 |
| NRE-708-000003012 | to | NRE-708-000003015 |
| NRE-708-000003024 | to | NRE-708-000003025 |

| | | |
|---|---|---|
| NRE-708-000003032 | to | NRE-708-000003033 |
| NRE-708-000003055 | to | NRE-708-000003061 |
| NRE-708-000003070 | to | NRE-708-000003076 |
| NRE-708-000003106 | to | NRE-708-000003106 |
| NRE-708-000003108 | to | NRE-708-000003108 |
| NRE-708-000003123 | to | NRE-708-000003126 |
| NRE-708-000003149 | to | NRE-708-000003150 |
| NRE-708-000003155 | to | NRE-708-000003157 |
| NRE-708-000003287 | to | NRE-708-000003293 |
| NRE-708-000003309 | to | NRE-708-000003311 |
| NRE-708-000003313 | to | NRE-708-000003315 |
| NRE-708-000003317 | to | NRE-708-000003320 |
| NRE-708-000003322 | to | NRE-708-000003324 |
| NRE-708-000003329 | to | NRE-708-000003334 |
| NRE-708-000003343 | to | NRE-708-000003349 |
| NRE-708-000003381 | to | NRE-708-000003381 |
| NRE-708-000003383 | to | NRE-708-000003383 |
| NRE-708-000003398 | to | NRE-708-000003401 |
| NRE-708-000003430 | to | NRE-708-000003432 |
| NRE-708-000003752 | to | NRE-708-000003769 |
| NRE-708-000003771 | to | NRE-708-000003771 |
| NRE-708-000003775 | to | NRE-708-000003780 |
| NRE-708-000003783 | to | NRE-708-000003785 |
| NRE-708-000003789 | to | NRE-708-000003790 |
| NRE-708-000003806 | to | NRE-708-000003807 |
| NRE-708-000003827 | to | NRE-708-000003828 |
| NRE-708-000003867 | to | NRE-708-000003868 |
| NRE-708-000003895 | to | NRE-708-000003898 |
| NRE-708-000003909 | to | NRE-708-000003910 |
| NRE-708-000003912 | to | NRE-708-000003913 |
| NRE-708-000003939 | to | NRE-708-000003946 |
| NRE-708-000003951 | to | NRE-708-000003952 |
| NRE-708-000003971 | to | NRE-708-000003980 |
| NRE-708-000003993 | to | NRE-708-000004000 |
| NRE-708-000004017 | to | NRE-708-000004017 |
| NRE-708-000004020 | to | NRE-708-000004023 |
| NRE-708-000004025 | to | NRE-708-000004027 |
| NRE-708-000004032 | to | NRE-708-000004033 |
| NRE-708-000004086 | to | NRE-708-000004088 |
| NRE-708-000004094 | to | NRE-708-000004094 |
| NRE-708-000004096 | to | NRE-708-000004096 |
| NRE-708-000004101 | to | NRE-708-000004101 |
| NRE-708-000004110 | to | NRE-708-000004113 |
| NRE-708-000004128 | to | NRE-708-000004129 |

| | | |
|---|---|---|
| NRE-708-000004135 | to | NRE-708-000004135 |
| NRE-708-000004146 | to | NRE-708-000004146 |
| NRE-708-000004150 | to | NRE-708-000004150 |
| NRE-708-000004153 | to | NRE-708-000004155 |
| NRE-708-000004168 | to | NRE-708-000004168 |
| NRE-708-000004171 | to | NRE-708-000004176 |
| NRE-708-000004178 | to | NRE-708-000004191 |
| NRE-708-000004198 | to | NRE-708-000004209 |
| NRE-708-000004226 | to | NRE-708-000004228 |
| NRE-708-000004231 | to | NRE-708-000004264 |
| NRE-708-000004352 | to | NRE-708-000004358 |
| NRE-708-000004362 | to | NRE-708-000004365 |
| NRE-708-000004367 | to | NRE-708-000004367 |
| NRE-708-000004373 | to | NRE-708-000004373 |
| NRE-708-000004386 | to | NRE-708-000004389 |
| NRE-708-000004394 | to | NRE-708-000004394 |
| NRE-708-000004399 | to | NRE-708-000004409 |
| NRE-708-000004415 | to | NRE-708-000004417 |
| NRE-708-000004421 | to | NRE-708-000004421 |
| NRE-708-000004425 | to | NRE-708-000004425 |
| NRE-708-000004430 | to | NRE-708-000004437 |
| NRE-708-000004448 | to | NRE-708-000004448 |
| NRE-708-000004451 | to | NRE-708-000004454 |
| NRE-708-000004457 | to | NRE-708-000004457 |
| NRE-708-000004459 | to | NRE-708-000004459 |
| NRE-708-000004507 | to | NRE-708-000004507 |
| NRE-708-000004510 | to | NRE-708-000004517 |
| NRE-708-000004530 | to | NRE-708-000004531 |
| NRE-708-000004574 | to | NRE-708-000004586 |
| NRE-708-000004625 | to | NRE-708-000004632 |
| NRE-708-000004680 | to | NRE-708-000004683 |
| NRE-708-000004691 | to | NRE-708-000004720 |
| NRE-708-000004769 | to | NRE-708-000004773 |
| NRE-708-000004779 | to | NRE-708-000004780 |
| NRE-708-000004782 | to | NRE-708-000004783 |
| NRE-708-000004785 | to | NRE-708-000004792 |
| NRE-708-000004795 | to | NRE-708-000004796 |
| NRE-708-000004798 | to | NRE-708-000004806 |
| NRE-708-000004809 | to | NRE-708-000004823 |
| NRE-708-000004826 | to | NRE-708-000004826 |
| NRE-708-000004829 | to | NRE-708-000004831 |
| NRE-708-000004837 | to | NRE-708-000004840 |
| NRE-708-000004853 | to | NRE-708-000004854 |
| NRE-708-000004857 | to | NRE-708-000004871 |

| | | |
|---|---|---|
| NRE-708-000004875 | to | NRE-708-000004875 |
| NRE-708-000004925 | to | NRE-708-000004926 |
| NRE-708-000004938 | to | NRE-708-000004939 |
| NRE-708-000004950 | to | NRE-708-000004951 |
| NRE-708-000005003 | to | NRE-708-000005009 |
| NRE-708-000005028 | to | NRE-708-000005029 |
| NRE-708-000005032 | to | NRE-708-000005032 |
| NRE-708-000005034 | to | NRE-708-000005035 |
| NRE-708-000005037 | to | NRE-708-000005039 |
| NRE-708-000005044 | to | NRE-708-000005051 |
| NRE-708-000005063 | to | NRE-708-000005068 |
| NRE-708-000005082 | to | NRE-708-000005085 |
| NRE-708-000005087 | to | NRE-708-000005092 |
| NRE-708-000005095 | to | NRE-708-000005104 |
| NRE-708-000005111 | to | NRE-708-000005124 |
| NRE-708-000005132 | to | NRE-708-000005140 |
| NRE-708-000005154 | to | NRE-708-000005162 |
| NRE-708-000005273 | to | NRE-708-000005282 |
| NRE-708-000005290 | to | NRE-708-000005301 |
| NRE-708-000005303 | to | NRE-708-000005309 |
| NRE-708-000005311 | to | NRE-708-000005316 |
| NRE-708-000005318 | to | NRE-708-000005320 |
| NRE-708-000005322 | to | NRE-708-000005328 |
| NRE-708-000005330 | to | NRE-708-000005340 |
| NRE-708-000005342 | to | NRE-708-000005349 |
| NRE-708-000005351 | to | NRE-708-000005358 |
| NRE-708-000005360 | to | NRE-708-000005367 |
| NRE-708-000005369 | to | NRE-708-000005374 |
| NRE-708-000005376 | to | NRE-708-000005383 |
| NRE-708-000005385 | to | NRE-708-000005392 |
| NRE-708-000005394 | to | NRE-708-000005394 |
| NRE-708-000005396 | to | NRE-708-000005411 |
| NRE-708-000005414 | to | NRE-708-000005423 |
| NRE-708-000005592 | to | NRE-708-000005599 |
| NRE-708-000005608 | to | NRE-708-000005608 |
| NRE-708-000005612 | to | NRE-708-000005621 |
| NRE-708-000005628 | to | NRE-708-000005629 |
| NRE-708-000005631 | to | NRE-708-000005640 |
| NRE-709-000001559 | to | NRE-709-000001559 |
| NRE-709-000002093 | to | NRE-709-000002102 |
| NRE-709-000002110 | to | NRE-709-000002110 |
| NRE-709-000002125 | to | NRE-709-000002129 |
| NRE-709-000002134 | to | NRE-709-000002134 |
| NRE-709-000002161 | to | NRE-709-000002178 |

| | | |
|---|---|---|
| NRE-709-000002183 | to | NRE-709-000002187 |
| NRE-709-000002191 | to | NRE-709-000002202 |
| NRE-709-000002204 | to | NRE-709-000002213 |
| NRE-709-000002227 | to | NRE-709-000002232 |
| NRE-709-000002234 | to | NRE-709-000002237 |
| NRE-709-000002266 | to | NRE-709-000002271 |
| NRE-709-000002275 | to | NRE-709-000002277 |
| NRE-709-000002282 | to | NRE-709-000002285 |
| NRE-709-000002288 | to | NRE-709-000002288 |
| NRE-709-000002304 | to | NRE-709-000002330 |
| NRE-709-000002348 | to | NRE-709-000002349 |
| NRE-709-000002355 | to | NRE-709-000002364 |
| NRE-709-000002368 | to | NRE-709-000002377 |
| NRE-709-000002382 | to | NRE-709-000002383 |
| NRE-709-000002398 | to | NRE-709-000002403 |
| NRE-709-000002405 | to | NRE-709-000002416 |
| NRE-709-000002615 | to | NRE-709-000002619 |
| NRE-709-000002682 | to | NRE-709-000002683 |
| NRE-712-000000024 | to | NRE-712-000000026 |
| NRE-712-000000073 | to | NRE-712-000000077 |
| NRE-712-000000079 | to | NRE-712-000000083 |
| NRE-712-000000107 | to | NRE-712-000000110 |
| NRE-712-000000115 | to | NRE-712-000000118 |
| NRE-712-000000156 | to | NRE-712-000000156 |
| NRE-712-000000161 | to | NRE-712-000000162 |
| NRE-712-000000182 | to | NRE-712-000000215 |
| NRE-712-000000228 | to | NRE-712-000000231 |
| NRE-712-000000309 | to | NRE-712-000000312 |
| NRE-712-000000326 | to | NRE-712-000000327 |
| NRE-712-000000339 | to | NRE-712-000000341 |
| NRE-712-000000428 | to | NRE-712-000000444 |
| NRE-712-000000699 | to | NRE-712-000000709 |
| NRE-712-000000713 | to | NRE-712-000000714 |
| NRE-712-000000716 | to | NRE-712-000000720 |
| NRE-712-000000781 | to | NRE-712-000000786 |
| NRE-712-000000857 | to | NRE-712-000000862 |
| NRE-712-000000888 | to | NRE-712-000000892 |
| NRE-712-000000895 | to | NRE-712-000000903 |
| NRE-712-000000911 | to | NRE-712-000000912 |
| NRE-712-000000960 | to | NRE-712-000000960 |
| NRE-712-000001065 | to | NRE-712-000001065 |
| NRE-712-000001067 | to | NRE-712-000001068 |
| NRE-712-000001071 | to | NRE-712-000001073 |
| NRE-712-000001093 | to | NRE-712-000001096 |

| NRE-712-000001182 | to | NRE-712-000001185 |
|---|---|---|
| NRE-713-000000002 | to | NRE-713-000000003 |
| NRE-713-000000042 | to | NRE-713-000000043 |
| NRE-713-000000048 | to | NRE-713-000000051 |
| NRE-713-000000066 | to | NRE-713-000000072 |
| NRE-713-000000365 | to | NRE-713-000000366 |
| NRE-713-000000439 | to | NRE-713-000000441 |
| NRE-713-000000587 | to | NRE-713-000000587 |
| NRE-713-000000597 | to | NRE-713-000000599 |
| NRE-713-000000766 | to | NRE-713-000000766 |
| NRE-713-000000772 | to | NRE-713-000000772 |
| NRE-713-000000808 | to | NRE-713-000000821 |
| NRE-713-000000940 | to | NRE-713-000000940 |
| NRE-713-000001017 | to | NRE-713-000001017 |
| NRE-713-000001122 | to | NRE-713-000001124 |
| NRE-714-000000006 | to | NRE-714-000000012 |
| NRE-714-000000014 | to | NRE-714-000000019 |
| NRE-714-000000026 | to | NRE-714-000000032 |
| NRE-714-000000038 | to | NRE-714-000000042 |
| NRE-714-000000049 | to | NRE-714-000000049 |
| NRE-714-000000078 | to | NRE-714-000000078 |
| NRE-714-000000101 | to | NRE-714-000000123 |
| NRE-714-000000130 | to | NRE-714-000000138 |
| NRE-714-000000384 | to | NRE-714-000000386 |
| NRE-714-000000395 | to | NRE-714-000000398 |
| NRE-714-000000402 | to | NRE-714-000000404 |
| NRE-714-000000524 | to | NRE-714-000000526 |
| NRE-714-000000539 | to | NRE-714-000000541 |
| NRE-714-000000546 | to | NRE-714-000000576 |
| NRE-714-000000592 | to | NRE-714-000000600 |
| NRE-714-000000618 | to | NRE-714-000000627 |
| NRE-714-000000654 | to | NRE-714-000000654 |
| NRE-714-000001452 | to | NRE-714-000001452 |
| NRE-714-000001614 | to | NRE-714-000001619 |
| NRE-714-000001656 | to | NRE-714-000001665 |
| NRE-714-000001816 | to | NRE-714-000001818 |
| NRE-714-000001835 | to | NRE-714-000001835 |
| NRE-714-000001841 | to | NRE-714-000001842 |
| NRE-714-000001884 | to | NRE-714-000001884 |
| NRE-714-000002060 | to | NRE-714-000002061 |
| NRE-715-000000046 | to | NRE-715-000000047 |
| NRE-715-000000052 | to | NRE-715-000000052 |
| NRE-715-000000058 | to | NRE-715-000000059 |
| NRE-715-000000071 | to | NRE-715-000000071 |

| | | |
|---|---|---|
| NRE-715-000000115 | to | NRE-715-000000116 |
| NRE-715-000000132 | to | NRE-715-000000134 |
| NRE-715-000000136 | to | NRE-715-000000137 |
| NRE-715-000000162 | to | NRE-715-000000163 |
| NRE-715-000000218 | to | NRE-715-000000219 |
| NRE-715-000000256 | to | NRE-715-000000258 |
| NRE-715-000000308 | to | NRE-715-000000308 |
| NRE-715-000000492 | to | NRE-715-000000492 |
| NRE-715-000000617 | to | NRE-715-000000617 |
| NRE-715-000000644 | to | NRE-715-000000645 |
| NRE-715-000000734 | to | NRE-715-000000735 |
| NRE-715-000000952 | to | NRE-715-000000952 |
| NRE-715-000001073 | to | NRE-715-000001073 |
| NRE-715-000001075 | to | NRE-715-000001075 |
| NRE-715-000002572 | to | NRE-715-000002573 |
| NRE-715-000002581 | to | NRE-715-000002583 |
| NRE-715-000002675 | to | NRE-715-000002676 |
| NRE-715-000002701 | to | NRE-715-000002701 |
| NRE-716-000000110 | to | NRE-716-000000135 |
| NRE-716-000000138 | to | NRE-716-000000149 |
| NRE-716-000000155 | to | NRE-716-000000157 |
| NRE-716-000000159 | to | NRE-716-000000166 |
| NRE-716-000000170 | to | NRE-716-000000182 |
| NRE-716-000000185 | to | NRE-716-000000194 |
| NRE-716-000000791 | to | NRE-716-000000791 |
| NRE-716-000001012 | to | NRE-716-000001063 |
| NRE-716-000001094 | to | NRE-716-000001097 |
| NRE-716-000001122 | to | NRE-716-000001123 |
| NRE-716-000001345 | to | NRE-716-000001351 |
| NRE-716-000001394 | to | NRE-716-000001406 |
| NRE-716-000001417 | to | NRE-716-000001439 |
| NRE-716-000001448 | to | NRE-716-000001468 |
| NRE-716-000001481 | to | NRE-716-000001483 |
| NRE-716-000001527 | to | NRE-716-000001534 |
| NRE-716-000001542 | to | NRE-716-000001544 |
| NRE-716-000001549 | to | NRE-716-000001554 |
| NRE-716-000001724 | to | NRE-716-000001734 |
| NRE-716-000001751 | to | NRE-716-000001752 |
| NRE-716-000001780 | to | NRE-716-000001781 |
| NRE-716-000001852 | to | NRE-716-000001852 |
| NRE-716-000001854 | to | NRE-716-000001854 |
| NRE-716-000001861 | to | NRE-716-000001861 |
| NRE-716-000001948 | to | NRE-716-000001948 |
| NRE-717-000000853 | to | NRE-717-000000856 |

| | | |
|---|---|---|
| NRE-717-000000877 | to | NRE-717-000000880 |
| NRE-717-000001758 | to | NRE-717-000001761 |
| NRE-717-000001771 | to | NRE-717-000001774 |
| NRE-717-000001842 | to | NRE-717-000001842 |
| NRE-717-000001845 | to | NRE-717-000001847 |
| NRE-717-000001855 | to | NRE-717-000001856 |
| NRE-717-000001913 | to | NRE-717-000001959 |
| NRE-717-000002015 | to | NRE-717-000002018 |
| NRE-720-000001583 | to | NRE-720-000001588 |
| NRE-720-000001631 | to | NRE-720-000001645 |
| NRE-720-000001647 | to | NRE-720-000001661 |
| NRE-720-000001666 | to | NRE-720-000001697 |
| NRE-720-000001722 | to | NRE-720-000001746 |
| NRE-722-000001174 | to | NRE-722-000001225 |
| NRE-722-000001230 | to | NRE-722-000001231 |
| NRE-722-000001629 | to | NRE-722-000001632 |
| NRE-722-000001674 | to | NRE-722-000001686 |
| NRE-722-000001688 | to | NRE-722-000001692 |
| NRE-722-000001696 | to | NRE-722-000001696 |
| NRE-722-000001698 | to | NRE-722-000001698 |
| NRE-722-000001746 | to | NRE-722-000001748 |
| NRE-722-000001752 | to | NRE-722-000001754 |
| NRE-722-000001757 | to | NRE-722-000001760 |
| NRE-723-000001487 | to | NRE-723-000001497 |
| NRE-724-000000291 | to | NRE-724-000000292 |
| NRE-724-000000332 | to | NRE-724-000000332 |
| NRE-724-000000380 | to | NRE-724-000000383 |
| NRE-724-000000393 | to | NRE-724-000000395 |
| NRE-724-000000446 | to | NRE-724-000000448 |
| NRE-724-000000628 | to | NRE-724-000000631 |
| NRE-724-000000667 | to | NRE-724-000000675 |
| NRE-724-000001029 | to | NRE-724-000001030 |
| NRE-724-000001039 | to | NRE-724-000001039 |
| NRE-724-000001131 | to | NRE-724-000001132 |
| NRE-724-000001184 | to | NRE-724-000001184 |
| NRE-724-000001192 | to | NRE-724-000001193 |
| NRE-724-000001212 | to | NRE-724-000001214 |
| NRE-724-000001221 | to | NRE-724-000001223 |
| NRE-724-000001232 | to | NRE-724-000001232 |
| NRE-724-000001234 | to | NRE-724-000001234 |
| NRE-725-000000362 | to | NRE-725-000000362 |
| NRE-725-000000593 | to | NRE-725-000000597 |
| NRE-725-000000600 | to | NRE-725-000000601 |
| NRE-725-000000608 | to | NRE-725-000000608 |

| | | |
|---|---|---|
| NRE-725-000000610 | to | NRE-725-000000613 |
| NRE-725-000000616 | to | NRE-725-000000616 |
| NRE-725-000000619 | to | NRE-725-000000619 |
| NRE-725-000000622 | to | NRE-725-000000626 |
| NRE-725-000000631 | to | NRE-725-000000632 |
| NRE-725-000000634 | to | NRE-725-000000634 |
| NRE-725-000000638 | to | NRE-725-000000638 |
| NRE-725-000000642 | to | NRE-725-000000642 |
| NRE-725-000000645 | to | NRE-725-000000645 |
| NRE-725-000000652 | to | NRE-725-000000653 |
| NRE-725-000000656 | to | NRE-725-000000658 |
| NRE-725-000000664 | to | NRE-725-000000667 |
| NRE-725-000000689 | to | NRE-725-000000696 |
| NRE-725-000000699 | to | NRE-725-000000702 |
| NRE-725-000000704 | to | NRE-725-000000705 |
| NRE-725-000000710 | to | NRE-725-000000715 |
| NRE-725-000000717 | to | NRE-725-000000721 |
| NRE-725-000000730 | to | NRE-725-000000732 |
| NRE-725-000000736 | to | NRE-725-000000739 |
| NRE-725-000000743 | to | NRE-725-000000744 |
| NRE-725-000000747 | to | NRE-725-000000749 |
| NRE-725-000000751 | to | NRE-725-000000752 |
| NRE-725-000000756 | to | NRE-725-000000758 |
| NRE-725-000000761 | to | NRE-725-000000763 |
| NRE-725-000000775 | to | NRE-725-000000776 |
| NRE-725-000000779 | to | NRE-725-000000783 |
| NRE-725-000000789 | to | NRE-725-000000791 |
| NRE-725-000000797 | to | NRE-725-000000798 |
| NRE-725-000000803 | to | NRE-725-000000806 |
| NRE-725-000000809 | to | NRE-725-000000812 |
| NRE-725-000000814 | to | NRE-725-000000817 |
| NRE-725-000000820 | to | NRE-725-000000826 |
| NRE-725-000000829 | to | NRE-725-000000830 |
| NRE-725-000000833 | to | NRE-725-000000834 |
| NRE-725-000000837 | to | NRE-725-000000839 |
| NRE-725-000000845 | to | NRE-725-000000847 |
| NRE-725-000000854 | to | NRE-725-000000857 |
| NRE-725-000000863 | to | NRE-725-000000866 |
| NRE-725-000000885 | to | NRE-725-000000885 |
| NRE-725-000000888 | to | NRE-725-000000888 |
| NRE-725-000000892 | to | NRE-725-000000893 |
| NRE-725-000000899 | to | NRE-725-000000904 |
| NRE-725-000000906 | to | NRE-725-000000907 |
| NRE-725-000000912 | to | NRE-725-000000912 |

| | | |
|---|---|---|
| NRE-725-000000915 | to | NRE-725-000000918 |
| NRE-725-000000920 | to | NRE-725-000000923 |
| NRE-725-000000926 | to | NRE-725-000000926 |
| NRE-725-000000928 | to | NRE-725-000000928 |
| NRE-725-000001526 | to | NRE-725-000001529 |
| NRE-725-000001548 | to | NRE-725-000001549 |
| NRE-725-000001999 | to | NRE-725-000002000 |
| NRE-725-000002007 | to | NRE-725-000002008 |
| NRE-725-000002128 | to | NRE-725-000002129 |
| NRE-727-000001629 | to | NRE-727-000001630 |
| NRE-727-000001643 | to | NRE-727-000001645 |
| NRE-727-000001648 | to | NRE-727-000001648 |
| NRE-727-000001657 | to | NRE-727-000001657 |
| NRE-728-000000283 | to | NRE-728-000000284 |
| NRE-728-000000319 | to | NRE-728-000000320 |
| NRE-728-000000430 | to | NRE-728-000000431 |
| NRE-728-000000442 | to | NRE-728-000000450 |
| NRE-728-000000467 | to | NRE-728-000000475 |
| NRE-728-000000483 | to | NRE-728-000000486 |
| NRE-728-000000488 | to | NRE-728-000000489 |
| NRE-728-000000491 | to | NRE-728-000000500 |
| NRE-728-000000526 | to | NRE-728-000000527 |
| NRE-728-000000537 | to | NRE-728-000000539 |
| NRE-728-000000550 | to | NRE-728-000000551 |
| NRE-728-000000556 | to | NRE-728-000000561 |
| NRE-728-000000585 | to | NRE-728-000000588 |
| NRE-728-000000615 | to | NRE-728-000000615 |
| NRE-728-000000632 | to | NRE-728-000000632 |
| NRE-728-000000642 | to | NRE-728-000000643 |
| NRE-728-000000671 | to | NRE-728-000000672 |
| NRE-728-000000676 | to | NRE-728-000000679 |
| NRE-728-000000681 | to | NRE-728-000000686 |
| NRE-728-000000688 | to | NRE-728-000000689 |
| NRE-728-000000702 | to | NRE-728-000000708 |
| NRE-728-000000713 | to | NRE-728-000000716 |
| NRE-728-000000728 | to | NRE-728-000000731 |
| NRE-728-000000734 | to | NRE-728-000000735 |
| NRE-728-000000740 | to | NRE-728-000000741 |
| NRE-728-000000823 | to | NRE-728-000000825 |
| NRE-728-000000829 | to | NRE-728-000000830 |
| NRE-728-000000833 | to | NRE-728-000000841 |
| NRE-728-000000843 | to | NRE-728-000000844 |
| NRE-728-000001024 | to | NRE-728-000001027 |
| NRE-728-000001043 | to | NRE-728-000001044 |

| | | |
|---|---|---|
| NRE-728-000001046 | to | NRE-728-000001052 |
| NRE-728-000001101 | to | NRE-728-000001166 |
| NRE-728-000001335 | to | NRE-728-000001336 |
| NRE-728-000001351 | to | NRE-728-000001351 |
| NRE-728-000001353 | to | NRE-728-000001353 |
| NRE-728-000001388 | to | NRE-728-000001388 |
| NRE-728-000001488 | to | NRE-728-000001512 |
| NRE-729-000000571 | to | NRE-729-000000577 |
| NRE-729-000000982 | to | NRE-729-000000983 |
| NRE-730-000000001 | to | NRE-730-000000008 |
| NRE-730-000000057 | to | NRE-730-000000059 |
| NRE-730-000000078 | to | NRE-730-000000097 |
| NRE-730-000000814 | to | NRE-730-000000824 |
| NRE-730-000000828 | to | NRE-730-000000829 |
| NRE-730-000000868 | to | NRE-730-000000899 |
| NRE-730-000000907 | to | NRE-730-000000919 |
| NRE-730-000000931 | to | NRE-730-000000941 |
| NRE-730-000000952 | to | NRE-730-000000955 |
| NRE-730-000000959 | to | NRE-730-000000962 |
| NRE-730-000000966 | to | NRE-730-000000969 |
| NRE-730-000000974 | to | NRE-730-000000980 |
| NRE-730-000000986 | to | NRE-730-000001003 |
| NRE-730-000001015 | to | NRE-730-000001019 |
| NRE-730-000001028 | to | NRE-730-000001033 |
| NRE-730-000001035 | to | NRE-730-000001035 |
| NRE-730-000001042 | to | NRE-730-000001045 |
| NRE-730-000001049 | to | NRE-730-000001055 |
| NRE-730-000001060 | to | NRE-730-000001063 |
| NRE-730-000001071 | to | NRE-730-000001091 |
| NRE-730-000001097 | to | NRE-730-000001105 |
| NRE-730-000001449 | to | NRE-730-000001451 |
| NRE-730-000001471 | to | NRE-730-000001473 |
| NRE-730-000001492 | to | NRE-730-000001495 |
| NRE-730-000001533 | to | NRE-730-000001538 |
| NRE-730-000001594 | to | NRE-730-000001614 |
| NRE-730-000001616 | to | NRE-730-000001624 |
| NRE-730-000001648 | to | NRE-730-000001687 |
| NRE-730-000001690 | to | NRE-730-000001761 |
| NRE-730-000001764 | to | NRE-730-000001770 |
| NRE-730-000001780 | to | NRE-730-000001798 |
| NRE-731-000000001 | to | NRE-731-000000008 |
| NRE-731-000000351 | to | NRE-731-000000354 |
| NRE-731-000000362 | to | NRE-731-000000366 |
| NRE-731-000001000 | to | NRE-731-000001002 |

| NRE-731-000001042 | to | NRE-731-000001042 |
| NRE-731-000001054 | to | NRE-731-000001055 |
| NRE-731-000001105 | to | NRE-731-000001127 |
| NRE-731-000001149 | to | NRE-731-000001158 |
| NRE-731-000001163 | to | NRE-731-000001163 |
| NRE-731-000001236 | to | NRE-731-000001237 |
| NRE-731-000001242 | to | NRE-731-000001243 |
| NRE-731-000001253 | to | NRE-731-000001254 |
| NRE-731-000001261 | to | NRE-731-000001266 |
| NRE-731-000001294 | to | NRE-731-000001295 |
| NRE-731-000001297 | to | NRE-731-000001302 |
| NRE-731-000001322 | to | NRE-731-000001324 |
| NRE-731-000001335 | to | NRE-731-000001336 |
| NRE-731-000001348 | to | NRE-731-000001348 |
| NRE-731-000001350 | to | NRE-731-000001350 |
| NRE-731-000001352 | to | NRE-731-000001352 |
| NRE-731-000001362 | to | NRE-731-000001368 |
| NRE-731-000001370 | to | NRE-731-000001375 |
| NRE-731-000001412 | to | NRE-731-000001421 |
| NRE-731-000001424 | to | NRE-731-000001429 |
| NRE-733-000000024 | to | NRE-733-000000031 |
| NRE-733-000000671 | to | NRE-733-000000671 |
| NRE-733-000000673 | to | NRE-733-000000674 |
| NRE-733-000000680 | to | NRE-733-000000681 |
| NRE-733-000000697 | to | NRE-733-000000698 |
| NRE-733-000000701 | to | NRE-733-000000704 |
| NRE-733-000000723 | to | NRE-733-000000724 |
| NRE-733-000000726 | to | NRE-733-000000727 |
| NRE-733-000000744 | to | NRE-733-000000744 |
| NRE-733-000000747 | to | NRE-733-000000748 |
| NRE-733-000000760 | to | NRE-733-000000760 |
| NRE-733-000000773 | to | NRE-733-000000774 |
| NRE-733-000000782 | to | NRE-733-000000786 |
| NRE-733-000000823 | to | NRE-733-000000824 |
| NRE-733-000000836 | to | NRE-733-000000854 |
| NRE-733-000000856 | to | NRE-733-000000859 |
| NRE-733-000000863 | to | NRE-733-000000905 |
| NRE-733-000000908 | to | NRE-733-000000915 |
| NRE-733-000000958 | to | NRE-733-000000958 |
| NRE-733-000000963 | to | NRE-733-000000963 |
| NRE-733-000000982 | to | NRE-733-000000986 |
| NRE-733-000000997 | to | NRE-733-000001000 |
| NRE-733-000001008 | to | NRE-733-000001008 |
| NRE-733-000001011 | to | NRE-733-000001014 |

| | | |
|---|---|---|
| NRE-733-000001020 | to | NRE-733-000001020 |
| NRE-733-000001028 | to | NRE-733-000001034 |
| NRE-733-000001037 | to | NRE-733-000001037 |
| NRE-733-000001041 | to | NRE-733-000001048 |
| NRE-733-000001050 | to | NRE-733-000001053 |
| NRE-733-000001056 | to | NRE-733-000001081 |
| NRE-733-000001084 | to | NRE-733-000001093 |
| NRE-733-000001344 | to | NRE-733-000001347 |
| NRE-733-000001349 | to | NRE-733-000001486 |
| NRE-734-000000733 | to | NRE-734-000000737 |
| NRE-734-000000756 | to | NRE-734-000000762 |
| NRE-734-000000880 | to | NRE-734-000000902 |
| NRE-734-000000904 | to | NRE-734-000000946 |
| NRE-734-000000954 | to | NRE-734-000001006 |
| NRE-734-000001009 | to | NRE-734-000001041 |
| NRE-734-000001056 | to | NRE-734-000001152 |
| NRE-734-000001170 | to | NRE-734-000001212 |
| NRE-734-000001219 | to | NRE-734-000001302 |
| NRE-734-000001311 | to | NRE-734-000001341 |
| NRE-734-000001353 | to | NRE-734-000001398 |
| NRE-734-000001412 | to | NRE-734-000001432 |
| NRE-734-000002063 | to | NRE-734-000002065 |
| NRE-735-000001387 | to | NRE-735-000001393 |
| NRE-735-000001407 | to | NRE-735-000001407 |
| NRE-735-000001414 | to | NRE-735-000001416 |
| NRE-735-000001450 | to | NRE-735-000001455 |
| NRE-735-000001458 | to | NRE-735-000001470 |
| NRE-735-000001478 | to | NRE-735-000001484 |
| NRE-735-000001493 | to | NRE-735-000001497 |
| NRE-735-000001502 | to | NRE-735-000001506 |
| NRE-735-000001511 | to | NRE-735-000001511 |
| NRE-735-000001513 | to | NRE-735-000001514 |
| NRE-735-000001517 | to | NRE-735-000001529 |
| NRE-735-000001538 | to | NRE-735-000001543 |
| NRE-735-000001550 | to | NRE-735-000001556 |
| NRE-735-000001591 | to | NRE-735-000001600 |
| NRE-735-000001610 | to | NRE-735-000001617 |
| NRE-735-000001624 | to | NRE-735-000001633 |
| NRE-735-000001644 | to | NRE-735-000001649 |
| NRE-735-000001651 | to | NRE-735-000001661 |
| NRE-735-000001664 | to | NRE-735-000001668 |
| NRE-735-000001684 | to | NRE-735-000001692 |
| NRE-735-000001714 | to | NRE-735-000001721 |
| NRE-735-000001726 | to | NRE-735-000001727 |

| | | |
|---|---|---|
| NRE-735-000001734 | to | NRE-735-000001734 |
| NRE-735-000001743 | to | NRE-735-000001744 |
| NRE-735-000001769 | to | NRE-735-000001771 |
| NRE-735-000001779 | to | NRE-735-000001787 |
| NRE-735-000001803 | to | NRE-735-000001807 |
| NRE-735-000001809 | to | NRE-735-000001842 |
| NRE-735-000001850 | to | NRE-735-000001855 |
| NRE-735-000001858 | to | NRE-735-000001883 |
| NRE-735-000001911 | to | NRE-735-000001925 |
| NRE-735-000001942 | to | NRE-735-000001968 |
| NRE-735-000001988 | to | NRE-735-000001995 |
| NRE-735-000001999 | to | NRE-735-000002006 |
| NRE-735-000002022 | to | NRE-735-000002031 |
| NRE-738-000000042 | to | NRE-738-000000050 |
| NRE-738-000000057 | to | NRE-738-000000062 |
| NRE-738-000000068 | to | NRE-738-000000082 |
| NRE-738-000000097 | to | NRE-738-000000111 |
| NRE-738-000000122 | to | NRE-738-000000129 |
| NRE-738-000000147 | to | NRE-738-000000167 |
| NRE-738-000000170 | to | NRE-738-000000170 |
| NRE-738-000000173 | to | NRE-738-000000173 |
| NRE-738-000000254 | to | NRE-738-000000275 |
| NRE-738-000000279 | to | NRE-738-000000288 |
| NRE-738-000000290 | to | NRE-738-000000290 |
| NRE-738-000000297 | to | NRE-738-000000298 |
| NRE-738-000000323 | to | NRE-738-000000336 |
| NRE-738-000000351 | to | NRE-738-000000351 |
| NRE-738-000000375 | to | NRE-738-000000380 |
| NRE-738-000000385 | to | NRE-738-000000386 |
| NRE-738-000000392 | to | NRE-738-000000421 |
| NRE-738-000000423 | to | NRE-738-000000424 |
| NRE-738-000000468 | to | NRE-738-000000473 |
| NRE-738-000000478 | to | NRE-738-000000479 |
| NRE-738-000000501 | to | NRE-738-000000503 |
| NRE-738-000000542 | to | NRE-738-000000573 |
| NRE-738-000000575 | to | NRE-738-000000606 |
| NRE-738-000000608 | to | NRE-738-000000608 |
| NRE-738-000000613 | to | NRE-738-000000614 |
| NRE-738-000000626 | to | NRE-738-000000626 |
| NRE-738-000000649 | to | NRE-738-000000676 |
| NRE-738-000000692 | to | NRE-738-000000713 |
| NRE-738-000000849 | to | NRE-738-000000851 |
| NRE-738-000000963 | to | NRE-738-000000964 |
| NRE-738-000001236 | to | NRE-738-000001247 |

| | | |
|---|---|---|
| NRE-738-000001370 | to | NRE-738-000001391 |
| NRE-738-000001393 | to | NRE-738-000001394 |
| NRE-738-000001435 | to | NRE-738-000001468 |
| NRE-738-000001471 | to | NRE-738-000001506 |
| NRE-738-000001508 | to | NRE-738-000001508 |
| NRE-738-000001538 | to | NRE-738-000001538 |
| NRE-738-000001566 | to | NRE-738-000001566 |
| NRE-738-000001646 | to | NRE-738-000001650 |
| NRE-738-000001697 | to | NRE-738-000001697 |
| NRE-738-000001807 | to | NRE-738-000001813 |
| NRE-738-000001868 | to | NRE-738-000001869 |
| NRE-738-000001884 | to | NRE-738-000001884 |
| NRE-738-000001916 | to | NRE-738-000001918 |
| NRE-738-000001982 | to | NRE-738-000001988 |
| NRE-739-000000142 | to | NRE-739-000000169 |
| NRE-739-000000187 | to | NRE-739-000000268 |
| NRE-739-000000278 | to | NRE-739-000000278 |
| NRE-739-000000283 | to | NRE-739-000000283 |
| NRE-739-000000301 | to | NRE-739-000000328 |
| NRE-739-000000341 | to | NRE-739-000000342 |
| NRE-739-000000348 | to | NRE-739-000000353 |
| NRE-739-000000689 | to | NRE-739-000000689 |
| NRE-739-000000946 | to | NRE-739-000000949 |
| NRE-739-000001009 | to | NRE-739-000001012 |
| NRE-739-000001017 | to | NRE-739-000001038 |
| NRE-740-000000015 | to | NRE-740-000000042 |
| NRE-740-000000094 | to | NRE-740-000000098 |
| NRE-740-000000110 | to | NRE-740-000000116 |
| NRE-740-000000171 | to | NRE-740-000000180 |
| NRE-740-000000412 | to | NRE-740-000000412 |
| NRE-740-000000484 | to | NRE-740-000000487 |
| NRE-740-000000501 | to | NRE-740-000000501 |
| NRE-740-000000567 | to | NRE-740-000000567 |
| NRE-740-000000573 | to | NRE-740-000000573 |
| NRE-740-000000928 | to | NRE-740-000000928 |
| NRE-740-000000995 | to | NRE-740-000001008 |
| NRE-742-000001279 | to | NRE-742-000001281 |
| NRE-742-000001433 | to | NRE-742-000001436 |
| NRE-742-000001709 | to | NRE-742-000001725 |
| NRE-742-000001855 | to | NRE-742-000001855 |
| NRE-743-000000076 | to | NRE-743-000000076 |
| NRE-743-000000161 | to | NRE-743-000000162 |
| NRE-743-000000209 | to | NRE-743-000000211 |
| NRE-743-000000222 | to | NRE-743-000000223 |

| | | |
|---|---|---|
| NRE-743-000000225 | to | NRE-743-000000227 |
| NRE-743-000000229 | to | NRE-743-000000229 |
| NRE-743-000000233 | to | NRE-743-000000236 |
| NRE-743-000000239 | to | NRE-743-000000241 |
| NRE-743-000000303 | to | NRE-743-000000310 |
| NRE-743-000000321 | to | NRE-743-000000322 |
| NRE-743-000000324 | to | NRE-743-000000329 |
| NRE-743-000000382 | to | NRE-743-000000387 |
| NRE-743-000000447 | to | NRE-743-000000448 |
| NRE-743-000000455 | to | NRE-743-000000456 |
| NRE-743-000000459 | to | NRE-743-000000459 |
| NRE-743-000000461 | to | NRE-743-000000461 |
| NRE-743-000000475 | to | NRE-743-000000495 |
| NRE-743-000000529 | to | NRE-743-000000530 |
| NRE-743-000000534 | to | NRE-743-000000534 |
| NRE-743-000000548 | to | NRE-743-000000548 |
| NRE-743-000000551 | to | NRE-743-000000551 |
| NRE-743-000000573 | to | NRE-743-000000593 |
| NRE-743-000000602 | to | NRE-743-000000603 |
| NRE-743-000000649 | to | NRE-743-000000650 |
| NRE-743-000000667 | to | NRE-743-000000668 |
| NRE-743-000000688 | to | NRE-743-000000688 |
| NRE-743-000000700 | to | NRE-743-000000701 |
| NRE-743-000000714 | to | NRE-743-000000753 |
| NRE-743-000000835 | to | NRE-743-000000837 |
| NRE-743-000001075 | to | NRE-743-000001078 |
| NRE-743-000001083 | to | NRE-743-000001086 |
| NRE-743-000001108 | to | NRE-743-000001109 |
| NRE-744-000000827 | to | NRE-744-000000838 |
| NRE-745-000000001 | to | NRE-745-000000039 |
| NRE-745-000000042 | to | NRE-745-000000048 |
| NRE-745-000000053 | to | NRE-745-000000098 |
| NRE-745-000000101 | to | NRE-745-000000105 |
| NRE-745-000000108 | to | NRE-745-000000155 |
| NRE-745-000000158 | to | NRE-745-000000233 |
| NRE-745-000000236 | to | NRE-745-000000257 |
| NRE-745-000000259 | to | NRE-745-000000275 |
| NRE-745-000000278 | to | NRE-745-000000278 |
| NRE-745-000000304 | to | NRE-745-000000357 |
| NRE-745-000000367 | to | NRE-745-000000376 |
| NRE-745-000000383 | to | NRE-745-000000383 |
| NRE-745-000000399 | to | NRE-745-000000424 |
| NRE-745-000000429 | to | NRE-745-000000429 |
| NRE-745-000000432 | to | NRE-745-000000433 |

31

| | | |
|---|---|---|
| NRE-745-000000435 | to | NRE-745-000000435 |
| NRE-745-000000437 | to | NRE-745-000000457 |
| NRE-745-000000465 | to | NRE-745-000000498 |
| NRE-745-000000501 | to | NRE-745-000000504 |
| NRE-745-000000506 | to | NRE-745-000000506 |
| NRE-745-000000508 | to | NRE-745-000000508 |
| NRE-745-000000518 | to | NRE-745-000000547 |
| NRE-745-000000550 | to | NRE-745-000000557 |
| NRE-745-000000559 | to | NRE-745-000000588 |
| NRE-745-000000591 | to | NRE-745-000000595 |
| NRE-745-000000597 | to | NRE-745-000000606 |
| NRE-745-000000610 | to | NRE-745-000000638 |
| NRE-745-000000641 | to | NRE-745-000000644 |
| NRE-745-000000654 | to | NRE-745-000000683 |
| NRE-745-000000688 | to | NRE-745-000000702 |
| NRE-745-000000706 | to | NRE-745-000000729 |
| NRE-745-000000735 | to | NRE-745-000000735 |
| NRE-745-000000746 | to | NRE-745-000000770 |
| NRE-745-000000773 | to | NRE-745-000000776 |
| NRE-746-000000206 | to | NRE-746-000000209 |
| NRE-746-000000534 | to | NRE-746-000000543 |
| NRE-746-000000912 | to | NRE-746-000000912 |
| NRE-746-000000938 | to | NRE-746-000000993 |
| NRE-746-000001103 | to | NRE-746-000001107 |
| NRE-747-000000060 | to | NRE-747-000000061 |
| NRE-747-000000065 | to | NRE-747-000000065 |
| NRE-747-000000081 | to | NRE-747-000000090 |
| NRE-747-000000138 | to | NRE-747-000000145 |
| NRE-747-000000154 | to | NRE-747-000000159 |
| NRE-747-000000161 | to | NRE-747-000000163 |
| NRE-747-000000168 | to | NRE-747-000000170 |
| NRE-747-000000187 | to | NRE-747-000000197 |
| NRE-747-000000201 | to | NRE-747-000000207 |
| NRE-747-000000319 | to | NRE-747-000000325 |
| NRE-747-000000524 | to | NRE-747-000000524 |
| NRE-747-000000528 | to | NRE-747-000000528 |
| NRE-747-000000584 | to | NRE-747-000000598 |
| NRE-747-000000645 | to | NRE-747-000000646 |
| NRE-747-000000657 | to | NRE-747-000000657 |
| NRE-747-000000672 | to | NRE-747-000000686 |
| NRE-747-000000778 | to | NRE-747-000000778 |
| NRE-747-000000780 | to | NRE-747-000000780 |
| NRE-747-000000791 | to | NRE-747-000000794 |
| NRE-747-000000804 | to | NRE-747-000000807 |

| | | |
|---|---|---|
| NRE-747-000000814 | to | NRE-747-000000817 |
| NRE-747-000000822 | to | NRE-747-000000822 |
| NRE-747-000000830 | to | NRE-747-000000830 |
| NRE-747-000000843 | to | NRE-747-000000846 |
| NRE-747-000000858 | to | NRE-747-000000861 |
| NRE-747-000000870 | to | NRE-747-000000873 |
| NRE-747-000000916 | to | NRE-747-000000919 |
| NRE-747-000000927 | to | NRE-747-000000930 |
| NRE-747-000000938 | to | NRE-747-000000938 |
| NRE-747-000000942 | to | NRE-747-000000946 |
| NRE-747-000001063 | to | NRE-747-000001066 |
| NRE-749-000000127 | to | NRE-749-000000129 |
| NRE-749-000000146 | to | NRE-749-000000146 |
| NRE-749-000000162 | to | NRE-749-000000168 |
| NRE-749-000000436 | to | NRE-749-000000443 |
| NRE-749-000000490 | to | NRE-749-000000496 |
| NRE-749-000000575 | to | NRE-749-000000580 |
| NRE-749-000000761 | to | NRE-749-000000767 |
| NRE-749-000000865 | to | NRE-749-000000873 |
| NRE-749-000000893 | to | NRE-749-000000902 |
| NRE-749-000000913 | to | NRE-749-000000913 |
| NRE-749-000001019 | to | NRE-749-000001036 |
| NRE-751-000000336 | to | NRE-751-000000341 |
| NRE-751-000000433 | to | NRE-751-000000440 |
| NRE-751-000000495 | to | NRE-751-000000498 |
| NRE-751-000000981 | to | NRE-751-000001021 |
| NRE-751-000001046 | to | NRE-751-000001055 |
| NRE-751-000001067 | to | NRE-751-000001074 |
| NRE-751-000001193 | to | NRE-751-000001201 |
| NRE-751-000001220 | to | NRE-751-000001267 |
| NRE-751-000001363 | to | NRE-751-000001383 |
| NRE-752-000000090 | to | NRE-752-000000316 |
| NRE-752-000000321 | to | NRE-752-000000325 |
| NRE-752-000000333 | to | NRE-752-000000369 |
| NRE-752-000000472 | to | NRE-752-000000474 |
| NRE-752-000000539 | to | NRE-752-000000579 |
| NRE-752-000000585 | to | NRE-752-000000674 |
| NRE-752-000000727 | to | NRE-752-000000731 |
| NRE-752-000000850 | to | NRE-752-000000853 |
| NRE-752-000001025 | to | NRE-752-000001026 |
| NRE-752-000001056 | to | NRE-752-000001088 |
| NRE-752-000001134 | to | NRE-752-000001196 |
| NRE-752-000001199 | to | NRE-752-000001200 |
| NRE-752-000001213 | to | NRE-752-000001222 |

33

| | | |
|---|---|---|
| NRE-752-000001228 | to | NRE-752-000001239 |
| NRE-752-000001242 | to | NRE-752-000001243 |
| NRE-752-000001280 | to | NRE-752-000001280 |
| NRE-752-000001292 | to | NRE-752-000001294 |
| NRE-752-000001296 | to | NRE-752-000001301 |
| NRE-752-000001303 | to | NRE-752-000001303 |
| NRE-752-000001307 | to | NRE-752-000001329 |
| NRE-752-000001332 | to | NRE-752-000001427 |
| NRE-752-000001446 | to | NRE-752-000001448 |
| NRE-752-000001450 | to | NRE-752-000001450 |
| NRE-752-000001483 | to | NRE-752-000001484 |
| NRE-752-000001488 | to | NRE-752-000001503 |
| NRE-752-000001506 | to | NRE-752-000001507 |
| NRE-752-000001509 | to | NRE-752-000001509 |
| NRE-752-000001515 | to | NRE-752-000001521 |
| NRE-752-000001524 | to | NRE-752-000001524 |
| NRE-752-000001526 | to | NRE-752-000001527 |
| NRE-752-000001536 | to | NRE-752-000001537 |
| NRE-752-000001539 | to | NRE-752-000001542 |
| NRE-752-000001545 | to | NRE-752-000001551 |
| NRE-752-000001558 | to | NRE-752-000001583 |
| NRE-752-000001586 | to | NRE-752-000001602 |
| NRE-752-000001610 | to | NRE-752-000001614 |
| NRE-752-000001741 | to | NRE-752-000001743 |
| NRE-752-000001756 | to | NRE-752-000001757 |
| NRE-752-000001816 | to | NRE-752-000001830 |
| NRE-752-000001860 | to | NRE-752-000001860 |
| NRE-752-000001895 | to | NRE-752-000001895 |
| NRE-752-000001917 | to | NRE-752-000001937 |
| NRE-752-000001950 | to | NRE-752-000001969 |
| NRE-752-000001971 | to | NRE-752-000001977 |
| NRE-752-000001979 | to | NRE-752-000001983 |
| NRE-752-000001986 | to | NRE-752-000001987 |
| NRE-752-000001989 | to | NRE-752-000002005 |
| NRE-752-000002009 | to | NRE-752-000002011 |
| NRE-752-000002013 | to | NRE-752-000002016 |
| NRE-752-000002024 | to | NRE-752-000002032 |
| NRE-752-000002035 | to | NRE-752-000002035 |
| NRE-752-000002037 | to | NRE-752-000002050 |
| NRE-752-000002053 | to | NRE-752-000002068 |
| NRE-752-000002075 | to | NRE-752-000002077 |
| NRE-752-000002097 | to | NRE-752-000002097 |
| NRE-753-000000917 | to | NRE-753-000000927 |
| NRE-753-000002027 | to | NRE-753-000002037 |

| | | |
|---|---|---|
| NRE-756-000000006 | to | NRE-756-000000025 |
| NRE-756-000000039 | to | NRE-756-000000040 |
| NRE-756-000000360 | to | NRE-756-000000361 |
| NRE-756-000000375 | to | NRE-756-000000376 |
| NRE-756-000000384 | to | NRE-756-000000386 |
| NRE-756-000000388 | to | NRE-756-000000393 |
| NRE-756-000000510 | to | NRE-756-000000512 |
| NRE-756-000000514 | to | NRE-756-000000514 |
| NRE-756-000000526 | to | NRE-756-000000526 |
| NRE-756-000000533 | to | NRE-756-000000536 |
| NRE-756-000000538 | to | NRE-756-000000538 |
| NRE-756-000000580 | to | NRE-756-000000580 |
| NRE-756-000000585 | to | NRE-756-000000587 |
| NRE-756-000000598 | to | NRE-756-000000604 |
| NRE-756-000000611 | to | NRE-756-000000616 |
| NRE-756-000000625 | to | NRE-756-000000625 |
| NRE-756-000000665 | to | NRE-756-000000665 |
| NRE-756-000000686 | to | NRE-756-000000687 |
| NRE-756-000000689 | to | NRE-756-000000704 |
| NRE-756-000000706 | to | NRE-756-000000711 |
| NRE-756-000000716 | to | NRE-756-000000716 |
| NRE-756-000001260 | to | NRE-756-000001271 |
| NRE-758-000000526 | to | NRE-758-000000526 |
| NRE-758-000000536 | to | NRE-758-000000538 |
| NRE-758-000000545 | to | NRE-758-000000546 |
| NRE-758-000000851 | to | NRE-758-000000853 |
| NRE-758-000000871 | to | NRE-758-000000871 |
| NRE-758-000000873 | to | NRE-758-000000875 |
| NRE-758-000000880 | to | NRE-758-000000883 |
| NRE-758-000000918 | to | NRE-758-000000928 |
| NRE-758-000000945 | to | NRE-758-000000945 |
| NRE-758-000000953 | to | NRE-758-000000953 |
| NRE-758-000000963 | to | NRE-758-000000963 |
| NRE-758-000000965 | to | NRE-758-000000965 |
| NRE-758-000001003 | to | NRE-758-000001061 |
| NRE-758-000001182 | to | NRE-758-000001192 |
| NRE-758-000001384 | to | NRE-758-000001386 |
| NRE-758-000001391 | to | NRE-758-000001412 |
| NRE-758-000001414 | to | NRE-758-000001426 |
| NRE-758-000001592 | to | NRE-758-000001593 |
| NRE-758-000001622 | to | NRE-758-000001622 |
| NRE-758-000001632 | to | NRE-758-000001632 |
| NRE-758-000001681 | to | NRE-758-000001687 |
| NRE-758-000001692 | to | NRE-758-000001694 |

| | | |
|---|---|---|
| NRE-759-000000011 | to | NRE-759-000000024 |
| NRE-759-000000031 | to | NRE-759-000000034 |
| NRE-759-000000043 | to | NRE-759-000000046 |
| NRE-759-000000049 | to | NRE-759-000000054 |
| NRE-759-000000059 | to | NRE-759-000000063 |
| NRE-759-000000671 | to | NRE-759-000000678 |
| NRE-759-000000681 | to | NRE-759-000000681 |
| NRE-759-000000683 | to | NRE-759-000000691 |
| NRE-759-000000696 | to | NRE-759-000000699 |
| NRE-759-000000707 | to | NRE-759-000000710 |
| NRE-759-000000713 | to | NRE-759-000000716 |
| NRE-759-000000721 | to | NRE-759-000000727 |
| NRE-759-000000733 | to | NRE-759-000000749 |
| NRE-759-000000757 | to | NRE-759-000000760 |
| NRE-759-000000791 | to | NRE-759-000000795 |
| NRE-759-000001266 | to | NRE-759-000001272 |
| NRE-759-000001275 | to | NRE-759-000001277 |
| NRE-760-000000314 | to | NRE-760-000000324 |
| NRE-760-000000333 | to | NRE-760-000000335 |
| NRE-760-000000345 | to | NRE-760-000000346 |
| NRE-760-000000349 | to | NRE-760-000000354 |
| NRE-760-000000407 | to | NRE-760-000000407 |
| NRE-760-000000557 | to | NRE-760-000000558 |
| NRE-760-000000889 | to | NRE-760-000000889 |
| NRE-760-000001052 | to | NRE-760-000001054 |
| NRE-761-000000274 | to | NRE-761-000000286 |
| NRE-761-000000388 | to | NRE-761-000000392 |
| NRE-761-000000402 | to | NRE-761-000000410 |
| NRE-762-000000069 | to | NRE-762-000000073 |
| NRE-762-000000075 | to | NRE-762-000000076 |
| NRE-762-000000204 | to | NRE-762-000000204 |
| NRE-762-000000207 | to | NRE-762-000000348 |
| NRE-762-000000366 | to | NRE-762-000000395 |
| NRE-762-000000419 | to | NRE-762-000000439 |
| NRE-762-000000444 | to | NRE-762-000000446 |
| NRE-762-000000746 | to | NRE-762-000000750 |
| NRE-762-000000850 | to | NRE-762-000000854 |
| NRE-765-000000007 | to | NRE-765-000000016 |
| NRE-765-000000022 | to | NRE-765-000000026 |
| NRE-765-000000050 | to | NRE-765-000000059 |
| NRE-765-000000064 | to | NRE-765-000000066 |
| NRE-765-000000327 | to | NRE-765-000000327 |
| NRE-765-000000398 | to | NRE-765-000000401 |
| NRE-765-000000405 | to | NRE-765-000000405 |

| | | |
|---|---|---|
| NRE-765-000000408 | to | NRE-765-000000409 |
| NRE-765-000000412 | to | NRE-765-000000414 |
| NRE-765-000000450 | to | NRE-765-000000452 |
| NRE-765-000000471 | to | NRE-765-000000475 |
| NRE-765-000000478 | to | NRE-765-000000478 |
| NRE-765-000000498 | to | NRE-765-000000509 |
| NRE-765-000000518 | to | NRE-765-000000520 |
| NRE-765-000000524 | to | NRE-765-000000529 |
| NRE-765-000000533 | to | NRE-765-000000551 |
| NRE-765-000000584 | to | NRE-765-000000587 |
| NRE-765-000000882 | to | NRE-765-000000882 |
| NRE-765-000000985 | to | NRE-765-000000986 |
| NRE-765-000001095 | to | NRE-765-000001096 |
| NRE-765-000001371 | to | NRE-765-000001374 |
| NRE-765-000001542 | to | NRE-765-000001548 |
| NRE-765-000001589 | to | NRE-765-000001591 |
| NRE-765-000001834 | to | NRE-765-000001834 |
| NRE-766-000000422 | to | NRE-766-000000423 |
| NRE-766-000000428 | to | NRE-766-000000433 |
| NRE-766-000000447 | to | NRE-766-000000449 |
| NRE-766-000000879 | to | NRE-766-000000879 |
| NRE-766-000000971 | to | NRE-766-000000976 |
| NRE-767-000000406 | to | NRE-767-000000408 |
| NRE-767-000000500 | to | NRE-767-000000500 |
| NRE-767-000000526 | to | NRE-767-000000526 |
| NRE-767-000000705 | to | NRE-767-000000705 |
| NRE-767-000000712 | to | NRE-767-000000712 |
| NRE-767-000000717 | to | NRE-767-000000717 |
| NRE-767-000000735 | to | NRE-767-000000735 |
| NRE-767-000000738 | to | NRE-767-000000738 |
| NRE-767-000000740 | to | NRE-767-000000740 |
| NRE-767-000000755 | to | NRE-767-000000755 |
| NRE-767-000001099 | to | NRE-767-000001099 |
| NRE-768-000000076 | to | NRE-768-000000076 |
| NRE-768-000000084 | to | NRE-768-000000086 |
| NRE-768-000000090 | to | NRE-768-000000090 |
| NRE-768-000000125 | to | NRE-768-000000125 |
| NRE-768-000000322 | to | NRE-768-000000323 |
| NRE-770-000000157 | to | NRE-770-000000163 |
| NRE-770-000000555 | to | NRE-770-000000666 |
| NRE-770-000000932 | to | NRE-770-000000933 |
| NRE-770-000000961 | to | NRE-770-000000971 |
| NRE-770-000001111 | to | NRE-770-000001120 |
| NRE-770-000001134 | to | NRE-770-000001136 |

| | | |
|---|---|---|
| NRE-770-000001146 | to | NRE-770-000001150 |
| NRE-770-000001154 | to | NRE-770-000001161 |
| NRE-770-000001186 | to | NRE-770-000001186 |
| NRE-770-000001199 | to | NRE-770-000001206 |
| NRE-770-000001228 | to | NRE-770-000001240 |
| NRE-772-000000176 | to | NRE-772-000000176 |
| NRE-772-000000283 | to | NRE-772-000000289 |
| NRE-772-000000292 | to | NRE-772-000000293 |
| NRE-772-000000298 | to | NRE-772-000000302 |
| NRE-772-000000322 | to | NRE-772-000000325 |
| NRE-772-000000328 | to | NRE-772-000000332 |
| NRE-772-000000347 | to | NRE-772-000000356 |
| NRE-772-000000363 | to | NRE-772-000000364 |
| NRE-772-000000483 | to | NRE-772-000000486 |
| NRE-772-000000492 | to | NRE-772-000000493 |
| NRE-772-000000511 | to | NRE-772-000000511 |
| NRE-772-000000548 | to | NRE-772-000000557 |
| NRE-772-000000570 | to | NRE-772-000000599 |
| NRE-772-000000609 | to | NRE-772-000000609 |
| NRE-772-000000629 | to | NRE-772-000000668 |
| NRE-772-000000674 | to | NRE-772-000000675 |
| NRE-772-000000679 | to | NRE-772-000000680 |
| NRE-772-000000683 | to | NRE-772-000000683 |
| NRE-772-000000700 | to | NRE-772-000000700 |
| NRE-772-000000703 | to | NRE-772-000000705 |
| NRE-772-000000718 | to | NRE-772-000000739 |
| NRE-772-000000742 | to | NRE-772-000000743 |
| NRE-772-000000745 | to | NRE-772-000000753 |
| NRE-772-000000759 | to | NRE-772-000000761 |
| NRE-772-000000766 | to | NRE-772-000000769 |
| NRE-772-000000777 | to | NRE-772-000000778 |
| NRE-772-000000780 | to | NRE-772-000000782 |
| NRE-772-000000788 | to | NRE-772-000000788 |
| NRE-772-000000815 | to | NRE-772-000000831 |
| NRE-772-000000837 | to | NRE-772-000000842 |
| NRE-772-000000884 | to | NRE-772-000000885 |
| NRE-772-000000918 | to | NRE-772-000000919 |
| NRE-772-000001010 | to | NRE-772-000001014 |
| NRE-772-000001076 | to | NRE-772-000001085 |
| NRE-772-000001160 | to | NRE-772-000001163 |
| NRE-772-000001206 | to | NRE-772-000001229 |
| NRE-772-000001246 | to | NRE-772-000001247 |
| NRE-772-000001267 | to | NRE-772-000001269. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: May 16, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on May 16, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.