**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ERD | 013 | ERD-013-000000001 | ERD-013-000000020 | USACE; ERDC; CHL | Jane Smith | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 014 | ERD-014-000000001 | ERD-014-000000140 | USACE; ERDC; CHL | David Maggio | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 014 | ERD-014-000000142 | ERD-014-000000187 | USACE; ERDC; CHL | David Maggio | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 014 | ERD-014-000000189 | ERD-014-000000211 | USACE; ERDC; CHL | David Maggio | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 014 | ERD-014-000000213 | ERD-014-000000244 | USACE; ERDC; CHL | David Maggio | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 014 | ERD-014-000000246 | ERD-014-000000259 | USACE; ERDC; CHL | David Maggio | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 015 | ERD-015-000000001 | ERD-015-000000003 | USACE; ERDC; CHL | Steve Maynord | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 015 | ERD-015-000000005 | ERD-015-000000085 | USACE; ERDC; CHL | Steve Maynord | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ERD | 016 | ERD-016-000000001 | ERD-016-000000092 | USACE; ERDC; CHL | David Abraham | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 017 | ERD-017-000000001 | ERD-017-000000005 | USACE; ERDC; CHL | Fred Pinkard | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 017 | ERD-017-000000007 | ERD-017-000000041 | USACE; ERDC; CHL | Fred Pinkard | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 018 | ERD-018-000000001 | ERD-018-000000047 | USACE; ERDC; CHL | Ronald Heath | KC815 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Field Notes (contains redacted images) |
| ERD | 011 | ERD-011-000000001 | ERD-011-000000052 | USACE; ERDC; CHL | Fred Pinkard | KC816 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Interview Notes (contains redacted images) |
| ASU | 003 | ASU-003-000000137 | ASU-003-000000147 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 003 | ASU-003-000000160 | ASU-003-000000166 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 003 | ASU-003-000000219 | ASU-003-000000220 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records Reports and Studies re Jefferson to St Charles Parish Line |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 003 | ASU-003-000000232 | ASU-003-000000258 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 005 | ASU-005-000000013 | ASU-005-000000014 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000017 | ASU-005-000000020 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000022 | ASU-005-000000023 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000026 | ASU-005-000000027 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000032 | ASU-005-000000033 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000036 | ASU-005-000000041 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 006 | ASU-006-000000005 | ASU-006-000000043 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 006 | ASU-006-000000108 | ASU-006-000000148 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000197 | ASU-006-000000249 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000459 | ASU-006-000000480 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000500 | ASU-006-000000555 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000633 | ASU-006-000000656 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000673 | ASU-006-000000797 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000845 | ASU-006-000001057 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 007 | ASU-007-000000007 | ASU-007-000000032 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 007 | ASU-007-000000127 | ASU-007-000000152 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000156 | ASU-007-000000156 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000158 | ASU-007-000000159 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000187 | ASU-007-000000196 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000248 | ASU-007-000000252 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000272 | ASU-007-000000279 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000470 | ASU-007-000000471 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000641 | ASU-007-000000642 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 014 | ASU-014-000000386 | ASU-014-000000389 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archives Files; Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000397 | ASU-014-000000400 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archives Files; Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000404 | ASU-014-000000410 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archives Files; Lake Pontchartrain GDM |
| ASU | 015 | ASU-015-000000004 | ASU-015-000000007 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000286 | ASU-015-000000287 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000291 | ASU-015-000000294 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000296 | ASU-015-000000299 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000303 | ASU-015-000000309 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; New Orleans to Venice Reach B2 GDM |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 016 | ASU-016-000000142 | ASU-016-000000164 | USACE; HQ; Board of Engineers - Rivers and Harbors | Ellen Moore | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; Lake Pontchartrain Beach Erosion |
| ASU | 016 | ASU-016-000000176 | ASU-016-000000248 | USACE; HQ; Board of Engineers - Rivers and Harbors | Ellen Moore | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files; Lake Pontchartrain Beach Erosion |
| NCT | 701 | NCT-701-000000200 | NCT-701-000000200 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000202 | NCT-701-000000202 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000204 | NCT-701-000000204 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000206 | NCT-701-000000206 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000209 | NCT-701-000000209 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000211 | NCT-701-000000211 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000289 | NCT-701-000000289 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000311 | NCT-701-000000315 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000480 | NCT-701-000000480 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000482 | NCT-701-000000482 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000484 | NCT-701-000000484 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000486 | NCT-701-000000486 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000488 | NCT-701-000000488 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000612 | NCT-701-000000613 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000654 | NCT-701-000000654 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000661 | NCT-701-000000665 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000683 | NCT-701-000000683 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000685 | NCT-701-000000685 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000697 | NCT-701-000000697 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000832 | NCT-701-000000832 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000834 | NCT-701-000000834 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000836 | NCT-701-000000836 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000843 | NCT-701-000000843 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000845 | NCT-701-000000845 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001072 | NCT-701-000001074 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001110 | NCT-701-000001110 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001191 | NCT-701-000001191 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001193 | NCT-701-000001193 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001306 | NCT-701-000001306 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001346 | NCT-701-000001346 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001348 | NCT-701-000001348 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001351 | NCT-701-000001351 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001363 | NCT-701-000001363 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001366 | NCT-701-000001368 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001593 | NCT-701-000001594 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001601 | NCT-701-000001601 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001613 | NCT-701-000001613 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001619 | NCT-701-000001619 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001621 | NCT-701-000001622 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001705 | NCT-701-000001707 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001720 | NCT-701-000001720 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001796 | NCT-701-000001797 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001814 | NCT-701-000001814 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001816 | NCT-701-000001816 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001910 | NCT-701-000001911 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002326 | NCT-701-000002326 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002358 | NCT-701-000002360 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002489 | NCT-701-000002490 | USACE; MVD; MVN; Contracting Division | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NED | 225 | NED-225-000000006 | NED-225-000000068 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000070 | NED-225-000000072 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000075 | NED-225-000000097 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000121 | NED-225-000000122 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000144 | NED-225-000000249 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000263 | NED-225-000000263 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000265 | NED-225-000000278 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000281 | NED-225-000000289 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000291 | NED-225-000000293 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000295 | NED-225-000000337 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000339 | NED-225-000000345 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000347 | NED-225-000000348 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000351 | NED-225-000000358 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000360 | NED-225-000000363 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000365 | NED-225-000000368 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000371 | NED-225-000000377 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000379 | NED-225-000000386 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000400 | NED-225-000000400 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000422 | NED-225-000000438 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000440 | NED-225-000000450 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000472 | NED-225-000000481 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000483 | NED-225-000000495 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000607 | NED-225-000000652 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000659 | NED-225-000000737 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000739 | NED-225-000000741 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000748 | NED-225-000000751 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000770 | NED-225-000000804 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000806 | NED-225-000000836 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000838 | NED-225-000000851 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000854 | NED-225-000000866 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000868 | NED-225-000000877 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000881 | NED-225-000000891 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000895 | NED-225-000000920 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000924 | NED-225-000000942 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000958 | NED-225-000000958 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000960 | NED-225-000000965 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000967 | NED-225-000000971 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000973 | NED-225-000000973 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000989 | NED-225-000000992 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000998 | NED-225-000001000 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001022 | NED-225-000001040 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001042 | NED-225-000001044 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001051 | NED-225-000001063 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001195 | NED-225-000001199 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001214 | NED-225-000001220 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001249 | NED-225-000001271 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001276 | NED-225-000001282 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001299 | NED-225-000001299 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001329 | NED-225-000001329 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001333 | NED-225-000001338 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001340 | NED-225-000001356 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001359 | NED-225-000001359 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001369 | NED-225-000001520 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001522 | NED-225-000001568 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001575 | NED-225-000001575 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001590 | NED-225-000001595 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001621 | NED-225-000001627 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001629 | NED-225-000001722 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001768 | NED-225-000001770 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001792 | NED-225-000001799 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001802 | NED-225-000001813 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001832 | NED-225-000001839 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001844 | NED-225-000001851 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001855 | NED-225-000001856 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001858 | NED-225-000001859 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001865 | NED-225-000001865 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001867 | NED-225-000001870 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001873 | NED-225-000001882 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001888 | NED-225-000001891 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001901 | NED-225-000001906 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001928 | NED-225-000001932 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001947 | NED-225-000001947 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001953 | NED-225-000001954 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001965 | NED-225-000001975 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001995 | NED-225-000001996 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002011 | NED-225-000002015 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000002017 | NED-225-000002036 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002050 | NED-225-000002050 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002084 | NED-225-000002093 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002103 | NED-225-000002124 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002131 | NED-225-000002134 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002138 | NED-225-000002161 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002166 | NED-225-000002168 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000002174 | NED-225-000002194 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002203 | NED-225-000002214 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002233 | NED-225-000002235 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002238 | NED-225-000002250 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002255 | NED-225-000002314 | USACE; MVD; MVN; Engineering | Gerry Giroir | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 701 | NED-701-000000001 | NED-701-000000003 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000010 | NED-701-000000010 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 701 | NED-701-000000016 | NED-701-000000226 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000250 | NED-701-000000250 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000272 | NED-701-000000273 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000281 | NED-701-000000329 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000337 | NED-701-000002565 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 702 | NED-702-000001487 | NED-702-000001487 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001578 | NED-702-000001582 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001584 | NED-702-000001585 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 702 | NED-702-000001587 | NED-702-000001592 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001597 | NED-702-000001599 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001631 | NED-702-000001631 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001642 | NED-702-000001642 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001816 | NED-702-000001816 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001818 | NED-702-000001818 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000002027 | NED-702-000002031 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000002224 | NED-702-000002225 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 709 | NED-709-000000178 | NED-709-000000181 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000218 | NED-709-000000221 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000675 | NED-709-000000676 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000689 | NED-709-000000693 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000001014 | NED-709-000001015 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 710 | NED-710-000000001 | NED-710-000000109 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000001366 | NED-710-000001367 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000001459 | NED-710-000001466 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 710 | NED-710-000001502 | NED-710-000001502 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 711 | NED-711-000000184 | NED-711-000000186 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 712 | NED-712-000000430 | NED-712-000000430 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001278 | NED-712-000001278 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001291 | NED-712-000001556 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 713 | NED-713-000000140 | NED-713-000000149 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000220 | NED-713-000000221 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000237 | NED-713-000000277 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000000282 | NED-713-000000286 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000311 | NED-713-000000322 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000332 | NED-713-000000336 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000339 | NED-713-000000345 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000347 | NED-713-000000352 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000354 | NED-713-000000355 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000357 | NED-713-000000363 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000372 | NED-713-000000373 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000000376 | NED-713-000000376 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000382 | NED-713-000000396 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000444 | NED-713-000000459 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000461 | NED-713-000000470 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000473 | NED-713-000000489 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000888 | NED-713-000000893 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000899 | NED-713-000000900 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000000904 | NED-713-000001100 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001104 | NED-713-000001106 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001108 | NED-713-000001109 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001111 | NED-713-000001117 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001119 | NED-713-000001121 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001126 | NED-713-000001126 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001129 | NED-713-000001175 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001180 | NED-713-000001181 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001186 | NED-713-000001188 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001190 | NED-713-000001225 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001260 | NED-713-000001267 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001319 | NED-713-000001325 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001328 | NED-713-000001333 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001339 | NED-713-000001339 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001341 | NED-713-000001342 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001389 | NED-713-000001391 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001393 | NED-713-000001394 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001407 | NED-713-000001408 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001411 | NED-713-000001414 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001421 | NED-713-000001423 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001466 | NED-713-000001466 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001472 | NED-713-000001474 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001476 | NED-713-000001479 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001481 | NED-713-000001538 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001542 | NED-713-000001543 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001549 | NED-713-000001580 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001584 | NED-713-000001593 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001596 | NED-713-000001614 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001621 | NED-713-000001624 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001666 | NED-713-000001666 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001859 | NED-713-000001863 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001891 | NED-713-000001896 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001910 | NED-713-000001912 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001914 | NED-713-000001927 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001931 | NED-713-000001934 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001957 | NED-713-000001957 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000001966 | NED-713-000001971 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000002051 | NED-713-000002053 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000002055 | NED-713-000002068 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000002072 | NED-713-000002075 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |
| NED | 713 | NED-713-000002140 | NED-713-000002147 | USACE; MVD; MVN; Engineering | Andy Studdard | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for GIWW Lock Renovations |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 714 | NED-714-000001155 | NED-714-000001177 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001205 | NED-714-000001207 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001209 | NED-714-000001228 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001299 | NED-714-000001308 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001394 | NED-714-000001395 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001414 | NED-714-000001431 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001597 | NED-714-000001606 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 716 | NED-716-000000039 | NED-716-000000043 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000000256 | NED-716-000000256 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000407 | NED-716-000000417 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000427 | NED-716-000000438 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000620 | NED-716-000000620 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000623 | NED-716-000000642 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000649 | NED-716-000000666 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000720 | NED-716-000000724 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000000801 | NED-716-000000803 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000857 | NED-716-000000862 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000893 | NED-716-000000894 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000897 | NED-716-000000901 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000907 | NED-716-000000913 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000956 | NED-716-000000956 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000991 | NED-716-000000997 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000001003 | NED-716-000001012 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001084 | NED-716-000001085 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001281 | NED-716-000001281 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001318 | NED-716-000001319 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001329 | NED-716-000001345 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 717 | NED-717-000000328 | NED-717-000000328 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000420 | NED-717-000000420 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 717 | NED-717-000000453 | NED-717-000000453 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000632 | NED-717-000000632 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000001916 | NED-717-000001916 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 718 | NED-718-000000082 | NED-718-000000082 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000920 | NED-718-000000920 | USACE; MVD; MVN CEMVN-ED | Not Available | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NOP | 700 | NOP-700-000000118 | NOP-700-000000123 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000154 | NOP-700-000000154 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000225 | NOP-700-000000233 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000238 | NOP-700-000000242 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000299 | NOP-700-000000311 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000320 | NOP-700-000000324 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000330 | NOP-700-000000337 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000339 | NOP-700-000000339 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000346 | NOP-700-000000351 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000360 | NOP-700-000000360 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000363 | NOP-700-000000369 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000389 | NOP-700-000000389 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000397 | NOP-700-000000397 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000441 | NOP-700-000000449 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000463 | NOP-700-000000465 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000487 | NOP-700-000000487 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000543 | NOP-700-000000543 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000551 | NOP-700-000000554 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000558 | NOP-700-000000566 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000570 | NOP-700-000000572 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000579 | NOP-700-000000579 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000584 | NOP-700-000000588 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000901 | NOP-700-000000902 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000904 | NOP-700-000000907 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000917 | NOP-700-000000920 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000945 | NOP-700-000000975 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001013 | NOP-700-000001013 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001034 | NOP-700-000001035 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001042 | NOP-700-000001043 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001121 | NOP-700-000001121 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001123 | NOP-700-000001123 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001152 | NOP-700-000001152 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001170 | NOP-700-000001171 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001212 | NOP-700-000001214 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001218 | NOP-700-000001218 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001220 | NOP-700-000001220 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001353 | NOP-700-000001353 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001355 | NOP-700-000001361 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001394 | NOP-700-000001403 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001413 | NOP-700-000001475 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001480 | NOP-700-000001489 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001492 | NOP-700-000001493 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001500 | NOP-700-000001543 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001552 | NOP-700-000001553 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001555 | NOP-700-000001555 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001561 | NOP-700-000001567 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001569 | NOP-700-000001569 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001593 | NOP-700-000001596 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001599 | NOP-700-000001630 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001660 | NOP-700-000001663 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001735 | NOP-700-000001739 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001746 | NOP-700-000001754 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001873 | NOP-700-000001885 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001901 | NOP-700-000001932 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001942 | NOP-700-000001983 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001990 | NOP-700-000001995 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000002025 | NOP-700-000002033 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NRE | 701 | NRE-701-000000003 | NRE-701-000000005 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000028 | NRE-701-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000035 | NRE-701-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000070 | NRE-701-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000133 | NRE-701-000000134 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000158 | NRE-701-000000162 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000169 | NRE-701-000000169 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000173 | NRE-701-000000174 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000180 | NRE-701-000000183 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000185 | NRE-701-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000193 | NRE-701-000000194 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000197 | NRE-701-000000198 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000200 | NRE-701-000000203 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000207 | NRE-701-000000214 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000221 | NRE-701-000000223 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000233 | NRE-701-000000234 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000369 | NRE-701-000000370 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000376 | NRE-701-000000379 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000387 | NRE-701-000000389 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000391 | NRE-701-000000396 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000428 | NRE-701-000000429 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000435 | NRE-701-000000436 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000441 | NRE-701-000000447 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000455 | NRE-701-000000456 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000481 | NRE-701-000000485 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000530 | NRE-701-000000532 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000536 | NRE-701-000000538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000543 | NRE-701-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000550 | NRE-701-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000561 | NRE-701-000000565 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000568 | NRE-701-000000570 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000582 | NRE-701-000000589 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000639 | NRE-701-000000643 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000656 | NRE-701-000000662 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000695 | NRE-701-000000696 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000788 | NRE-701-000000789 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000792 | NRE-701-000000792 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000806 | NRE-701-000000807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000814 | NRE-701-000000815 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000864 | NRE-701-000000866 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000868 | NRE-701-000000868 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000875 | NRE-701-000000878 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000890 | NRE-701-000000893 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000895 | NRE-701-000000895 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000908 | NRE-701-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000939 | NRE-701-000000942 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000947 | NRE-701-000000947 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000950 | NRE-701-000000955 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000968 | NRE-701-000000970 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000977 | NRE-701-000000977 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001001 | NRE-701-000001002 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001008 | NRE-701-000001009 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001018 | NRE-701-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001022 | NRE-701-000001022 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001029 | NRE-701-000001032 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001743 | NRE-701-000001747 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001749 | NRE-701-000001751 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001754 | NRE-701-000001758 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001766 | NRE-701-000001766 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001782 | NRE-701-000001784 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001793 | NRE-701-000001796 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001799 | NRE-701-000001799 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001808 | NRE-701-000001811 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001822 | NRE-701-000001827 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001830 | NRE-701-000001832 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001834 | NRE-701-000001835 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001844 | NRE-701-000001850 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001855 | NRE-701-000001861 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001864 | NRE-701-000001865 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001872 | NRE-701-000001879 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001881 | NRE-701-000001886 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001888 | NRE-701-000001889 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001894 | NRE-701-000001900 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001902 | NRE-701-000001902 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001904 | NRE-701-000001904 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001909 | NRE-701-000001919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001976 | NRE-701-000001978 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001983 | NRE-701-000001984 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001988 | NRE-701-000001993 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001996 | NRE-701-000001998 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002032 | NRE-701-000002032 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002037 | NRE-701-000002037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002039 | NRE-701-000002039 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002042 | NRE-701-000002042 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002066 | NRE-701-000002066 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002069 | NRE-701-000002071 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002077 | NRE-701-000002078 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002080 | NRE-701-000002080 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002085 | NRE-701-000002088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002130 | NRE-701-000002131 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002140 | NRE-701-000002140 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002146 | NRE-701-000002151 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002176 | NRE-701-000002183 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002189 | NRE-701-000002189 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002199 | NRE-701-000002199 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002206 | NRE-701-000002208 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002264 | NRE-701-000002264 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002276 | NRE-701-000002277 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002285 | NRE-701-000002285 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002287 | NRE-701-000002289 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002291 | NRE-701-000002291 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002293 | NRE-701-000002293 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002297 | NRE-701-000002298 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002300 | NRE-701-000002301 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002307 | NRE-701-000002309 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002311 | NRE-701-000002312 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002320 | NRE-701-000002321 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002324 | NRE-701-000002324 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002327 | NRE-701-000002328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002331 | NRE-701-000002332 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002360 | NRE-701-000002361 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002364 | NRE-701-000002366 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002369 | NRE-701-000002370 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002372 | NRE-701-000002373 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002375 | NRE-701-000002380 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002382 | NRE-701-000002384 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002387 | NRE-701-000002389 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002395 | NRE-701-000002398 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002401 | NRE-701-000002402 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002412 | NRE-701-000002417 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002419 | NRE-701-000002419 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002421 | NRE-701-000002421 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002425 | NRE-701-000002426 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002433 | NRE-701-000002435 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002438 | NRE-701-000002440 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002443 | NRE-701-000002445 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002470 | NRE-701-000002470 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002512 | NRE-701-000002513 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002515 | NRE-701-000002515 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002517 | NRE-701-000002518 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002522 | NRE-701-000002522 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002525 | NRE-701-000002526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002529 | NRE-701-000002531 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000042 | NRE-702-000000053 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000069 | NRE-702-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000078 | NRE-702-000000080 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000085 | NRE-702-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000092 | NRE-702-000000099 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000104 | NRE-702-000000111 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000147 | NRE-702-000000148 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000154 | NRE-702-000000159 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000175 | NRE-702-000000181 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000188 | NRE-702-000000188 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000197 | NRE-702-000000199 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000201 | NRE-702-000000201 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000212 | NRE-702-000000218 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000221 | NRE-702-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000229 | NRE-702-000000232 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000237 | NRE-702-000000238 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000247 | NRE-702-000000248 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000265 | NRE-702-000000272 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000286 | NRE-702-000000292 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000296 | NRE-702-000000300 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000307 | NRE-702-000000312 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000317 | NRE-702-000000322 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000327 | NRE-702-000000329 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000334 | NRE-702-000000335 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000340 | NRE-702-000000343 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000346 | NRE-702-000000346 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000378 | NRE-702-000000383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000390 | NRE-702-000000391 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000394 | NRE-702-000000394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000397 | NRE-702-000000398 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000400 | NRE-702-000000400 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000416 | NRE-702-000000416 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000424 | NRE-702-000000424 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000432 | NRE-702-000000434 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000446 | NRE-702-000000446 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000479 | NRE-702-000000483 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000488 | NRE-702-000000489 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000505 | NRE-702-000000505 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000507 | NRE-702-000000509 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000519 | NRE-702-000000520 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000523 | NRE-702-000000527 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000534 | NRE-702-000000534 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000537 | NRE-702-000000537 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000543 | NRE-702-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000576 | NRE-702-000000576 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000593 | NRE-702-000000594 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000599 | NRE-702-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000649 | NRE-702-000000652 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000001 | NRE-703-000000003 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000013 | NRE-703-000000015 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000027 | NRE-703-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000038 | NRE-703-000000047 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000059 | NRE-703-000000061 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000473 | NRE-703-000000649 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000669 | NRE-703-000000670 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000681 | NRE-703-000000687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000690 | NRE-703-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000738 | NRE-703-000000741 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000775 | NRE-703-000000787 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000799 | NRE-703-000000803 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000819 | NRE-703-000000820 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000823 | NRE-703-000000827 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000832 | NRE-703-000000832 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000871 | NRE-703-000000872 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000896 | NRE-703-000000897 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000905 | NRE-703-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000911 | NRE-703-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000938 | NRE-703-000001005 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001010 | NRE-703-000001010 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001012 | NRE-703-000001015 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001044 | NRE-703-000001065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001084 | NRE-703-000001097 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000001100 | NRE-703-000001127 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001149 | NRE-703-000001188 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001196 | NRE-703-000001223 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001226 | NRE-703-000001229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 707 | NRE-707-000001327 | NRE-707-000001330 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001335 | NRE-707-000001335 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 707 | NRE-707-000001407 | NRE-707-000001410 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001412 | NRE-707-000001415 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001466 | NRE-707-000001466 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001520 | NRE-707-000001520 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001522 | NRE-707-000001522 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001528 | NRE-707-000001529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001586 | NRE-707-000001586 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001618 | NRE-707-000001618 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 707 | NRE-707-000001671 | NRE-707-000001675 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001702 | NRE-707-000001705 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 708 | NRE-708-000000127 | NRE-708-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000140 | NRE-708-000000148 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000155 | NRE-708-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000159 | NRE-708-000000172 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000175 | NRE-708-000000180 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000226 | NRE-708-000000233 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000000235 | NRE-708-000000240 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000246 | NRE-708-000000251 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000261 | NRE-708-000000264 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000276 | NRE-708-000000280 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000312 | NRE-708-000000320 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000408 | NRE-708-000000408 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000422 | NRE-708-000000430 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000433 | NRE-708-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000000508 | NRE-708-000000525 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000546 | NRE-708-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000561 | NRE-708-000000561 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000571 | NRE-708-000000572 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000764 | NRE-708-000000765 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000918 | NRE-708-000000919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001323 | NRE-708-000001323 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001328 | NRE-708-000001328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001531 | NRE-708-000001531 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001539 | NRE-708-000001540 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001553 | NRE-708-000001561 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001574 | NRE-708-000001574 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001603 | NRE-708-000001603 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001908 | NRE-708-000001909 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001921 | NRE-708-000001921 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001934 | NRE-708-000001935 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001940 | NRE-708-000001942 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001945 | NRE-708-000001945 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001948 | NRE-708-000001948 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001951 | NRE-708-000001958 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001971 | NRE-708-000001971 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001977 | NRE-708-000001979 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001985 | NRE-708-000001985 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001993 | NRE-708-000001993 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001997 | NRE-708-000002001 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002018 | NRE-708-000002018 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002036 | NRE-708-000002038 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002049 | NRE-708-000002050 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002089 | NRE-708-000002089 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002147 | NRE-708-000002148 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002252 | NRE-708-000002259 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002261 | NRE-708-000002267 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002269 | NRE-708-000002270 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002342 | NRE-708-000002342 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002346 | NRE-708-000002346 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002348 | NRE-708-000002349 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002352 | NRE-708-000002352 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002365 | NRE-708-000002365 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002370 | NRE-708-000002372 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002402 | NRE-708-000002403 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002409 | NRE-708-000002413 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002415 | NRE-708-000002418 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002420 | NRE-708-000002494 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002498 | NRE-708-000002518 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002523 | NRE-708-000002529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002531 | NRE-708-000002531 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002538 | NRE-708-000002539 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002551 | NRE-708-000002552 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002554 | NRE-708-000002555 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002561 | NRE-708-000002563 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002957 | NRE-708-000002958 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002966 | NRE-708-000002968 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002975 | NRE-708-000002976 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002978 | NRE-708-000002978 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002980 | NRE-708-000002982 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003009 | NRE-708-000003010 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003012 | NRE-708-000003015 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003024 | NRE-708-000003025 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003032 | NRE-708-000003033 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003055 | NRE-708-000003061 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003070 | NRE-708-000003076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003106 | NRE-708-000003106 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003108 | NRE-708-000003108 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003123 | NRE-708-000003126 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003149 | NRE-708-000003150 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003155 | NRE-708-000003157 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003287 | NRE-708-000003293 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003309 | NRE-708-000003311 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003313 | NRE-708-000003315 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003317 | NRE-708-000003320 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003322 | NRE-708-000003324 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003329 | NRE-708-000003334 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003343 | NRE-708-000003349 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003381 | NRE-708-000003381 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003383 | NRE-708-000003383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003398 | NRE-708-000003401 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003430 | NRE-708-000003432 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003752 | NRE-708-000003769 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003771 | NRE-708-000003771 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003775 | NRE-708-000003780 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003783 | NRE-708-000003785 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003789 | NRE-708-000003790 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003806 | NRE-708-000003807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003827 | NRE-708-000003828 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003867 | NRE-708-000003868 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003895 | NRE-708-000003898 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003909 | NRE-708-000003910 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003912 | NRE-708-000003913 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003939 | NRE-708-000003946 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003951 | NRE-708-000003952 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003971 | NRE-708-000003980 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003993 | NRE-708-000004000 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004017 | NRE-708-000004017 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004020 | NRE-708-000004023 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004025 | NRE-708-000004027 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004032 | NRE-708-000004033 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004086 | NRE-708-000004088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004094 | NRE-708-000004094 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004096 | NRE-708-000004096 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004101 | NRE-708-000004101 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004110 | NRE-708-000004113 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004128 | NRE-708-000004129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004135 | NRE-708-000004135 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004146 | NRE-708-000004146 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004150 | NRE-708-000004150 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004153 | NRE-708-000004155 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004168 | NRE-708-000004168 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004171 | NRE-708-000004176 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004178 | NRE-708-000004191 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004198 | NRE-708-000004209 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004226 | NRE-708-000004228 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004231 | NRE-708-000004264 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004352 | NRE-708-000004358 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004362 | NRE-708-000004365 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004367 | NRE-708-000004367 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004373 | NRE-708-000004373 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004386 | NRE-708-000004389 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004394 | NRE-708-000004394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004399 | NRE-708-000004409 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004415 | NRE-708-000004417 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004421 | NRE-708-000004421 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004425 | NRE-708-000004425 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004430 | NRE-708-000004437 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004448 | NRE-708-000004448 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004451 | NRE-708-000004454 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004457 | NRE-708-000004457 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004459 | NRE-708-000004459 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004507 | NRE-708-000004507 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004510 | NRE-708-000004517 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004530 | NRE-708-000004531 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004574 | NRE-708-000004586 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004625 | NRE-708-000004632 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004680 | NRE-708-000004683 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004691 | NRE-708-000004720 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004769 | NRE-708-000004773 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004779 | NRE-708-000004780 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004782 | NRE-708-000004783 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004785 | NRE-708-000004792 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004795 | NRE-708-000004796 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004798 | NRE-708-000004806 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004809 | NRE-708-000004823 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004826 | NRE-708-000004826 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004829 | NRE-708-000004831 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004837 | NRE-708-000004840 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004853 | NRE-708-000004854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004857 | NRE-708-000004871 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004875 | NRE-708-000004875 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004925 | NRE-708-000004926 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004938 | NRE-708-000004939 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004950 | NRE-708-000004951 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005003 | NRE-708-000005009 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005028 | NRE-708-000005029 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005032 | NRE-708-000005032 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005034 | NRE-708-000005035 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005037 | NRE-708-000005039 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005044 | NRE-708-000005051 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005063 | NRE-708-000005068 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005082 | NRE-708-000005085 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005087 | NRE-708-000005092 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005095 | NRE-708-000005104 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005111 | NRE-708-000005124 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005132 | NRE-708-000005140 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005154 | NRE-708-000005162 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005273 | NRE-708-000005282 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005290 | NRE-708-000005301 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005303 | NRE-708-000005309 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005311 | NRE-708-000005316 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005318 | NRE-708-000005320 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005322 | NRE-708-000005328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005330 | NRE-708-000005340 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005342 | NRE-708-000005349 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005351 | NRE-708-000005358 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005360 | NRE-708-000005367 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005369 | NRE-708-000005374 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005376 | NRE-708-000005383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005385 | NRE-708-000005392 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005394 | NRE-708-000005394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005396 | NRE-708-000005411 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005414 | NRE-708-000005423 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005592 | NRE-708-000005599 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005608 | NRE-708-000005608 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005612 | NRE-708-000005621 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005628 | NRE-708-000005629 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005631 | NRE-708-000005640 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000001559 | NRE-709-000001559 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002093 | NRE-709-000002102 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002110 | NRE-709-000002110 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002125 | NRE-709-000002129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002134 | NRE-709-000002134 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002161 | NRE-709-000002178 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002183 | NRE-709-000002187 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002191 | NRE-709-000002202 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002204 | NRE-709-000002213 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002227 | NRE-709-000002232 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002234 | NRE-709-000002237 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002266 | NRE-709-000002271 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002275 | NRE-709-000002277 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002282 | NRE-709-000002285 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002288 | NRE-709-000002288 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002304 | NRE-709-000002330 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002348 | NRE-709-000002349 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002355 | NRE-709-000002364 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002368 | NRE-709-000002377 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002382 | NRE-709-000002383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002398 | NRE-709-000002403 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002405 | NRE-709-000002416 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002615 | NRE-709-000002619 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002682 | NRE-709-000002683 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 712 | NRE-712-000000024 | NRE-712-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000073 | NRE-712-000000077 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000079 | NRE-712-000000083 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000107 | NRE-712-000000110 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000115 | NRE-712-000000118 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000156 | NRE-712-000000156 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000161 | NRE-712-000000162 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000182 | NRE-712-000000215 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000228 | NRE-712-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000309 | NRE-712-000000312 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000326 | NRE-712-000000327 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000339 | NRE-712-000000341 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000428 | NRE-712-000000444 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000699 | NRE-712-000000709 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000713 | NRE-712-000000714 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000716 | NRE-712-000000720 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000781 | NRE-712-000000786 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000857 | NRE-712-000000862 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000888 | NRE-712-000000892 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000895 | NRE-712-000000903 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000911 | NRE-712-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000960 | NRE-712-000000960 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001065 | NRE-712-000001065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001067 | NRE-712-000001068 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001071 | NRE-712-000001073 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001093 | NRE-712-000001096 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001182 | NRE-712-000001185 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 713 | NRE-713-000000002 | NRE-713-000000003 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000042 | NRE-713-000000043 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000048 | NRE-713-000000051 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000066 | NRE-713-000000072 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000365 | NRE-713-000000366 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000439 | NRE-713-000000441 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000587 | NRE-713-000000587 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000597 | NRE-713-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 713 | NRE-713-000000766 | NRE-713-000000766 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000772 | NRE-713-000000772 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000808 | NRE-713-000000821 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000940 | NRE-713-000000940 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000001017 | NRE-713-000001017 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000001122 | NRE-713-000001124 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 714 | NRE-714-000000006 | NRE-714-000000012 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000000014 | NRE-714-000000019 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000026 | NRE-714-000000032 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000038 | NRE-714-000000042 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000049 | NRE-714-000000049 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000078 | NRE-714-000000078 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000101 | NRE-714-000000123 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000000130 | NRE-714-000000138 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000384 | NRE-714-000000386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000395 | NRE-714-000000398 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000402 | NRE-714-000000404 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000524 | NRE-714-000000526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000539 | NRE-714-000000541 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000000546 | NRE-714-000000576 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000592 | NRE-714-000000600 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000618 | NRE-714-000000627 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000654 | NRE-714-000000654 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001452 | NRE-714-000001452 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001614 | NRE-714-000001619 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000001656 | NRE-714-000001665 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001816 | NRE-714-000001818 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001835 | NRE-714-000001835 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001841 | NRE-714-000001842 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001884 | NRE-714-000001884 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000002060 | NRE-714-000002061 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000046 | NRE-715-000000047 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000052 | NRE-715-000000052 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000058 | NRE-715-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000071 | NRE-715-000000071 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000115 | NRE-715-000000116 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000132 | NRE-715-000000134 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000136 | NRE-715-000000137 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000162 | NRE-715-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000218 | NRE-715-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000256 | NRE-715-000000258 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000308 | NRE-715-000000308 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000492 | NRE-715-000000492 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000617 | NRE-715-000000617 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000644 | NRE-715-000000645 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000734 | NRE-715-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000952 | NRE-715-000000952 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001073 | NRE-715-000001073 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001075 | NRE-715-000001075 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002572 | NRE-715-000002573 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002581 | NRE-715-000002583 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002675 | NRE-715-000002676 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000002701 | NRE-715-000002701 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 716 | NRE-716-000000110 | NRE-716-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000138 | NRE-716-000000149 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000155 | NRE-716-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000159 | NRE-716-000000166 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000170 | NRE-716-000000182 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000185 | NRE-716-000000194 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000791 | NRE-716-000000791 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000001012 | NRE-716-000001063 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001094 | NRE-716-000001097 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001122 | NRE-716-000001123 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001345 | NRE-716-000001351 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001394 | NRE-716-000001406 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001417 | NRE-716-000001439 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001448 | NRE-716-000001468 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001481 | NRE-716-000001483 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000001527 | NRE-716-000001534 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001542 | NRE-716-000001544 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001549 | NRE-716-000001554 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001724 | NRE-716-000001734 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001751 | NRE-716-000001752 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001780 | NRE-716-000001781 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001852 | NRE-716-000001852 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001854 | NRE-716-000001854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate  Documents re Orleans Marina - Phase IV - Sluice Gates |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000001861 | NRE-716-000001861 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001948 | NRE-716-000001948 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 717 | NRE-717-000000853 | NRE-717-000000856 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000000877 | NRE-717-000000880 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001758 | NRE-717-000001761 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001771 | NRE-717-000001774 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001842 | NRE-717-000001842 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001845 | NRE-717-000001847 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 717 | NRE-717-000001855 | NRE-717-000001856 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001913 | NRE-717-000001959 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000002015 | NRE-717-000002018 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 720 | NRE-720-000001583 | NRE-720-000001588 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001631 | NRE-720-000001645 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001647 | NRE-720-000001661 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001666 | NRE-720-000001697 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001722 | NRE-720-000001746 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 722 | NRE-722-000001174 | NRE-722-000001225 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001230 | NRE-722-000001231 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001629 | NRE-722-000001632 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001674 | NRE-722-000001686 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001688 | NRE-722-000001692 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001696 | NRE-722-000001696 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001698 | NRE-722-000001698 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001746 | NRE-722-000001748 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 722 | NRE-722-000001752 | NRE-722-000001754 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001757 | NRE-722-000001760 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 723 | NRE-723-000001487 | NRE-723-000001497 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 - Second Lift Levee |
| NRE | 724 | NRE-724-000000291 | NRE-724-000000292 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000332 | NRE-724-000000332 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000380 | NRE-724-000000383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000393 | NRE-724-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000446 | NRE-724-000000448 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 724 | NRE-724-000000628 | NRE-724-000000631 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000667 | NRE-724-000000675 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001029 | NRE-724-000001030 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001039 | NRE-724-000001039 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001131 | NRE-724-000001132 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001184 | NRE-724-000001184 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001192 | NRE-724-000001193 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001212 | NRE-724-000001214 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 724 | NRE-724-000001221 | NRE-724-000001223 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001232 | NRE-724-000001232 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001234 | NRE-724-000001234 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 725 | NRE-725-000000362 | NRE-725-000000362 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000593 | NRE-725-000000597 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000600 | NRE-725-000000601 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000608 | NRE-725-000000608 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000610 | NRE-725-000000613 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000616 | NRE-725-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000619 | NRE-725-000000619 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000622 | NRE-725-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000631 | NRE-725-000000632 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000634 | NRE-725-000000634 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000638 | NRE-725-000000638 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000642 | NRE-725-000000642 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000645 | NRE-725-000000645 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000652 | NRE-725-000000653 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000656 | NRE-725-000000658 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000664 | NRE-725-000000667 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000689 | NRE-725-000000696 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000699 | NRE-725-000000702 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000704 | NRE-725-000000705 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000710 | NRE-725-000000715 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000717 | NRE-725-000000721 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000730 | NRE-725-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000736 | NRE-725-000000739 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000743 | NRE-725-000000744 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000747 | NRE-725-000000749 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000751 | NRE-725-000000752 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000756 | NRE-725-000000758 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000761 | NRE-725-000000763 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000775 | NRE-725-000000776 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000779 | NRE-725-000000783 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000789 | NRE-725-000000791 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000797 | NRE-725-000000798 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000803 | NRE-725-000000806 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000809 | NRE-725-000000812 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000814 | NRE-725-000000817 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000820 | NRE-725-000000826 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000829 | NRE-725-000000830 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000833 | NRE-725-000000834 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000837 | NRE-725-000000839 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000845 | NRE-725-000000847 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000854 | NRE-725-000000857 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000863 | NRE-725-000000866 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000885 | NRE-725-000000885 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000888 | NRE-725-000000888 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000892 | NRE-725-000000893 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000899 | NRE-725-000000904 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000906 | NRE-725-000000907 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000912 | NRE-725-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000915 | NRE-725-000000918 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000920 | NRE-725-000000923 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000926 | NRE-725-000000926 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000928 | NRE-725-000000928 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001526 | NRE-725-000001529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000001548 | NRE-725-000001549 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001999 | NRE-725-000002000 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000002007 | NRE-725-000002008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000002128 | NRE-725-000002129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 727 | NRE-727-000001629 | NRE-727-000001630 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001643 | NRE-727-000001645 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001648 | NRE-727-000001648 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001657 | NRE-727-000001657 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000283 | NRE-728-000000284 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000319 | NRE-728-000000320 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000430 | NRE-728-000000431 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000442 | NRE-728-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000467 | NRE-728-000000475 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000483 | NRE-728-000000486 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000488 | NRE-728-000000489 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000491 | NRE-728-000000500 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000526 | NRE-728-000000527 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000537 | NRE-728-000000539 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000550 | NRE-728-000000551 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000556 | NRE-728-000000561 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000585 | NRE-728-000000588 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000615 | NRE-728-000000615 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000632 | NRE-728-000000632 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000642 | NRE-728-000000643 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000671 | NRE-728-000000672 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000676 | NRE-728-000000679 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000681 | NRE-728-000000686 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000688 | NRE-728-000000689 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000702 | NRE-728-000000708 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000713 | NRE-728-000000716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000728 | NRE-728-000000731 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000734 | NRE-728-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000740 | NRE-728-000000741 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000823 | NRE-728-000000825 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000829 | NRE-728-000000830 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000833 | NRE-728-000000841 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000843 | NRE-728-000000844 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001024 | NRE-728-000001027 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001043 | NRE-728-000001044 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001046 | NRE-728-000001052 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000001101 | NRE-728-000001166 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001335 | NRE-728-000001336 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001351 | NRE-728-000001351 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001353 | NRE-728-000001353 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001388 | NRE-728-000001388 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001488 | NRE-728-000001512 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 729 | NRE-729-000000571 | NRE-729-000000577 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re West Return Levee |
| NRE | 729 | NRE-729-000000982 | NRE-729-000000983 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re West Return Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000000001 | NRE-730-000000008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000057 | NRE-730-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000078 | NRE-730-000000097 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000814 | NRE-730-000000824 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000828 | NRE-730-000000829 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000868 | NRE-730-000000899 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000907 | NRE-730-000000919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000931 | NRE-730-000000941 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000000952 | NRE-730-000000955 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000959 | NRE-730-000000962 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000966 | NRE-730-000000969 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000974 | NRE-730-000000980 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000986 | NRE-730-000001003 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001015 | NRE-730-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001028 | NRE-730-000001033 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001035 | NRE-730-000001035 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000001042 | NRE-730-000001045 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001049 | NRE-730-000001055 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001060 | NRE-730-000001063 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001071 | NRE-730-000001091 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001097 | NRE-730-000001105 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001449 | NRE-730-000001451 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001471 | NRE-730-000001473 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001492 | NRE-730-000001495 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000001533 | NRE-730-000001538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001594 | NRE-730-000001614 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001616 | NRE-730-000001624 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001648 | NRE-730-000001687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001690 | NRE-730-000001761 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001764 | NRE-730-000001770 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001780 | NRE-730-000001798 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 731 | NRE-731-000000001 | NRE-731-000000008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000000351 | NRE-731-000000354 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000000362 | NRE-731-000000366 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001000 | NRE-731-000001002 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001042 | NRE-731-000001042 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001054 | NRE-731-000001055 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001105 | NRE-731-000001127 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001149 | NRE-731-000001158 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001163 | NRE-731-000001163 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000001236 | NRE-731-000001237 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001242 | NRE-731-000001243 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001253 | NRE-731-000001254 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001261 | NRE-731-000001266 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001294 | NRE-731-000001295 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001297 | NRE-731-000001302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001322 | NRE-731-000001324 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001335 | NRE-731-000001336 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000001348 | NRE-731-000001348 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001350 | NRE-731-000001350 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001352 | NRE-731-000001352 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001362 | NRE-731-000001368 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001370 | NRE-731-000001375 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001412 | NRE-731-000001421 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 731 | NRE-731-000001424 | NRE-731-000001429 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2BLift Levee Enlargement |
| NRE | 733 | NRE-733-000000024 | NRE-733-000000031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000671 | NRE-733-000000671 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000673 | NRE-733-000000674 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000680 | NRE-733-000000681 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000697 | NRE-733-000000698 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000701 | NRE-733-000000704 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000723 | NRE-733-000000724 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000726 | NRE-733-000000727 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000744 | NRE-733-000000744 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000747 | NRE-733-000000748 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000760 | NRE-733-000000760 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000773 | NRE-733-000000774 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000782 | NRE-733-000000786 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000823 | NRE-733-000000824 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000836 | NRE-733-000000854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000856 | NRE-733-000000859 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000863 | NRE-733-000000905 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000908 | NRE-733-000000915 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000958 | NRE-733-000000958 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000963 | NRE-733-000000963 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000982 | NRE-733-000000986 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000997 | NRE-733-000001000 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001008 | NRE-733-000001008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001011 | NRE-733-000001014 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001020 | NRE-733-000001020 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000001028 | NRE-733-000001034 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001037 | NRE-733-000001037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001041 | NRE-733-000001048 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001050 | NRE-733-000001053 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001056 | NRE-733-000001081 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001084 | NRE-733-000001093 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001344 | NRE-733-000001347 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001349 | NRE-733-000001486 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 734 | NRE-734-000000733 | NRE-734-000000737 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000756 | NRE-734-000000762 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000880 | NRE-734-000000902 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000904 | NRE-734-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000954 | NRE-734-000001006 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001009 | NRE-734-000001041 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001056 | NRE-734-000001152 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001170 | NRE-734-000001212 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 734 | NRE-734-000001219 | NRE-734-000001302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001311 | NRE-734-000001341 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001353 | NRE-734-000001398 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001412 | NRE-734-000001432 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000002063 | NRE-734-000002065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 735 | NRE-735-000001387 | NRE-735-000001393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001407 | NRE-735-000001407 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001414 | NRE-735-000001416 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001450 | NRE-735-000001455 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001458 | NRE-735-000001470 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001478 | NRE-735-000001484 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001493 | NRE-735-000001497 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001502 | NRE-735-000001506 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001511 | NRE-735-000001511 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001513 | NRE-735-000001514 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001517 | NRE-735-000001529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001538 | NRE-735-000001543 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001550 | NRE-735-000001556 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001591 | NRE-735-000001600 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001610 | NRE-735-000001617 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001624 | NRE-735-000001633 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001644 | NRE-735-000001649 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001651 | NRE-735-000001661 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001664 | NRE-735-000001668 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001684 | NRE-735-000001692 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001714 | NRE-735-000001721 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001726 | NRE-735-000001727 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001734 | NRE-735-000001734 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001743 | NRE-735-000001744 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001769 | NRE-735-000001771 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001779 | NRE-735-000001787 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001803 | NRE-735-000001807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001809 | NRE-735-000001842 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001850 | NRE-735-000001855 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001858 | NRE-735-000001883 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001911 | NRE-735-000001925 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001942 | NRE-735-000001968 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001988 | NRE-735-000001995 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001999 | NRE-735-000002006 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000002022 | NRE-735-000002031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000042 | NRE-738-000000050 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000057 | NRE-738-000000062 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000068 | NRE-738-000000082 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000097 | NRE-738-000000111 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000122 | NRE-738-000000129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000147 | NRE-738-000000167 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000170 | NRE-738-000000170 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000173 | NRE-738-000000173 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000254 | NRE-738-000000275 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000279 | NRE-738-000000288 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000290 | NRE-738-000000290 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000297 | NRE-738-000000298 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000323 | NRE-738-000000336 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000351 | NRE-738-000000351 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000375 | NRE-738-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000385 | NRE-738-000000386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000392 | NRE-738-000000421 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000423 | NRE-738-000000424 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000468 | NRE-738-000000473 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000478 | NRE-738-000000479 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000501 | NRE-738-000000503 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000542 | NRE-738-000000573 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000575 | NRE-738-000000606 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000608 | NRE-738-000000608 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000613 | NRE-738-000000614 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000626 | NRE-738-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000649 | NRE-738-000000676 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000692 | NRE-738-000000713 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000849 | NRE-738-000000851 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000963 | NRE-738-000000964 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000001236 | NRE-738-000001247 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001370 | NRE-738-000001391 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001393 | NRE-738-000001394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001435 | NRE-738-000001468 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001471 | NRE-738-000001506 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001508 | NRE-738-000001508 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000001538 | NRE-738-000001538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001566 | NRE-738-000001566 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001646 | NRE-738-000001650 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001697 | NRE-738-000001697 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001807 | NRE-738-000001813 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001868 | NRE-738-000001869 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000001884 | NRE-738-000001884 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001916 | NRE-738-000001918 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001982 | NRE-738-000001988 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 739 | NRE-739-000000142 | NRE-739-000000169 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000187 | NRE-739-000000268 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000278 | NRE-739-000000278 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000283 | NRE-739-000000283 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 739 | NRE-739-000000301 | NRE-739-000000328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000341 | NRE-739-000000342 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000348 | NRE-739-000000353 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000689 | NRE-739-000000689 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000946 | NRE-739-000000949 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000001009 | NRE-739-000001012 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000001017 | NRE-739-000001038 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 740 | NRE-740-000000015 | NRE-740-000000042 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 740 | NRE-740-000000094 | NRE-740-000000098 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000110 | NRE-740-000000116 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000171 | NRE-740-000000180 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000412 | NRE-740-000000412 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000484 | NRE-740-000000487 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000501 | NRE-740-000000501 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000567 | NRE-740-000000567 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000573 | NRE-740-000000573 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 740 | NRE-740-000000928 | NRE-740-000000928 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000995 | NRE-740-000001008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 742 | NRE-742-000001279 | NRE-742-000001281 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001433 | NRE-742-000001436 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001709 | NRE-742-000001725 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001855 | NRE-742-000001855 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate, Contract and Construction Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 743 | NRE-743-000000076 | NRE-743-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000161 | NRE-743-000000162 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000209 | NRE-743-000000211 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000222 | NRE-743-000000223 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000225 | NRE-743-000000227 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000229 | NRE-743-000000229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000233 | NRE-743-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000239 | NRE-743-000000241 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000303 | NRE-743-000000310 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000321 | NRE-743-000000322 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000324 | NRE-743-000000329 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000382 | NRE-743-000000387 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000447 | NRE-743-000000448 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000455 | NRE-743-000000456 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000459 | NRE-743-000000459 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000461 | NRE-743-000000461 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000475 | NRE-743-000000495 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000529 | NRE-743-000000530 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000534 | NRE-743-000000534 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000548 | NRE-743-000000548 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000551 | NRE-743-000000551 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000573 | NRE-743-000000593 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000602 | NRE-743-000000603 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000649 | NRE-743-000000650 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000667 | NRE-743-000000668 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000688 | NRE-743-000000688 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000700 | NRE-743-000000701 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000714 | NRE-743-000000753 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000835 | NRE-743-000000837 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001075 | NRE-743-000001078 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001083 | NRE-743-000001086 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001108 | NRE-743-000001109 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 744 | NRE-744-000000827 | NRE-744-000000838 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Temporary Easements |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000001 | NRE-745-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000042 | NRE-745-000000048 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000053 | NRE-745-000000098 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000101 | NRE-745-000000105 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000108 | NRE-745-000000155 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000158 | NRE-745-000000233 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000236 | NRE-745-000000257 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000259 | NRE-745-000000275 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000278 | NRE-745-000000278 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000304 | NRE-745-000000357 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000367 | NRE-745-000000376 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000383 | NRE-745-000000383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000399 | NRE-745-000000424 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000429 | NRE-745-000000429 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000432 | NRE-745-000000433 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000435 | NRE-745-000000435 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000437 | NRE-745-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000465 | NRE-745-000000498 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000501 | NRE-745-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000506 | NRE-745-000000506 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000508 | NRE-745-000000508 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000518 | NRE-745-000000547 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000550 | NRE-745-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000559 | NRE-745-000000588 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000591 | NRE-745-000000595 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000597 | NRE-745-000000606 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000610 | NRE-745-000000638 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000641 | NRE-745-000000644 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000654 | NRE-745-000000683 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000688 | NRE-745-000000702 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000706 | NRE-745-000000729 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000735 | NRE-745-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000746 | NRE-745-000000770 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000773 | NRE-745-000000776 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000206 | NRE-746-000000209 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000534 | NRE-746-000000543 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000912 | NRE-746-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000938 | NRE-746-000000993 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000001103 | NRE-746-000001107 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000060 | NRE-747-000000061 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000065 | NRE-747-000000065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000081 | NRE-747-000000090 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000138 | NRE-747-000000145 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000154 | NRE-747-000000159 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000161 | NRE-747-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000168 | NRE-747-000000170 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000187 | NRE-747-000000197 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000201 | NRE-747-000000207 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000319 | NRE-747-000000325 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000524 | NRE-747-000000524 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000528 | NRE-747-000000528 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000584 | NRE-747-000000598 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000645 | NRE-747-000000646 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000657 | NRE-747-000000657 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000672 | NRE-747-000000686 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000778 | NRE-747-000000778 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000780 | NRE-747-000000780 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000791 | NRE-747-000000794 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000804 | NRE-747-000000807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000814 | NRE-747-000000817 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000822 | NRE-747-000000822 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000830 | NRE-747-000000830 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000843 | NRE-747-000000846 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000858 | NRE-747-000000861 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000870 | NRE-747-000000873 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000916 | NRE-747-000000919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000927 | NRE-747-000000930 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000938 | NRE-747-000000938 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000942 | NRE-747-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000001063 | NRE-747-000001066 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 749 | NRE-749-000000127 | NRE-749-000000129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000146 | NRE-749-000000146 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 749 | NRE-749-000000162 | NRE-749-000000168 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000436 | NRE-749-000000443 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000490 | NRE-749-000000496 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000575 | NRE-749-000000580 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000761 | NRE-749-000000767 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000865 | NRE-749-000000873 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000893 | NRE-749-000000902 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000913 | NRE-749-000000913 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 749 | NRE-749-000001019 | NRE-749-000001036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 751 | NRE-751-000000336 | NRE-751-000000341 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000433 | NRE-751-000000440 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000495 | NRE-751-000000498 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000981 | NRE-751-000001021 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001046 | NRE-751-000001055 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001067 | NRE-751-000001074 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001193 | NRE-751-000001201 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 751 | NRE-751-000001220 | NRE-751-000001267 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001363 | NRE-751-000001383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 752 | NRE-752-000000090 | NRE-752-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000321 | NRE-752-000000325 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000333 | NRE-752-000000369 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000472 | NRE-752-000000474 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000539 | NRE-752-000000579 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000585 | NRE-752-000000674 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000000727 | NRE-752-000000731 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000850 | NRE-752-000000853 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001025 | NRE-752-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001056 | NRE-752-000001088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001134 | NRE-752-000001196 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001199 | NRE-752-000001200 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001213 | NRE-752-000001222 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001228 | NRE-752-000001239 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001242 | NRE-752-000001243 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001280 | NRE-752-000001280 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001292 | NRE-752-000001294 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001296 | NRE-752-000001301 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001303 | NRE-752-000001303 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001307 | NRE-752-000001329 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001332 | NRE-752-000001427 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001446 | NRE-752-000001448 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001450 | NRE-752-000001450 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001483 | NRE-752-000001484 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001488 | NRE-752-000001503 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001506 | NRE-752-000001507 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001509 | NRE-752-000001509 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001515 | NRE-752-000001521 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001524 | NRE-752-000001524 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001526 | NRE-752-000001527 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001536 | NRE-752-000001537 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001539 | NRE-752-000001542 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001545 | NRE-752-000001551 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001558 | NRE-752-000001583 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001586 | NRE-752-000001602 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001610 | NRE-752-000001614 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001741 | NRE-752-000001743 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001756 | NRE-752-000001757 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001816 | NRE-752-000001830 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001860 | NRE-752-000001860 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001895 | NRE-752-000001895 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001917 | NRE-752-000001937 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001950 | NRE-752-000001969 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001971 | NRE-752-000001977 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001979 | NRE-752-000001983 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001986 | NRE-752-000001987 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001989 | NRE-752-000002005 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002009 | NRE-752-000002011 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002013 | NRE-752-000002016 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002024 | NRE-752-000002032 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002035 | NRE-752-000002035 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002037 | NRE-752-000002050 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002053 | NRE-752-000002068 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002075 | NRE-752-000002077 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000002097 | NRE-752-000002097 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 753 | NRE-753-000000917 | NRE-753-000000927 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002027 | NRE-753-000002037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 756 | NRE-756-000000006 | NRE-756-000000025 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000039 | NRE-756-000000040 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000360 | NRE-756-000000361 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000375 | NRE-756-000000376 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000384 | NRE-756-000000386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 756 | NRE-756-000000388 | NRE-756-000000393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000510 | NRE-756-000000512 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000514 | NRE-756-000000514 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000526 | NRE-756-000000526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000533 | NRE-756-000000536 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000538 | NRE-756-000000538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000580 | NRE-756-000000580 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000585 | NRE-756-000000587 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 756 | NRE-756-000000598 | NRE-756-000000604 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000611 | NRE-756-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000625 | NRE-756-000000625 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000665 | NRE-756-000000665 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000686 | NRE-756-000000687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000689 | NRE-756-000000704 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000706 | NRE-756-000000711 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000716 | NRE-756-000000716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 756 | NRE-756-000001260 | NRE-756-000001271 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 758 | NRE-758-000000526 | NRE-758-000000526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000536 | NRE-758-000000538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000545 | NRE-758-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000851 | NRE-758-000000853 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000871 | NRE-758-000000871 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000873 | NRE-758-000000875 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000880 | NRE-758-000000883 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 758 | NRE-758-000000918 | NRE-758-000000928 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000945 | NRE-758-000000945 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000953 | NRE-758-000000953 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000963 | NRE-758-000000963 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000965 | NRE-758-000000965 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001003 | NRE-758-000001061 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001182 | NRE-758-000001192 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001384 | NRE-758-000001386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 758 | NRE-758-000001391 | NRE-758-000001412 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001414 | NRE-758-000001426 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001592 | NRE-758-000001593 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001622 | NRE-758-000001622 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001632 | NRE-758-000001632 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001681 | NRE-758-000001687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001692 | NRE-758-000001694 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 759 | NRE-759-000000011 | NRE-759-000000024 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 759 | NRE-759-000000031 | NRE-759-000000034 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000043 | NRE-759-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000049 | NRE-759-000000054 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000059 | NRE-759-000000063 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000671 | NRE-759-000000678 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000681 | NRE-759-000000681 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000683 | NRE-759-000000691 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000696 | NRE-759-000000699 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 759 | NRE-759-000000707 | NRE-759-000000710 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000713 | NRE-759-000000716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000721 | NRE-759-000000727 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000733 | NRE-759-000000749 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000757 | NRE-759-000000760 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000791 | NRE-759-000000795 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000001266 | NRE-759-000001272 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000001275 | NRE-759-000001277 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 760 | NRE-760-000000314 | NRE-760-000000324 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000333 | NRE-760-000000335 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000345 | NRE-760-000000346 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000349 | NRE-760-000000354 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000407 | NRE-760-000000407 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000557 | NRE-760-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000889 | NRE-760-000000889 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000001052 | NRE-760-000001054 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 761 | NRE-761-000000274 | NRE-761-000000286 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000000388 | NRE-761-000000392 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000000402 | NRE-761-000000410 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 762 | NRE-762-000000069 | NRE-762-000000073 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000075 | NRE-762-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000204 | NRE-762-000000204 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000207 | NRE-762-000000348 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000366 | NRE-762-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 762 | NRE-762-000000419 | NRE-762-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000444 | NRE-762-000000446 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000746 | NRE-762-000000750 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000850 | NRE-762-000000854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 765 | NRE-765-000000007 | NRE-765-000000016 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000022 | NRE-765-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000050 | NRE-765-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000064 | NRE-765-000000066 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000000327 | NRE-765-000000327 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000398 | NRE-765-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000405 | NRE-765-000000405 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000408 | NRE-765-000000409 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000412 | NRE-765-000000414 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000450 | NRE-765-000000452 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000471 | NRE-765-000000475 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000478 | NRE-765-000000478 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000000498 | NRE-765-000000509 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000518 | NRE-765-000000520 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000524 | NRE-765-000000529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000533 | NRE-765-000000551 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000584 | NRE-765-000000587 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000882 | NRE-765-000000882 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000985 | NRE-765-000000986 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001095 | NRE-765-000001096 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000001371 | NRE-765-000001374 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001542 | NRE-765-000001548 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001589 | NRE-765-000001591 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001834 | NRE-765-000001834 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Spoil Disposal Areas |
| NRE | 766 | NRE-766-000000422 | NRE-766-000000423 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000428 | NRE-766-000000433 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000447 | NRE-766-000000449 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000879 | NRE-766-000000879 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 766 | NRE-766-000000971 | NRE-766-000000976 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 767 | NRE-767-000000406 | NRE-767-000000408 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000500 | NRE-767-000000500 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000526 | NRE-767-000000526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000705 | NRE-767-000000705 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000712 | NRE-767-000000712 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000717 | NRE-767-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000735 | NRE-767-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |

5/16/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 767 | NRE-767-000000738 | NRE-767-000000738 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000740 | NRE-767-000000740 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000755 | NRE-767-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000001099 | NRE-767-000001099 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 768 | NRE-768-000000076 | NRE-768-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000084 | NRE-768-000000086 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000090 | NRE-768-000000090 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000125 | NRE-768-000000125 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 768 | NRE-768-000000322 | NRE-768-000000323 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 770 | NRE-770-000000157 | NRE-770-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000555 | NRE-770-000000666 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000932 | NRE-770-000000933 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000961 | NRE-770-000000971 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001111 | NRE-770-000001120 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001134 | NRE-770-000001136 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001146 | NRE-770-000001150 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 770 | NRE-770-000001154 | NRE-770-000001161 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001186 | NRE-770-000001186 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001199 | NRE-770-000001206 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001228 | NRE-770-000001240 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 772 | NRE-772-000000176 | NRE-772-000000176 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000283 | NRE-772-000000289 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000292 | NRE-772-000000293 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000298 | NRE-772-000000302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000322 | NRE-772-000000325 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000328 | NRE-772-000000332 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000347 | NRE-772-000000356 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000363 | NRE-772-000000364 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000483 | NRE-772-000000486 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000492 | NRE-772-000000493 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000511 | NRE-772-000000511 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000548 | NRE-772-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000570 | NRE-772-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000609 | NRE-772-000000609 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000629 | NRE-772-000000668 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000674 | NRE-772-000000675 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000679 | NRE-772-000000680 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000683 | NRE-772-000000683 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000700 | NRE-772-000000700 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000703 | NRE-772-000000705 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000718 | NRE-772-000000739 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000742 | NRE-772-000000743 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000745 | NRE-772-000000753 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000759 | NRE-772-000000761 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000766 | NRE-772-000000769 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000777 | NRE-772-000000778 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000780 | NRE-772-000000782 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000788 | NRE-772-000000788 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000815 | NRE-772-000000831 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000837 | NRE-772-000000842 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000884 | NRE-772-000000885 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000918 | NRE-772-000000919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001010 | NRE-772-000001014 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001076 | NRE-772-000001085 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001160 | NRE-772-000001163 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001206 | NRE-772-000001229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000001246 | NRE-772-000001247 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001267 | NRE-772-000001269 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC817 | 5/16/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |