| | |
|---|---|
| Abshire | Marie |
| Acosta | Sharon C |
| Acy | James Sidney |
| Adams | Alfreda A |
| Adams | Terry M |
| Adams | Kendrick J |
| Adams | Barbara |
| Adams (Crawford) | Tracy |
| Addison | Joseph D |
| Addison | Anthony |
| Aisola | Cynthia M |
| Alexander | JoAnn |
| Alexander | Mary Lightfoot |
| Alexander | Trina Marie |
| Alexander | Christy L. |
| Alexander | Diane M. |
| Alexander | Dorothy M. |
| Alexander | Deborah S. |
| Alexander | Jeanniffer |
| Alexander | Jerrod |
| Alexander | Celena Ann |
| Alexander | Herbert D |
| Alexander | Augustine S |
| Alexander | Juanita M |
| Alexander | Jenniffer |
| Alexander | Mary |
| Alexcee | Roy |
| Alexcee Jr | Perry |
| Alexis | Olonda |
| Alexis | Dian |
| Alfred | June M |
| Allen | Herbert |
| Allen | Jamelle |
| Allen | Louise |
| Allen | Prechious L |
| Allen | Sandra |
| Allen | Sharon B |
| Allen | Glenn M |
| Allen | Glenn M |
| Allen | Laura |
| Allison | Harold C |
| Alphonso | John |
| Alridge | Shewanda |
| Alridge | April |
| Alveris | Jeffery |
| Alveris | Rebecca |

| | |
|---|---|
| Alvis | Louis |
| Alvis | Joyce |
| Ambo | Derrick |
| Amedee-Hampton | Lois |
| Amie | Cynthia |
| Amie | Alan |
| Ancalade | Roger J |
| Ancalade | James W Jr |
| Ancalade | Tandy |
| Anders | Earnest R |
| Anderson | Charles |
| Anderson | Danielle |
| Anderson | JoAnn Seals |
| Anderson | Reginald L |
| Anderson | Wilfred B |
| Anderson | Sandra A |
| Anderson | Celestine |
| Anderson | Richard |
| Anderson | Joyce R |
| Anderson | Lousie |
| Anderson | Vanessa L |
| Anderson | Irvin H Sr |
| Anderson | Brenda Lois |
| Andrews | Eddie W |
| Andrews | Keith |
| Andrews | Deidra |
| Andrews | Asjah E |
| Andrews | Edna |
| Andrews | Al Roy |
| Andrews | Derrick |
| Andrews | Ulyesses |
| Andrews | Walter |
| Andrews | Angela |
| Andrews | James + Emma |
| Ansardi | Angela |
| Anthony | Patricia L |
| Anthony | Leola |
| Antoinc | Cleo |
| Antonio | Wayne J |
| Arana | Thomas A III |
| Arbour | Melissa |
| Arbuthnot | Arnika Jane |
| Arbuthnot | Charles Edward |
| Arbuthnot | Maylene |
| Arbuthnot | Ernest |
| Arbuthnot Sr. | Ernest Warren |
| Archie | Leslie |

| | |
|---|---|
| Areas | Blanche |
| Arimour | LaCherie |
| Armelin | Gerois |
| Armour | Gloria |
| Armour | Helen |
| Armour | Gloria |
| Armour | Henry L Jr |
| Armour | Helen |
| Armour | Paula Jean |
| Armour | Keary Vencent |
| Armour | Brandon Phillip |
| Armour | James |
| Armour | Wendy |
| Armstrong | Paula |
| Armstrong | Paul |
| Armstrong | Cynthia Marie |
| Armstrong | Clara |
| Armstrong | Arlenette Candy |
| Arnold | Bebe Rae |
| Arnold | Mary |
| Arnold | Amanda Rae |
| Arnoult | Brenda |
| Artigues | Mae |
| Arwles | Samella |
| Ashley | Virginia |
| Ashley | Patrick |
| Ashley | Brian |
| Atkins | Anitdra |
| Atkins | Bonita |
| Atkins | Erica |
| Atkins | Rosealee |
| Atkins | Torello D |
| Atwood | Gretchen S. |
| Atwood Jr. | John Arthur |
| Atwood Jr. | John Arthur |
| Aubert | Janet |
| Augillard | Antoinette P |
| Auglair | Antoinette |
| Augusta, Sr | Jerome J |
| Augustin | Latoya M |
| Austin | Gordon W |
| Avila | Karen M |
| Ayo | Leo A |
| Bacala | Steven D |
| Bacchus | Gloria |
| Bachemen Jr. | William |
| Bachemin | Theis C |
| Bachemin | Theis C |

| | |
|---|---|
| Bachemin | Gayle |
| Bacot | C B |
| Baham | Galethea M |
| Baham | David |
| Bailey | Alanna P |
| Bailey | Ulysses |
| Bailey | Marjorie M |
| Bailey | Veronica |
| Bailey | Cheryl |
| Bailey | Joseph |
| Bailey | Kerrionne Dionne |
| Bailey | Travis Ramon |
| Bailey | Tyran Sr |
| Bailey | Terrylyn |
| Bailey | Gloris M. |
| Baker | Sarah |
| Baker | Charles |
| Baker | Troy Maria |
| Baker | Leo Isiah Sr |
| Baker | Keith |
| Baker | Troy Maria |
| Baker | Leo Isiah Sr |
| Baker | Keith Mark |
| Baldridge | Carolyn M |
| Ballard | Bertha |
| Ballard | Nita |
| Ballard | Edith |
| Baltazar | Marifar |
| Banks | Mary B |
| Banks | Edward M |
| Banks | Reginald T |
| Banks | Marilyn |
| Banks | Terry |
| Banks | Warrenetta C |
| Banks | Hollis L |
| Banks | Clinzie Sr |
| Banks | Mary B |
| Banks | Joseph Michael |
| Banks | Herbert |
| Banks | Willie |
| Banks | Oliver Sr. |
| Banks | Danell N |
| Banks | Herbert III |
| Banks | Samuel |
| Banks | Warrenetta |
| Banks | August |
| Barbarin | Charles Raymond III |

| | |
|---|---|
| Barbarin | Brandy Johnson |
| Barbarin | Audrey |
| Barbarin | Cardell Shawn |
| Barber | Caprice D |
| Barber | Phyllis Dean |
| Barber | Rebecca |
| Barber | Rebecca M |
| Barber | Janet |
| Barbier | Theresa |
| Barbier | Yvette |
| Barbier | George E |
| Barclay | Tami |
| Barclay | Kevin |
| Barnes | Melvin |
| Barnes-Rice | Katina Tresca |
| Barriere | Cynthia H |
| Barriere | Cynthia |
| Barriere | Ronson Fredrick |
| Barriere, Sr | Ronald |
| Barthelemy | Eurydelle C |
| Barthelemy | Donell A |
| Bartholomew | Hildegard |
| Bartholomew | Leonard Paul Sr |
| Bartholomew | Kim |
| Bartholomew | Dawnell |
| Bastian | Cedric |
| Bastian | Gloria Sanxton |
| Bastian | Cedric A Sr |
| Bates | Ashley |
| Bates | Dionne |
| Bates | Kelvin B |
| Bates | Sheila S |
| Batieste | Thelma |
| Batiste | Kizzy A |
| Battaglia | Theresa |
| Batteau | De'William |
| Batteau | Glenda |
| Batteau | Albert |
| Battiste | Patrice L |
| Baulden | Maureen J |
| Bayle | Darlene E |
| Bayle | Ruth W |
| Bean | Jeanette |
| Bean | Alice J |
| Beaulieu | Cynthia K |
| Bechet | Josephine Daranda |

| | |
|---|---|
| Beckendorf | Frank |
| Beckendorf | Marion M |
| Beckerdorf | Jean |
| Becnel | Debra |
| Bee | Cynthia |
| Bee | Frances |
| Bee | Jasmeon C |
| Bee | Mae Frances |
| Bell | Linder J |
| Bell | Terrell M |
| Bell | Frankie Ray |
| Bell | Sandra |
| Bell | Beynice |
| Bell | Luther |
| Bell | Odis |
| Bell | Wilma Carter |
| Benard | Demetrice |
| Benfiglio | Joseph |
| Benn | Hilton II |
| Bennett | Brunette |
| Bennett | Ira |
| Bennett | Thomas |
| Bennett | Jennie |
| Bennett | Dwaine |
| Bennett | Derrick |
| Bennett | Burnette |
| Bennett | Jwnius |
| Bennett-Smith | Wanda M |
| Bentley | Tammy |
| Bentley | Barrt |
| Bercegeay | Fawn Marie |
| Bernard | Margery |
| Bernard | Dorothy |
| Bernard | Ann |
| Bernard | Gloria Darby |
| Bernard | Theresa |
| Bernard | Herman James |
| Bernard | Andrea Marie |
| Bernard | Joseph |
| Bernard | Antomire |
| Berniard | Valarie A |
| Berry | Patricia |
| Berteaux | Louise |
| Bertrand | Irma G |
| Bertucci | Diane |
| Bertucci | Peter |
| Bertucci | Peter Charles III |
| Bess | Colin Anthony |

| | |
|---|---|
| Bethley | David |
| Bethley | Peter |
| Bethley | Tobie |
| Bethley | Ann |
| Bethley | Bermaine |
| Betts | David |
| Betts | Janice Julia Ann Hammler |
| Beverly | Clara C |
| Beverly | Jamal P |
| Beverly | Jesse L |
| Beverly | Jesse L III |
| Beverly | Jesse Jr |
| Beverly | Clara |
| Beverly | Jesse |
| Beverly | Jamal |
| Bible | Phillip |
| Bible | Ann |
| Bickman | Monica Croom |
| Bienemy | Cordia E |
| Bienemy | Décor |
| Bienemy | Carolyn |
| Bienemy | Virgil |
| Bienemy | Pamela |
| Bienemy | Clifford G |
| Bienemy | Jane Dee M |
| Bienemy | Melvin |
| Bienemy | Monica Monique |
| Bienemy | Joseph |
| Bieniemy | Linda M |
| Bienny | Denise |
| Bienvenu | Yvonne L |
| Bishop | Delorey |
| Black | James A Jr |
| Blackmon | Jasmine J |
| Blaise | Ervin |
| Blaise | Joseph |
| Blaise/Harris | Felthus |
| Blank | Nina |
| Blasio | Faith Ann |
| Blasio | Clarence |
| Blasio | Lynn |
| Blenemy | Euradell |
| Blevins | Ida M |
| Blevins | Shawan |
| Blue | Eric Jr |
| Blue | Darrin |
| Blue | Viola P |

| | |
|---|---|
| Boe | Lee |
| Bolden | George |
| Bolden | Isaac N |
| Bolden | Talano |
| Bolin | Charlene |
| Bonee | Ambrose L Jr |
| Bonee | Ambrose L Jr |
| Booth | Lottis H |
| Booth | Norweida Gleason |
| Bordelon | Juliette Irene |
| Borden | Emanuel J |
| Bosse | Sylvia D |
| Bostic | Lawra |
| Boudreau | Winona |
| Boudreaux | Jason |
| Boudy | Donna M |
| Bougere | Kismit |
| Bouie | Deon Brumfield |
| Bouie Jr. | Moses L |
| Bourdreaux | Bridgette |
| Bourg | Clarence J Sr |
| Bourgeais | Patrick |
| Bourgeois | Vanessa |
| Bourgeois | Marilyn |
| Bourgeois, Sr | Richard A |
| Bournes | Stephanie |
| Bournes | Stephanie |
| Bousgueto | Cynthia |
| Boutte | Blair |
| Bowens | Gloria M |
| Boyd | Thomas |
| Boyd | Patricia A Q |
| Boyd | Luther |
| Boykins | Ryan Raymond |
| Bozant | Nicolle |
| Braden | Tiffany |
| Bradford | Anna Marie |
| Bradley | Kerri |
| Bradley | Elizabeth |
| Bradley | Roy A |
| Bradley | Patricia |
| Bradley | Donaly |
| Brady | Lisa |
| Brady | Willie |
| Brady | Vance |
| Branden | Tychesia C |
| Braxton | Crystal L |

| | |
|---|---|
| Breaux | Cammy Marie |
| Breaux | Dominique |
| Breaux | Kenneth |
| Breaux | Carl E |
| Breitenbach | Lisa |
| Brickham | Dorian |
| Brickley | Iris Ann |
| Brickley | Kim |
| Brickley | Godfrey |
| Brickley | Wanda |
| Bridges | Tasha` |
| Bridges | Kristy L |
| Bridges | Perry |
| Bridges | Ardella |
| Bridges | Helen Darlene |
| Bridges | Jesse Broomfield |
| Bridges | Cindy |
| Bridges | Theresa |
| Bridges | Peter M |
| Bright | Dan |
| Bright | Dan |
| Brion (Marallo) | Alicia Ann |
| Brisby | Lester |
| Briscoe | Brazella E Jr. |
| Briscoe | Brazella |
| Briscoe | Canary |
| Briscoe | Andrew |
| Britton | Jacquline |
| Brock | Augusta L |
| Brock | James A |
| Brock | Lee Helen |
| Brock | Monica L |
| Brock | Robert |
| Brock | Tenisha G |
| Broggi | Anastasia S |
| Bronis | Gregory |
| Brooks | Alberta |
| Brooks | Frank Jr. |
| Brooks | Carolyn Harris |
| Brooks | Jerome |
| Brooks | Carolyn |
| Brooks | Sheleslie Marie |
| Brooks | Wayne J |
| Brooks | Henry Jr |
| Brooks | Louise T |
| Brooks | Margie H |
| Brooks | Earlean C |

| | |
|---|---|
| Brooks | Doris E |
| Brooks III | Isaiah C |
| Brooks-McGraff | Rhonda |
| Broom | Monica C |
| Brosette | William Jr |
| Broussard | Viola Riley |
| Brown | Bianca |
| Brown | Cynthia Ann |
| Brown | Herman J |
| Brown | Jamyra M |
| Brown | Jane H |
| Brown | Joseph D |
| Brown | Lillie M |
| Brown | Natosha |
| Brown | Pamala |
| Brown | Patricia |
| Brown | Paulette T |
| Brown | Phyllisia M |
| Brown | Sunshine |
| Brown | Worley |
| Brown | Angela P |
| Brown | Delecia Ladonna |
| Brown | Calvin |
| Brown | Shemika M |
| Brown | Jane |
| Brown | Verdia Mae |
| Brown | Carrie |
| Brown | Monica Shirelle |
| Brown | Delores |
| Brown | Hazel Rita |
| Brown | Arthur Charles |
| Brown | Carol T |
| Brown | Rebecca |
| Brown | Glenda Marie |
| Brown | Bertha Mae |
| Brown | Claudia A |
| Brown | mary |
| Brown | Keith |
| Brown | Tarshia |
| Brown | Leonard |
| Brown | Alicia |
| Brown Jr. | Sylvester |
| Brue | Oliver |
| Brue | Theadore |
| Brue | Vera M |
| Brumfield | Clifton Otis |
| Brumfield | Cedric |

| | |
|---|---|
| Brumfield | Emargie |
| Brumfield | Doretha Jenkins |
| Brumfield | Shana |
| Brumfiend | Doretha Jenkins |
| Brunet | Terrell M Jr |
| Brunex | Carl A |
| Bryan | Marion |
| Bryant | Christine |
| Bryant | Benmie |
| Bryant | Zane Antonio |
| Bryant | Douglas |
| Buckelew | Wanda |
| Buckley | Velma J |
| Buckley | Velma Jean |
| Buckner | Linda Marie |
| Bullie | Ronald Robert |
| Bunch | Martin |
| Bunke | Fred |
| Burdins | Daren |
| Burgess | Kittoria J |
| Burgess | Joseph |
| Burgess Sr | Joseph |
| Burk | Trudy |
| Burke | Dianne |
| Burkhardt | Laurline Audury |
| Burkhardt | Kim D |
| Burkhardt | David C |
| Burkhardt | David C Jr. |
| Burkhardt | Linda |
| Burns | Beatrice |
| Burns | Donlynn |
| Burns | Donell |
| Burns | Hilton W |
| Burrell | Karen M |
| Bush | Oliver Jr |
| Bush | Leonard Sr |
| Bush | Benjamin Earl |
| Butler | Patricia |
| Butler | Deborah L |
| Butler | Henry L |
| Butler | Mary L |
| Butler | Juanita M |
| Butler | Clarice |
| Butler | Sheila |
| Butler | Maya |
| Butler | Nia |
| Butler | LeAndry |
| Cage | Derek |

| | |
|---|---|
| Cage | Dorothy M Mitchell |
| Cager | Antonia |
| Cager | Tina Marie |
| Cager | Trina Marie |
| Cager | Edward |
| Cager | Larry |
| Cager | Bill A |
| Cager | Florida |
| Cager | Mark Anthony |
| Cager | Kim Thompson |
| Cager Sr. | Darrell |
| Cains | Calvin Sr |
| Caiton | Richard James Jr. |
| Caiton | Richard James Jr. |
| Calamari | Alan A Jr |
| Caldwell | Marry |
| Calegan | Leon |
| Calhoun | Bruce |
| Calhoun | Stanley |
| Calhoun | Darline |
| Calhoun | Donjai D |
| Calhoun | Gloria V |
| Calhoun | Deloris W |
| Calhoun | Willie L |
| Calhoun | Josie G |
| Calice | Sandi |
| Calvin | Tineka |
| Camel | Trudy Jean |
| Camese | Yolanda Evangeline |
| Camp | Vivian |
| Camp | Mary |
| Campagna | Wayne |
| Campo | Delores |
| Cannon | Corey Michael |
| Cannon | Lindsey |
| Cardriche | Cathy |
| Carey | Marjorie Bordelon |
| Carey | Marjorie B |
| Carey | Leon |
| Carey | Leon |
| Carr | Deandra Marie |
| Carr | Milton J Jr |
| Carr | Randall |
| Carr | Ervin L Sr |

| | |
|---|---|
| Carr | Karen |
| Carr | Zipporah |
| Carraby | Marlene G. |
| Carradine | Bobby W |
| Carruth | Angel Tracey |
| Carter | Annie Mae P |
| Carter | Marshall J |
| Carter | Walter A |
| Carter | Clarence Jr |
| Carter | Marguerite |
| Carter | David |
| Carter | Jade |
| Carter | Clarence Jr |
| Carter | Clarence Jr |
| Carter | David |
| Carter | Adrian W |
| Carter | Marion |
| Carter | Peachenella A |
| Carter | Dorothy |
| Carter | Sylvia |
| Carter | Brenda D. |
| Carter | Brian |
| Carter | Robert |
| Carter | Luther H. Jr. |
| Carter | Loretta |
| Carter | Denise |
| Carter | Clayton |
| Carter-Sider | Alan |
| Cary | Marjorie |
| Casey | Selena |
| Castain | Kodoma |
| Castell | Lionell Jr |
| Catanese | Claudia Marie |
| Catchings | Shawan |
| Causey | Jean |
| Cavalier | Victoria |
| Cavalier | Cassandra |
| Cavalier | Terry |
| Cavlier | Terry |
| Ceaser | Yolanda |
| Ceaser | Shirley |
| Ceaser | Lucille Haines |
| Ceaser | Krischele Shevon |
| Ceaser | Kerry W |
| Ceaser | Calecas |
| Ceaser | Dwayne |
| Ceaser | Dorthy Marie |

| | |
|---|---|
| Ceaser-Noble | Nyla L |
| Celestine | Sophie L |
| Celestine | Dwayne |
| Celestine | Edward |
| Celestine | Aldric |
| Celius | Wanda |
| Celius | Sherry |
| Celius | Gertrude W. |
| Cerise | Beth T |
| Chambers | Carol |
| Chambers | William A |
| Chandler | Minnie H |
| Chandler | Dorothy Vail |
| Chandler | Shatonda K |
| Chandler | Dorothy |
| Chandler | Diane M |
| Chaney | Rickey T |
| Chaney | Teresa |
| Chapital | Allison |
| Chapital | Gary M |
| Chapman | Morris E |
| Chapman | William |
| Chapman | Laurine |
| Charles | Chervonne |
| Charles | Peter |
| Charles | Wanda |
| Charles | William |
| Charlot | Shirley |
| Charlot | Gloriadean |
| Chase | Loretta N |
| Chase | Telyaka |
| Chauffe | Vicki Hoffman |
| Chauffe | Mark A. |
| Chauppette | Judith A |
| Chauvin | Francis |
| Cheatam | Rosalyn Marie |
| Cheneau | Robert |
| Cheneau | Elton |
| Cheneau | Denise Marie |
| Cheneau | Deneen |
| Cheneau | Israel C |
| Cheneau | Claudell |
| Cheneau | Martin |
| Cheramie | Dianne G |
| Chetta Jr. | Anthony P. |
| Chiasson | A.J. |
| Chiles | Prenee Marie |
| Christmas | Cynthia J |

| | |
|---|---|
| Claiborne | Walter |
| Claiborne | Julia |
| Claiborne | Louis J |
| Claiborne | Latrice |
| Claiborne | Walter |
| Clark | Pauly |
| Clark | Albert G |
| Clark | Hilda Claverie |
| Clark | Catherine S |
| Claverie | Sherlyn M |
| Claverie | Terry Ann |
| Claverie | Thomas A |
| Clay | Keyanta |
| Clay | Kimyotta |
| Clay | Valeen |
| Clayton | Thomas S |
| Clipps | Clearence |
| Clipps | Dianne Platenbury |
| Cloud | Wynonia E |
| Clovarie | Sherlyn |
| Coats | Raymond C |
| Cobb | Jermaine |
| Cochran | Judy B |
| Cola | Gaynell L |
| Cola | Darryl K |
| Cola | Staford |
| Cola | Lillian Thompson |
| Cola | Joshua Staford |
| Cola-Johnson | Rebecca |
| Colburn | Christi M |
| Colburn | Lisa |
| Cole | Dorothy |
| Cole | Diana L. |
| Coleman | Clifford A |
| Coleman | Andre |
| Coleman | Dione |
| Coleman | Samuel |
| Coleman | Bobbie G |
| Coleman | Korla |
| Coleman | Ashley |
| Coleman | Latasha |
| Coleman | Ishanda C |
| Coleman | Sterling Joseph Sr |
| Coleman | Rosie L |
| Coleman | Corey |

| | |
|---|---|
| Coleman | Rita S |
| Coleman | Ramon |
| Coleman | Reggie L. |
| Coleman | Richie Louis |
| Coleman Jr. | Willie L |
| Coleman-Ray | Carolyn |
| Colette | Augustine |
| Collins | Elizabeth |
| Collins | Lawrence J |
| Collins | Shantreil M |
| Collins | Anna Mary |
| Collins | Jo Anna T |
| Collins | Velma Jackson |
| Collins | Renee G |
| Collins | Earl C |
| Collis | Stanford |
| Collymore | Gladstone P |
| Comadore | Trenell |
| Combre | Gladys |
| Comeaux | Susan |
| Compton | Earl |
| Comstock | Patrick Joseph |
| Condor | Bonnie L |
| Conerly | Patrice Monique |
| Conerly | Gwendolyn C |
| Conerly | Nancy |
| Conerly | Patricia |
| Conerly | Eddie G Sr |
| Conerly | Eddie Jr. |
| Constantine | Jason |
| Cook | Dorothy |
| Cook | Celia Mae |
| Cook | Helen Cassimere |
| Cook | Monique Hicks |
| Cook | Sherita V. |
| Cooley | Willow |
| Cooley | Kevin L |
| Cooley | Bridget Trufant |
| Cooley | Bernell |
| Coombs | Karen S |
| Cooper | James |
| Copelin | William Jr |
| Cormier | Patricia A G |
| Cormier | Woodrow Joseph |
| Cosse | Beverly M |
| Cotton | Gilbert |

| | |
|---|---|
| Cottrell | Elias |
| Couch | Robert Joseph |
| Couch | Robert A Jr |
| Coulon | John J Sr |
| County | Walter W. Jr. |
| County | Audrey |
| Cowart | Kemberly |
| Cowart | Kesha |
| Craft | Hattie M |
| Craft-Dillon | Phyllis |
| Craig | Kisha |
| Craig | Lanis Michael |
| Crawford | Kenneth Sr |
| Crawford | Angie I |
| Crawford | Diane |
| Crawford | Tracy Adams |
| Crawford | Marvin Sr |
| Crawford | Edgar |
| Crawford | Learlean |
| Crayton | Gloria |
| Crayton | Gloria Theresa |
| Crocker | Allie L |
| Crocker | Gladys M |
| Crocker | Steven |
| Crocker | Cindy |
| Crockett | Chester G |
| Croford | Diane |
| Crook | Phillip G |
| Croom | Mary |
| Crowford | Dennis |
| Cruell | Garland R |
| Cuccia | Nicholas |
| Cummings | Latrell Marie |
| Cunningham | Dee M Jr |
| Cunningham | Sabrina E |
| Cunningham | JoAnn |
| Currier | Frances H |
| Cusher | Alita |
| Cusher | Vicky Helen |
| Cushingberry | Loan KimThi |
| Cushingberry | Robert |
| Cutrer | Jason Christopher |
| Cutrer | Gina F. |
| Cyres | Charae A |
| Cyres | Jerico R |
| Dabon | Marynisha |
| Dabon | Barbara |

| | |
|---|---|
| Dabon | Keyanta Tamiko |
| Dabon | Trenel Shawan |
| Dabon | Gaddian J |
| Dabon | Jules L. |
| Dabon | Gerda |
| Dacula | Cindy |
| Daliet | Clothilde P |
| Dampeer | Lesliy |
| Dandy-Coats | Cynthia Marie |
| Dangerfield | Brydrica |
| Daniels | Della Williams |
| Dannel | Phaedra |
| Daranda | Bernadette Marie |
| Darbon | Joseph |
| Darby | Edith |
| Darensburg | Justine Leana |
| Darsey | Corinithia |
| Daughtry | Kenneth W |
| Dauterive | Raymond Joseph |
| Dauterive | Lauren Waguespack |
| Dauterive | Ethel |
| Dauzart | Sheila |
| Davenport | Gwendolyn |
| Davenport | Otis Jr |
| David | Emanuel Honeycutt Sr |
| Davidson | Hazel |
| Davies | Alvin |
| Davillier | Almedia Amelia |
| Davis | Ricardo |
| Davis | Karen J |
| Davis | JoAnn |
| Davis | Issac M |
| Davis | Louis Jr |
| Davis | Lisa |
| Davis | Brigette M |
| Davis | Jarmon |
| Davis | Lenox |
| Davis | Eric |
| Davis | Sybil Yvette |
| Davis | Samantha |
| Davis | Mary |
| Davis | Darryl |
| Davis | Aileene Weary |
| Davis | Henry Joseph |
| Davis | Dwayne T Sr |

| Davis | Tammy |
|-------|-------|
| Davis | Sidney L III |
| Davis | Lee Esther |
| Davis | Hope A |
| Davis | Joyce |
| Davis | Cherie |
| Davis | Linda Marie |
| Davis | Elizabeth T |
| Davis | Julius R Jr |
| Davis | Carol Ann |
| Davis | Henry Martin |
| Davis | Vallie Q |
| Davis | Joel |
| Davis | Cassandra |
| Davis | Kendra Christine |
| Davis | Iris |
| Davis | Eleria Mary |
| Davis | Charlene |
| Davis | Daniel M |
| Davis | Rufus Jr. |
| Davis | Clayton R. Sr. |
| Davis | Darla F. |
| Davis | Josephine |
| Davis | Beverly S. |
| Davis | Virrie Mae |
| Davis | Lawrence W. |
| Davis | Lekia |
| Davis | Karen |
| Davis | Lisa |
| Davis | Mildred |
| Davis | Dawn Marie |
| Davis | Lauren Elizabeth |
| Davis | Mamie C. |
| Davis | lawrence W. |
| Davis | Sidney L. |
| Dawes | Wiley Martin |
| Dawson | Victor A |
| Day | Leroy |
| de Bouchel | Wane Joseph |
| Dean | Mildred D |
| Dean | Louise |
| Dean | Bessie K |
| Dean | Marylan |
| DeBase | Beatrice |
| DeBose | Beatrice |
| DeBose | Wendell |

| | |
|---|---|
| deBouchel | Earl R |
| Dedeaux | Frances |
| DeGrade | Anthony |
| Dejan | Blanche M |
| Dejean | Zellisha |
| Dejean | Jamal |
| DeJean | Larry Jr |
| DeJean | Brenda |
| DeJean | Larry Sr |
| DeJean | Gwendolyn |
| Dejoie | Antoinette |
| Delancey | Willie F |
| Delaney | Dan |
| Delaney | Deonka |
| Delaune | Patricia M |
| Delise | Leroy |
| Delise | Louis L |
| D'Ellis | Harry |
| Deloach | Misty Lynn |
| DeLoach | Monica |
| Demesme | Vivian |
| Dennis | Patricia |
| Dennis | Zelda |
| Dennis | Julien M |
| Dennis | Mary C |
| Depenis | Stanley David |
| Depenis | Bradley Jimmy |
| Depron | Percy |
| Dering | Kathleen Ann |
| Derischebourg | Rose Marie |
| Derischebourg | Dawn |
| Dersone | Lamont |
| Deselles | Terry A |
| DeSilva | Carlyn A. |
| DeSilva | Marguerite |
| Desselle | Elbert |
| Devezin | Bridgett Edith |
| Devizin | Jerome J. |
| Diaz | Gerald J III |
| Diaz | Delmas J |
| Diaz | Debra |
| Dichiara | Linda L. |
| Dickens | Gloria Dean |
| Dickerson | Byron Jerome |
| Dickson | Larry |
| Diecidue | Ricky |
| Dier | Pat H |
| Dillion | Dorothy M |

| | |
|---|---|
| Dillon | Morgan M |
| Dillon | Cerrick L |
| Dillon | Morgan |
| Dillon | John |
| Dising | Teresita |
| Dison | Ernest  W |
| Dixon | Tasheka |
| Dixon | Audry L |
| Dixon | Marie |
| Dixon | Irene |
| Dixon | Shannika |
| Dixon | Connie L. |
| Dixon | Stella M. |
| Dokes | Debra |
| Dorsett | Tanja Monique |
| Dorsett | Denelra Jerry Sr |
| Dorsey | Kenneth J |
| Dorsey | Scott B |
| Dorsey | Deborah |
| Dorsey | Denisha L |
| Dorsey | Willie Mae |
| Dorsey | Darlene M |
| Dorsey | John L |
| Dorsey | Eric |
| Dorsey | Christina M. |
| Dorsey | Lakiwa |
| Dorsey | Ernest |
| Dorsey | Tonisha |
| Doty | Christina |
| Douglas | Cynthia S |
| Douglas | Ashanti |
| Dubose | Shaunauel |
| Ducombs | Brian |
| Ducombs | Jonathan |
| Ducote | Ronald |
| Ducote | Norman |
| Duet | Shawn |
| Dukes | Manuel L |
| Dumas | Shane |
| Dumas | Michael G |
| Dumbar | Aaron M Jr |
| Dunbar | Yvonne B |
| Dunbar | Lontrail |
| Dunbar | Richard |
| Duncan | Karen K |
| Dunmore | Otis |
| Dunn | Margaret Escott |
| Duplessis | Beatrice |

| | |
|---|---|
| Duplessis | Charles W |
| Duplessis | Thirawer G |
| Duplessis | Tori E |
| Dupre | Michelle Denise |
| Dupree | Vylandrus |
| Dupree | Debra |
| Duroncelay | Barbara |
| Duroncelet | Darrin |
| Duronslet | Annette Chedell |
| Dykes | Denise Darrell |
| Dykes | Jean M |
| Early | Juliette |
| East | Fredrick J |
| Easter III | Fred M |
| Ebanks | Rebekah E |
| Edgerson | Chamain |
| Edinburgh | Willetta M |
| Edler | Kenneth |
| Edler | Lois V |
| Edler | Sandra |
| Edler | Shelley |
| Edler | Stephen S |
| Edmond | Almeter Gloria Tyler |
| Edwards | Kevin J |
| Edwards | Lillie M |
| Edwards | Sheena D |
| Edwards | Glenda Burgess |
| Edwards | Earnest |
| Edwards | Russell Sr |
| Edwards | Ralph Terry |
| Edwards | Monica |
| Edwards | Mary Ruth |
| Edwards III | Emile W. |
| Egana | Gilbert A |
| Egdore | Curtis |
| Egdorf | Cora Lee |
| Eggerson | Lekita |
| Eilers | Carol |
| Eilers | Carol |
| Elliot | Clifford |
| Ellis | Ursula |
| Ellis | Tyra Marie |
| Ellis | Tyra |
| Ellis | Delores J |
| Ellis | Norman Edward |
| Ellsworth | Cabrini |
| Ellsworth | Cabrini T |

| | |
|---|---|
| Ellsworth | Cabrini |
| Ellzey | Jamekia L |
| Encalade | Richard |
| Encalade | Evelyn |
| Encalade | Shan J |
| Encalade | Danny |
| Encalade | Eunice |
| Encalade | Clarence |
| Enclarde | Antoinette |
| England | Carol |
| England | Gwendolyn |
| English | Christine |
| Ernestine | James M |
| Ervin | Kevin L Jr |
| Espiriter | Felino E |
| Essex | Yanada |
| Ester | Dorothy M |
| Ester | Joseph |
| Ester | Thernell |
| Etienne | Gerald |
| Evans | Ernestine |
| Evans | Tiara |
| Evans | Samuel |
| Evans | Gregory Edward |
| Evans | Antoinette D |
| Evans | Clayton |
| Evans | Ronald |
| Evans | Mary Louise |
| Evans | Linda G. |
| Evans | James |
| Evans | Ronald |
| Everett | Sharon Marie |
| Everhardt | Raymond |
| Faggen | Rhonda K |
| Faggen | Ashley |
| Falls | Leona R |
| Farve | Joi L |
| Farve | Joi L |
| Farves | Roy J |
| Farves | Roy J |
| Faulstich | Melinda |
| Fauria | Roy |
| Faxon | Todd A |
| Fazio | Joseph A |
| Fazio | Thomas A. |
| Feist | Pauline G |
| Felder | Jimmie L |
| Ferdinand | Rashida |

| | |
|---|---|
| Ferguson | Mae B |
| Fernandez | Ericae |
| Fernandez | Aireanne Fina Marie |
| Fernandez | Maybelle |
| Fernandez | Ericae |
| Fernandez | John E Jr |
| Fernandez | Lekisha |
| Fernandez | Tina |
| Fernandez | John Edward Sr |
| Fernandez | Paul J |
| Fernandez | Rachel |
| Ferrara | Vincent M |
| Fetter | Jacquelyn |
| Field | Marvin |
| Field | Monicker |
| Field | Bo Harvey |
| Fields | Kim |
| Fields | Leola |
| Fields | Leola W |
| Fields | Shantell D |
| Fields | A C |
| Fields | Shantell D |
| Fields | J C |
| Fields | Rev A.C. Sr |
| Fields | Ora Lee |
| Fields | Charles H |
| Fields | Amzie Jr |
| Fields | Lorraine |
| Fields | Willie Lee |
| Fields | Ida Mae |
| Fields | Vanessa |
| Finister | Rochelle D |
| Fisher | Celeste |
| Fisher | Darnell J |
| Fisher | Dwayne A Sr |
| Fisher | James III |
| Fisher | Charles |
| Fisher | Effie Vera |
| Fisher | Charles |
| Fisher | Effie Vera |
| Fisher | Paula |
| Fletcher | Gladys |
| Fletcher | Sonya |
| Fletcher | Henrietta B |
| Fletcher | micheal Eber Jr. |
| Fletcher | Cerlida G. |
| Fletcher | Elizabeth Barbara |

| | |
|---|---|
| Flores | Maxine S |
| Floyd | Leland |
| Floyd | Errol |
| Floyd | Mary |
| Floyd | Clayton |
| Fontenor | Ernest |
| Fontenot | Ernest |
| Foots | Collins Sr |
| Ford | Helen E |
| Ford | Yvonnia E |
| Ford | Helen E |
| Ford | Stella |
| Forest | Albert Lester |
| Forrest | Michael J. |
| Fortenberry | Shelly |
| Fortenberry | Stephanie B |
| Forthner | Darlene |
| Fortner | EuJohn Sr |
| Foster | Sidney Jr |
| Foster | Jeffery A. |
| Foster | Russell |
| Foto | Sherri A |
| Fouche | Shirley |
| Foudriat | Mandy |
| Foutain | Doris |
| Francis | Gary M |
| Francis | Debra T |
| Francis | Eva J. |
| Francois | Shantinee |
| Francois | Micheal |
| Frank | Helen |
| Frank | Jean Ann |
| Frank | Eliska Ann |
| Frank | Quentaina |
| Frank | Carroll L |
| Franklin | Kendrick N |
| Franklin | Alma J |
| Franklin | Frank Sr. |
| Frazer | Judy B |
| Frazier | Kenneth R |
| Frazier | Justina |
| Frazier | Gail B. |
| Frederick | Anthony |
| Fredricks | Terry J |
| Freeman | Carol |
| Freeman | Trina B |
| Freeman | Sharron |
| Freeman | Kendra M |

| | |
|---|---|
| Freeman | Sharon |
| Freetime | Aaron L |
| Frezel | Carolyn Marie |
| Fritz | Wayne Keith |
| Fritz | Savannah Boykins |
| Fulton | Lena |
| Gable | Deirdre A |
| Gabriel | Edna |
| Gabriel | Dianne M. |
| Gabriel | Christopher |
| Gabriel Sr. | Elvis P |
| Gadwau | Gary J |
| Gaines | Cherice E |
| Gaines | Cynthia |
| Gaines-McGowan | Willie Mae S |
| Galathe-Sparks | Mechele |
| Galle | Lawrence A Jr |
| Gallodoro | Anthony Paul |
| Gallodoro | Jessica Buras |
| Gant-Williams | Donna Jean |
| Garcia | Sara |
| Gardener | Patricia |
| Gardner | George E |
| Gardner | Rosa D |
| Gardner | Joshua |
| Gardner | Ora |
| Garner | Cora Deneen |
| Garner | Hattie |
| Garrison | Sylvia |
| Garrison | Sharon G |
| Garrison | George |
| Garth | Linder L |
| Gasper | Lamont |
| Gatlin | Julia |
| Gauff | Alvin |
| Gaunichaux | Andrea S |
| Gaunichaux | Ronald |
| Gavin | William III |
| Gay | Robert Jude |
| Gennings | James L Jr |
| Gennings | Laura L |
| Genovese | Karen |
| George | Edna B |
| George | Ella |
| George | Arnell J |
| Georgusis | Elizabeth |

| | |
|---|---|
| Gernhardt | Hollowdaile John |
| Gettridge | Ronald |
| Gettridge | Herbert Sr |
| Gettridge | Lester |
| Getz | Whitney Enid |
| Getz | Harry Herbert |
| Giardina | Wendy |
| Gibson | Stephanie |
| Gibson | Anthony J Jr |
| Gibson | Sharon |
| Gibson | Melba Jean |
| Gibson | Mercedee |
| Gibson | Glenda |
| Gibson | Percy Lee |
| Gibson | Ronnie |
| Gibson | Jane |
| Gibson | Tyrieal L. |
| Gibson-Jackson | Kay F |
| Gilbert | Charles E Jr |
| Gilbert | Betty |
| Gilbert | Charles E Jr |
| Gilimore | Mary |
| Gilimore | Edward |
| Gillard | Rhonda |
| Gillard | Eric T |
| Gilmore | Nika Nikia |
| Gilmore | Dana M |
| Gilmore | Joshua |
| Gilmore | Gwendolyn |
| Gilmore | Mae Jean |
| Gilmore | Bernadine |
| Gilmore | Mathilda |
| Gilmore | John Forest Jr |
| Gilmore | Joseph Jr |
| Gilmore | Joseph Sr |
| Gilmore | Mary |
| Gilmore | Edward |
| Gilmore | Gwendolyn |
| Gilmore | Joshua |
| Gilmore | Nika N. |
| Gilmore Jr. | Edward |
| Gipson-Houston | Miata Louisia |
| Givens | Lawson |
| Gladney | Danielle E |
| Gladney | Iris D. |
| Glapion | Alfred J |
| Glapion | Carmel |

| | |
|---|---|
| Glaser | Jacob |
| Glaser | Jacob |
| Glasper | LaKisha |
| Gleason | James Arthur |
| Gleason | James Willie |
| Gleason | Darlene B |
| Glenn | Stanley Lewis |
| Glynn | Kenya |
| Glynn | Kenya |
| Goetz | Emile E Jr |
| Goffner | Sheryl |
| Goffner | Sheryl |
| Gomez | Joyce |
| Gonzales | Melanie |
| Gorden | Robert Jr |
| Gordon | Anna B |
| Gordon | Robert |
| Gordon | Barbara J. |
| Gordon | Robert E. |
| Gordon | Lucille Trufant |
| Gordy | Tanya |
| Gousman | Dionne L |
| Gowland | Jennifer F |
| Graci | Joseph |
| Graci | Janice |
| Graci | Guy |
| Graci | Barry |
| Graci | Eric |
| Grady | Clifford |
| Graffia | Michael |
| Grant | Raymond |
| Grant | Juanita H |
| Grant | Byron John |
| Grant | Nathaniel W |
| Grant | Viola |
| Grant | Donna Randolph |
| Graves | Terry A |
| Gray | Juan |
| Gray | Georgian E |
| Gray | Ruby J. |
| Gray | Jacqueline |
| Green | Arian C |
| Green | Ernest |
| Green | Everidge A |
| Green | Jeanette |
| Green | Robert L Sr |
| Green | Robert L Jr |

| | |
|---|---|
| Green | Sharon |
| Green | Tamara |
| Green | Thelier Z |
| Green | Tina |
| Green | Trivaller E |
| Green | Lawrence Sr |
| Green | Christine |
| Green | Alvin R |
| Green | Lynette |
| Green | Rinetta |
| Green | Wilton Duval |
| Green | Lawrence Jr |
| Green | Ronite |
| Green | Eugene |
| Green | Nora Horton |
| Green | Alvin |
| Green | Marion R Cheneau |
| Green | Donald |
| Green | Anika Ariel |
| Green | Rose Theodore |
| Green | Eddie M |
| Green | Eddie D |
| Green | Joan |
| Green | Laura Williams |
| Green | Myiesha |
| Green Jr. | Richard |
| Green Sr. | Troy |
| Greenhouse | Audrey |
| Gremillion | Nancy A |
| Gresham | Edward E Jr |
| Gresham | Louis Sr |
| Gresham | Tricia Lynn |
| Griffen | Keven A. |
| Griffin | Cheryl A |
| Griffin | Trimeka |
| Griffin | Lloyd |
| Griffin | Rosemary |
| Griffin-Sip | Delores |
| Griffith | Gregory L |
| Growe | Harold Sr |
| Guerrero | Desiree T |
| Guice | Gwendolyn |
| Guidry | Lois |
| Guillard | Lenora |
| Guillemet | Cythnia M |
| Gumpert | Linda S |
| Gunn | Derrick  J Sr |

| | |
|---|---|
| Gurley | Annette |
| Gurley | Velma A |
| Gurley | Nathan J |
| Gurley | Anthony |
| Guy | Antonio R |
| Guy | Latasha A |
| Guy | Gloria Mae |
| Guy | Wayne M |
| Guy-Smothers | Karen |
| Guzman | Arthur |
| Hagan | Demetrice |
| Hagan | Gray Anthony |
| Haggins | Qudia Jefferson |
| Hale | Linell B |
| Hale | Robert |
| Hale | Calvin |
| Hale | Doris |
| Hale | Robert |
| Hale | Viola |
| Hale | Roosevelt |
| Haley | Johnnie |
| Hall | Renette |
| Hall | Wesley Simon |
| Hall | Cheryl Naomi |
| Hamilton | Juanita |
| Hammond | Tonya |
| Hammond | Alexander |
| Hampton | Patricia Gayle |
| Hamptor | Lillie |
| Handy | Nicole S |
| Handy | Barbara Jean |
| Handy | Edward |
| Handy | Shelia |
| Handy | Nancy Lee |
| Handy | Eddie J |
| Handy | Barbara S |
| Handy | Rebecca B |
| Handy | Henry |
| Handy | Mary B |
| Handy | Dominigue S. |
| Handy | Shawn Anthony |
| Handy | Nancy |
| Haney | Christine |
| Hangrove | Lillie Mae |
| Hannan | Rhonda |
| Hansford | Shirley |
| Harding | Samuel III |
| Harding | Marvin |

| | |
|---|---|
| Harding | Paula |
| Harding | Paulette |
| Harding | Samuel I III |
| Harding | Jeffery |
| Harding | Carl |
| Harding | Sandra |
| Hardy | Serena |
| Hargrove | Tequilla |
| Haris | Rodney |
| Harness | Randy L Sr |
| Harness | Randy Lee Jr |
| Harness | Bryant Bernard |
| Harper | Raynell |
| Harper | Kisha |
| Harper | Raynell |
| Harrel | Guy Jr |
| Harrell | James Jr |
| Harrell | Velma T |
| Harrell | Evelyn Mae |
| Harrell | Joseph H |
| Harrell | Joseph |
| Harrell | Sylvia Lynette |
| Harrell | Tiffany Emily |
| Harrell | Stephanie M. |
| Harrell Sr. | Glenn |
| Harrell-Coleman | Janice Yvette |
| Harrell-Williams | Kathleen |
| Harris | Jamie M |
| Harris | Bruce |
| Harris | Erin |
| Harris | Shirley W |
| Harris | Annie S |
| Harris | Charles Jr |
| Harris | Edward Jr |
| Harris | Alice Davis |
| Harris | Frank |
| Harris | Robin A |
| Harris | Kiyonna |
| Harris | Annette Helen |
| Harris | Jimmie D |
| Harris | Zachary |
| Harris | Terrence E |
| Harris | Nathan |
| Harris | Lester E |
| Harris | Calvin |
| Harris | Marguerite Johnson |
| Harris | Deborah A. R. |

| | |
|---|---|
| Harris | Linda |
| Harris | Lawrence |
| Harris | Melenese I |
| Harris | Della Marie |
| harris | James O |
| Harris III | Lawrence |
| Harrison | Larry Jr |
| Harry | Ellis |
| Hart | Daniel A |
| Hart | Melba L |
| Hart | Justina M |
| Hart | David |
| Hartman | Yvonne Rita |
| Harvey | Nneka |
| Harvey | Dianne M |
| Hatten | Patrice Pruitt |
| Hawk | Timmie Lee |
| Hawk | Glenn |
| Hawk | Leroner Turner |
| Hawk | Lee Elbert |
| Hawkins | Arbuney A |
| Hawkins | Freddie Mae |
| Hawkins | Andrea |
| Hawkins | Jacqueline |
| Haydel | Numas J. |
| Hayes | Antoinette M |
| Hayes | Bruce L |
| Hayes | Lavondreia |
| Hayes | Lynette N |
| Haynes | Rochelle S |
| Haynes | Kirk |
| Haynes | Carey A Sr |
| Haynes | Alice F. |
| Heard | Charlotte M |
| Heard | Joy Ann |
| Hebert | Rene J |
| Hebert(Mc Miller) | Helen |
| Hebrard | Kimberly |
| Hebreard | Keith |
| Heim Sr. | John and Louise |
| Held | Michael D |
| Helmke | Kerri and Chris |
| Hemphill | Marilyn A |
| Henderson | Curtis |
| Hendricks | Milvirtha |
| Hickman | Celeste |
| Hicks | Doris R |

| | |
|---|---|
| Hicks | Candice |
| Hicks | Artis |
| Hicks | Joann + Herbert |
| Higginbotham | Bobby Jr |
| Higgins | Dianna H. |
| Hilaire | Warren L Jr |
| Hilkirk | Felicia Barbrie |
| Hill | Troylynn |
| Hill | Willard W Jr |
| Hill | Trudy |
| Hill | Michael |
| Hill | LaDuanda Monique |
| Hill | Larry Jr |
| Hill | Eleary |
| Hillard | Kathy |
| Hills | Walnette |
| Hills | Kenyuanan G |
| Hills | Kenderick L |
| Hills | Robin Trenice |
| Hirschey | Herman B Jr |
| Hitchens | Betty Jean |
| Hithe | Kevin V |
| Hitts | Yvonne D |
| Hodges | Alcee |
| Hodges | George S |
| Hodges | Jacob |
| Hodges | Lujeannie |
| Hodges | Chantel L |
| Hoffman | Eddie |
| Hoffman | Mary Louise |
| Hoffman | Donald R |
| Hoffman | Eddie |
| Hogan | Nettie Lagarde |
| Holaday | Michael K |
| Holden | Ronald Dionel Sr |
| Holland | Kevin Lee |
| Hollins | Tammy |
| Holloway | Darren Sr |
| Holmes | Derrick |
| Holmes | Rosalind |
| Holmes | Joanell P |
| Holmes | Enola |
| Holmes | Deborah |
| Holmes | Clara |
| Holmes | Brenda |
| Hondre | Martha |

| | |
|---|---|
| Honore | Kendall |
| Honore | Gwendolyn R |
| Honore | Mary T |
| Honore | Warren Sr |
| Hontiveros | Ernesto |
| Hood | Gregory |
| Hood | Alfred |
| Hood | Alfred S |
| Hooker | Reba M |
| Hooker | Elthel L |
| Hotard | Howard |
| Houston | Willie L |
| Houston | Ivan L Sr |
| Houston | Maurice L |
| Houston | Dion Kevin |
| Howard | Anthony |
| Howard | Akethia |
| Howard | Mable H |
| Howard | Margaret Q |
| Howard | LaTanya |
| Howard | Lina Anne |
| Howard | Dorothy |
| Howard Jr. | Rollins |
| Howard-Jackson | Antonia I |
| Howze | Dorethay |
| Huard | John |
| Hubbard | Nicole |
| Hubbard | Harriet Louise Bethany |
| Hubbard | Linda M. |
| Hubert | Edmond J. |
| Hudson | Theodore |
| Hudson-Hamilton | Marleen |
| Hueschen | Lester Jr |
| Huff | Michael J |
| Huff | Sylvia D |
| Hughes | Loyce G |
| Huland | Anthonio K |
| Huland | Diane M |
| Huland | Elliott M |
| Huland | Elliot F |
| Huland | Glenda |
| Huland | Tabitha A |
| Hulbert | Steven |
| Hunt | Gay G |
| Hunt | Jimmy P |

| | |
|---|---|
| Hunter | Brandon |
| Hunter | Brenda N |
| Hunter | Wardell |
| Hunter | William |
| Hunter | Mamie Lee |
| Huntley | Yvonne Smith |
| Hurst | Carl J Jr |
| Hurst | Walter |
| Huye | Patricia A |
| Hymel | David |
| Hymes | Montrell L |
| Ingram | Craig Dwnight |
| Ingram Jr. | Willie |
| Ires | Harry R. |
| Irvin | Adam |
| Irvin | Algy |
| Irvin | Harris |
| Irvin | Mary |
| Irvin | Harris |
| Irvin | Algy Jr |
| Irvin | Clarence James Sr |
| Irvin | Valerie Dawn |
| Irvin-Dupard | Angela M |
| Irvin-Kay | Rosalind |
| Isaac | Patricia Palmer |
| Isidore | Christopher |
| Jackler | Patricia |
| Jackson | Charlie |
| Jackson | Coburt J |
| Jackson | Gwynieth A |
| Jackson | JoAnn |
| Jackson | Linda A |
| Jackson | Veronica |
| Jackson | Gloria |
| Jackson | Byron |
| Jackson | Lisa |
| Jackson | Michael |
| Jackson | Lucretta B |
| Jackson | Gwendolyn S |
| Jackson | Jacqueline |
| Jackson | Andrew L |
| Jackson | Kaydreyanna |
| Jackson | Kay Frencis Gibson |
| Jackson | Kaydreyana |
| Jackson | Jerry |
| Jackson | Derrick |

| | |
|---|---|
| Jackson | Darren |
| Jackson | Daryl |
| Jackson | Ltanya |
| Jackson | Lavar |
| Jackson | Thessaloniana |
| Jackson | Ernestino |
| Jackson | Debra Bell |
| Jackson | Gloria C. |
| Jackson | Bruce Richard |
| Jackson | Deron M. |
| Jackson | Linda |
| Jackson | Delores Victoria |
| Jackson | Winifred |
| Jacob | Bradlin |
| Jacob | Carla G |
| Jacobs | Dorothy B |
| Jacobs | Cloverine |
| James | Jacquelyn A |
| James | Walter E |
| James | Alberta J |
| James | Connie M |
| James | Selissa |
| James | Arnold Ray |
| James | Sadie Mae |
| James | Lakeesha |
| James | Kevin |
| James | Walter |
| James | Betty J |
| James | Kimberly A |
| James | Walter E |
| James | Gwendolyn C. |
| Jamison | Michael |
| Jamison | Janice |
| January | Freddie M |
| Jeanfreau | Vincent R |
| Jeanpierre | Alvera H |
| Jeanpierre | Brenda A |
| Jeanpierre | Eugene L Sr |
| Jeanpierre | Lucille |
| Jefferson | Cynthia P |
| Jefferson | David C Jr |
| Jefferson | David C III |
| Jefferson | Effie |
| Jefferson | Lee E |
| Jefferson | Celestine |
| Jefferson | Bertel |
| Jefferson | Ernestine |
| Jefferson | Tequilla |

| | |
|---|---|
| Jefferson | Leon Joseph |
| Jefferson | Freddie |
| Jefferson | Kim |
| Jefferson | Clifton |
| Jefferson | Otha |
| Jefferson | Troylynn |
| Jefferson | Trina |
| Jefferson | Monique L |
| Jefferson | Mozella B |
| Jefferson | Cynthia |
| Jefferson | Dorthy |
| Jenevein | Cecile |
| Jenkins | Curtis L |
| Jenkins | Mary L |
| Jenkins | Stella L |
| Jenkins | Edward Jr |
| Jenkins | Charles James |
| Jenkins | Cylisa |
| Jenkins | Calvin Joseph |
| Jenkins | Shelia A |
| Jenkins | Lionel |
| Jesusa | Gil |
| Jiles | Jermaine Sr |
| Jiles | Trenika |
| Johnsen | Regina Inez |
| Johnson | Annette |
| Johnson | Edna R |
| Johnson | Eric G |
| Johnson | Gail H |
| Johnson | Nichelle |
| Johnson | Pearl L |
| Johnson | Tonya S |
| Johnson | Vanessa |
| Johnson | Vanessa |
| Johnson | Angelita |
| Johnson | Latoya S |
| Johnson | Byron L |
| Johnson | Dionne G |
| Johnson | Cedric |
| Johnson | Verlene |
| Johnson | Opal H |
| Johnson | Shera Lashea |
| Johnson | Gwen |
| Johnson | Shanta K W |
| Johnson | Shirley |
| Johnson | Bridget |
| Johnson | Wanda M |
| Johnson | Bridget |

| | |
|---|---|
| Johnson | Evelyn |
| Johnson | Beverlyn D |
| Johnson | Veronica |
| Johnson | Verlin W |
| Johnson | Edward |
| Johnson | Torrie |
| Johnson | Albert |
| Johnson | Dakeia Shamone |
| Johnson | Tony |
| Johnson | Yvonne |
| Johnson | Byron D |
| Johnson | Patrice |
| Johnson | Deion |
| Johnson | Jena L |
| Johnson | George A |
| Johnson | Caprice |
| Johnson | Linda O |
| Johnson | Wanda Marie |
| Johnson | Nancy Perry |
| Johnson | Troy |
| Johnson | Emma |
| Johnson | Shelby |
| Johnson | Shealynn |
| Johnson | Lillie Ann |
| Johnson | Alma D |
| Johnson | Sadie |
| Johnson | Crawford |
| Johnson | Dianne |
| Johnson | Dorothy H |
| Johnson | Wanda Marie |
| Johnson | Joan Stewart |
| Johnson | Glenda M |
| Johnson | Tamara W |
| Johnson | LaRhonda |
| Johnson | James Irvin Jr |
| Johnson | Angel |
| Johnson | Pauline |
| Johnson | Gretchen M. |
| Johnson | Trinette M. |
| Johnson | Thaddeus |
| Johnson | James |
| Johnson | Patrice |
| Johnson | Dredier Reynolds |
| Johnson | Eingo |
| Johnson | Lawrence |
| Johnson | Lillie Ann |

| | |
|---|---|
| Johnson | Thomas |
| Johnson | Tiffany L. |
| Johnson | Valerie |
| Johnson | Kevin |
| Johnson | Maureen M. |
| Johnson | Georgia |
| Johnson | Clarence Joseph |
| Johnson | Abdrea |
| Johnson | Brandon Larry |
| Johnson | Vernon |
| Johnson Jr. | Elijah Anthony |
| Johnson Sn. | Clarence Joseph |
| Johnson-Nichols | Leslie A |
| Johnston | Carol Perez |
| Jones | Melanie |
| Jones | Jerry |
| Jones | Nick L |
| Jones | Penny |
| Jones | Rickey M |
| Jones | Tyneka T |
| Jones | Sherman |
| Jones | Noel Francis |
| Jones | Marva Guy |
| Jones | Samuella |
| Jones | Marion |
| Jones | Augustine S |
| Jones | Mary |
| Jones | Caroline |
| Jones | Charlene |
| Jones | Marilyn T |
| Jones | Tommy L Jr |
| Jones | Dexter |
| Jones | Janice |
| Jones | Carmen |
| Jones | Agatha |
| Jones | Hazel |
| Jones | Tommie L Jr |
| Jones | Geina E |
| Jones | Vera |
| Jones | Tommie L Sr |
| Jones | Pastor Walter Jr |
| Jones | Sometria Vallystene |
| Jones | Mary Hoffman |
| Jones | Doris |
| Jones | Kurtis |

| | |
|---|---|
| Jones | Katie R. |
| Jones | Allan |
| Jones | Patricia |
| Jones | Tammie Lee |
| Jones Jr. | Angelo |
| Jordan | Patricia L |
| Jordan | Cassandra S |
| Jordan | Luridell |
| Jordan | John |
| Jordan | Judith Ann |
| Jordan | Quentrell |
| Jordan | Tracy |
| Jordan | Jonathan D |
| Jordan | Zachary |
| Jordan- Evans | Naomi |
| Jordan-Evans | Naomi |
| Joseph | LaTonya |
| Joseph | LaTasha Ann |
| Joseph | Lillian |
| Joseph | Jeffery |
| Joseph | Carron L |
| Joseph | Joyce |
| Joseph | Wilford Jr |
| Joseph | Louis |
| Joseph | Alfreida |
| Joseph | Carolyn Ann |
| Joseph | Shirley Thomas |
| Joseph | Juanettaline |
| Joseph | Freddie Jr. |
| Joseph | Audrey |
| Joseph | Malaika Maria |
| Joshua | Carol A |
| Jourdan | Stanley A |
| Jourdan | Marion M |
| Journee | Leontine |
| Journee | Roger |
| Joyce | Marion |
| Julien | Yolanda Louise |
| Jupiter | Carol Delaney |
| Karriem | Sharon |
| Katz | Gene Robert Sr |
| Kaul | Henry P Jr |
| Kaul | Rita B |
| Keasley | Keith Jonathan Sr |
| Keasley | Leonard |
| Keelen | Tanya W |
| Keiffer | Beverly A |

| | |
|---|---|
| Keith | Stevens |
| Keller | Cheryl D |
| Keller | Raymond P Jr |
| Keller | Sandy M |
| Keller | Val Schimidt |
| Keller | Albert J |
| Kelley | Mildred |
| Kelley | Irene |
| Kelley | Annette R |
| Kelly | Zidia |
| Kelly | Doris H |
| Kelly | Nicole J |
| Kelly | Eric Mark |
| Kelone | Calvin J Jr |
| Kelone | Calvin J III |
| Kelone | Marjorie A |
| Kelone | Mindy |
| Kelson | Juanita |
| Kemp | Dollie W |
| Kendrick | Cleon |
| Kennedy | Harry Jr |
| Kennedy | Sonya |
| Kennedy | Althea Mary |
| Kennedy | James |
| Kennedy | Josephine I |
| Kenny | Michael T |
| Kerth | Catherin |
| Keys | Theodore III |
| Kiern | Richard |
| Kinard | Jesse S |
| Kincey | Irma Bennett |
| King | Darrell |
| King | Mercedes E |
| King | Pearlie |
| King | Tameka S |
| King | Terrance |
| King | Jacoby |
| Kinney | Donna Marie |
| Kirk | Carietha |
| Kirts | Patricia D |
| Kitchen | Rose Mary |
| Kitchens | Michael |
| Kitchens | Roy |
| Kitchens | Roy Sr |
| Kitchens | |
| Kitchens | Micheal A. |
| Knapper | Kujachalia |
| Knight | Debra Ann |

| | |
|---|---|
| Knight | Renise |
| Knight | Betty Phillips |
| Knight | Velvet |
| Knight | Reonda D |
| Knight | Lisa Erin |
| Koch | Herman H |
| Koch | Aida O |
| Kramer | William |
| Kurtz | Louis Claude |
| Kuykendall | Berverly |
| LaBat | Carl A |
| LaBeau | Craig |
| LaBeau | Edward |
| LaBeay | Shirley G. |
| Laboy | Lois A |
| Laboy | Jose Francisco |
| Laboy | Miguel David |
| LaBranch | Aniecia Denise |
| Lacey | Ada C |
| Lacey | Rose |
| Lackings | Ron |
| Lackings | Andre |
| Lackings | Andrea |
| Lackings | Audrey C |
| Lackings | Jacqueline F |
| Lackings | Earl Jr |
| LaCroix | Sandra E |
| LaCroix | Deanna |
| LaCroix | Shirley Davis |
| LaFrance | Joycelyn M |
| LaFrance | Angelyn B |
| LaFrance | Verilyn A |
| LaFrance | Raymond Joseph |
| LaFrance | Joycelyn M |
| LaFrance | Dorothy |
| LaFrance | Joycelyn M |
| Lagarde | Lydia Mae |
| Lagarde | Edward Joseph Jr |
| Lagarde | Lydia M |
| Lagarde | Marenthia |
| Laine | Alana Lisa |
| Laine | Gail |
| Lamanette | Melissa A |
| Lamanette | Janis |
| Lamanette | Melissa A |
| Lamanette | Ronald J |

| | |
|---|---|
| Lamanette | Janis M |
| Lampton | Mildred |
| Landry | Julie A |
| Landry | Julia |
| Landry | Whiskey Marie |
| Landry | Patricia A |
| Landry | Tiffany |
| Landry | Patricia |
| Landry | Deirdre A. |
| Landry | Donna D. |
| Landry | Clay |
| Lane | Hilda Carter |
| Lane | Russell |
| Lane | Elaine T. |
| Lang | Caldonia |
| Lang | Sherrie |
| Langford | Valerie |
| Langford | Kathleen W |
| Langford | James |
| Langford | Sarita |
| Langford | Earline |
| Lannes | Jean |
| Lanson | Jean |
| Lansou | Brian E |
| Lansou | Frances Kate Smith |
| Lastie | Janet |
| Lastrapes | Lynn L |
| Laurent | Karen B |
| Laurent | Lee |
| Lavallais | Tameka Shawanna |
| Lavigne | Calvin |
| Lavique | Yvonne P. |
| Lawrence | John Harry |
| Lawrence | Stanley |
| Lawrence | Deone G. |
| Lawrence | Elise Alma |
| Lawrence | Michael A. |
| Lawrence | Townie Ned |
| Laymon | Dana |
| Laymon | LaShanda Marie |
| Laymon | Brenda Ann |
| Leal | Dwayne J |
| LeBlanc | Frank |
| LeBlanc | Laura |
| LeBlanc | Gwandolyn |
| LeBlanc | Frank |

| | |
|---|---|
| leBlanc | Katherine |
| LeBlanc | Kennith |
| Ledet | Lois |
| Ledet Jr. | Leonce A |
| Lee | Willie Mae |
| Lee | Miller G |
| Lee | Tyris J |
| Lee | Enola Grace |
| Lee | Izonia |
| Lee | George |
| Lee | Izonia |
| Lee | George III |
| Lee | Dyana E |
| Lee | Mayonia |
| Lee | Cluster |
| Lee | Rosalie M. |
| Lee | Leonard |
| Lee | Anne M. |
| Lee | Charles |
| Lee | Marita |
| Lee | Charles |
| Lee Sr. | Johnnie R. |
| Leffore | Aldrie |
| Leffore | Linda |
| LeFlore | Patricia Ann |
| LeFore | Rose Marie |
| Legendre | Joann |
| Legendre | Judith |
| Lehne | Tammy L. |
| Leibe | Edith Julia |
| Lemieux | Dalbionquati Rioca |
| Lenaris | Sheila Ann |
| Lennox | Lenferd |
| Lenoir | Ida Bell |
| Leonard | Victoria |
| LeRose Jr. | Rene |
| Leslie | Ronique A |
| Leslie | Raymond |
| Leslie | Larry |
| Lewin | Vernon Jr. |
| Lewis | Cynthia |
| Lewis | Ireion |
| Lewis | Crystal |
| Lewis | Sabrina M |
| Lewis | Derrick J Sr |
| Lewis | Latasha |
| Lewis | Deborah |

| | |
|---|---|
| Lewis | Lerone |
| Lewis | Robin M |
| Lewis | Phillip |
| Lewis | Robert |
| Lewis | Carrie |
| Lewis | Kisha N |
| Lewis | Roycelyn |
| Lewis | Calvin E |
| Lewis | Jamah Michael |
| Lewis | Carol H |
| Lewis | James III |
| Lewis | Joannettia M |
| Lewis | Donald D |
| Lewis | Terrell |
| Lewis | Idrianne |
| Lewis | Roy |
| Lewis | Missie D |
| Lewis | Vernon James Sr |
| Lewis | Tameka Shantrell |
| Lewis | Shelita Lewis |
| Lewis | Gavin C. |
| lewis | Myra |
| Lewis Jr. | Albert |
| Lie | Rosa Elois |
| Lindsey | Claude G Jr |
| Lindsey | Debra Ann |
| Lindsey | Marjorie L |
| Lindsey | Kenneth Sr |
| Linnes | Aderna |
| Little | Terrence |
| Livers | Alvin |
| Livers | Alvin |
| Lockett | Whitney |
| Lockett | Lemuel R |
| Lodge | Lona P |
| Lodge | Earl Eric |
| Lohr | Janet M |
| Lohr | Jeannette |
| Lohr | Edwin |
| Looper | Jerri M |
| Lopez | Melissa Marie |
| Love | Rosetta |
| Loving | Terry |
| Lubrano | Anthony |
| Lubrano | Anthony |
| Lucas | Leonard Sr |

| | |
|---|---|
| Lucas | Patricia Ann |
| Lucas | Alex |
| Lucas | Alvin |
| Lucas | Alvin Bernard |
| Lucas Sr. | Leonard |
| Lucien-Antonio | Bettie |
| Luke | Gilbert M Sr |
| Lund III | Joseph J |
| Lundy | Betty |
| Luparello | Anthony J |
| Lykes | Tremaine Robinson |
| Lyles | Lonnie David Jr |
| Lyles | Lelar Billingsley |
| Lyles | Barbara Rose |
| Lyles-Claibourne | Mia Shiree |
| Lyman | Dorothy H |
| Lynch | Linda Norris |
| Lyons | Jonathan Joseph |
| Lyons | Barbara |
| Lyons | Barbara V |
| Mack | Johnnie L Jr |
| Mack | Mattie |
| Mack | Johnnie L Sr |
| Mack | Ann |
| Mack | Wendell Sr |
| Mack | Lionel |
| Mack | Johniel |
| Mack | Mattie P. |
| Mack | Mable |
| Mackey | Geraldine S C |
| Mackey | Stacy Marie |
| Mackles | Jessica |
| Macklin | Fabiola S |
| Macon | Loren E. |
| Madison | Evangeline |
| Magee | Sewana |
| Magee | Shareen |
| Magee | Zebedee III |
| Magee | Priscilla Davis |
| Magee | David |
| Magee | Robert |
| Magee | James Oniel |
| Magee | Sylvester Sr |
| Magee | Zebedee |
| Maggio-Rose | Karen |

| | |
|---|---|
| Magsino | Joan Marie |
| Maison | West |
| Major | Tiffany M |
| Major | Doreen B |
| Major | Lisa M |
| Major | Merry Lyn |
| Major | Victor Wayland |
| Malbrue | Audrey |
| Mallery | Cynthia Ann |
| Manuel | Henrietta |
| Marallo | Mary |
| Marcadel | Mark |
| Mareaux | Laura T |
| Marks-Lucas | Cheryl L |
| Marsh | Rodney |
| Marsh | Deborah T |
| Marsh | Debra |
| Marsh | Ishan |
| Marshal | Willie |
| Marshall | Dawn |
| Marshall | Jerome A |
| Marshall | Gary |
| Marshall | Jerome A |
| Marshall | Veronica |
| Marshall | Dawn D |
| Marshall | Donna D |
| Martin | Sidney Joesph |
| Martin | Joe |
| Martin | James |
| Martin | James L |
| Martin | Duyan |
| Martin | DeTroy |
| Martin | Willie Mae |
| Martin | Albert |
| Martin | Wanda |
| Martinez | Larry E |
| Martinez | Doris L |
| Mason | Diane |
| Mason | Diane |
| Mason | Rufus |
| Mason | Harriet W |
| Mason | Shirnetta |
| Massey | Samuel |
| Massey | Samuel |
| Mathieu | Claudette M |
| Mathieu | Thomas Joseph Sr |
| Mathis | Regina |

| | |
|---|---|
| Mathis | Madrina |
| Mathis | Latoka |
| Matthews | Danielle Ja'mese |
| Matthews | Phyllis |
| Matthews | Vernetta |
| Matthews | Warren Sr |
| Matthews | Albert A Jr |
| Mauke | Michelle Williams |
| Maurice | Eugene |
| Maurice | Roseana |
| Maxwell | Melissa N. |
| May | Erica |
| Mayers | Mary |
| Maynard | Hope G |
| Maynard | Kim M. |
| Maynard | Herbert M. |
| Mays | Christina |
| Mays | Jacqueline |
| Mays | George S |
| Mays | Linda lee |
| Mc Neal | Lorraine |
| McBride | Lawrence |
| McBride | Regina |
| McBride Sr | Kenneth I. |
| McCallop | Myrna |
| McCarthy | Emma Jean M |
| McCarty | L.C. |
| McCarty | Albert Sr |
| McCarty | Sharon Gardner |
| McCollum | Massie |
| McCormick | Deneen McDonald |
| McCormick | Maurice |
| McCormick | David |
| McCormick | Katie B. |
| McCrary | Alysia Ann |
| McCrary | Rose |
| McCrary | Alysia Ann |
| McCrary | Lanette |
| McCrary | Willie B |
| McCrary | Charles Edward |
| McCray | Adrina |
| McCray | Tranisha |
| McCullum | George |
| McCullum | Jarell |
| McCullum | Sammy |

| | |
|---|---|
| McDermott | Selena C |
| McDermott | Keoka L. |
| McDonald | Timothy Christopher |
| McDonald | Dyane |
| McDonald | Clevin J |
| McDonald | Daniel Jr |
| McDonald | Mary |
| McDonald | Stephanie |
| McFadden | Ivan |
| McFadden | Candace N |
| McFadden | James |
| McFadden | Vera |
| McFadden | Alvin |
| McFadden | Cathy Marie |
| McFadden | John |
| McFadden | Bryan |
| McFadden | Leslie |
| McFadden | Bryan |
| McFadden | Robert III |
| McFadden | Vera L |
| McFarland | Danielle M |
| McFarland | Kevin |
| McFarland | Johnnie M |
| McFarland | Kevin N |
| McFarland | Johnnie M. |
| McGill | Ronald C |
| McGill | Estelle |
| McGill | Estelle Cyprian |
| McGinnis | Kiara D |
| McGinnis | Barbara J |
| McGraw | David |
| McGruder | Kenneth Gene Sr |
| McGuire | Keyoka |
| McKay | Florestine |
| McKenzie | Inez |
| McKnight | Jeffery |
| McLin | Aaron J |
| McManus | Earl P |
| McManus | Ana Acuna |
| McManus | Earl P |
| McMillian | Ester M. |
| McMorris | Gregory |
| McNeal | Delise Marie |
| McNeil | Donald |
| McPherson | Tyrone |
| McPherson | Chamella |

| | |
|---|---|
| McSpadden | Delores M |
| McSpadden | William H |
| Mealancon | Elijah |
| Mearis | Florence |
| Meierine | Walter Jr |
| Melady | John E IV |
| Melady | John E III |
| Melancon | Latoya |
| Melerine | Danette R |
| Melerine | Walter Sr |
| Melerine | Kevin Sr |
| Melerine | Kevin Jr |
| Melerine | Kathleen A |
| Melrose | JoVon |
| Mercadel | Alex H |
| Mercadel | Kathleen M |
| Mercadel | Dianne |
| Mercadel | Mark |
| Mercadel | Mary Ann |
| Mercadel | Janet |
| Merricks | Rosa Lee |
| Merricks | Sharon Mackey |
| Merricks | Evelyn Mae |
| Merricks | Tyrone |
| Messina | Emile Joseph |
| Messina | Norma Jean |
| Messina | Joseph John |
| Messina | Peggy Ann |
| Messina | Peggy Ann |
| Metoyer | Lois O |
| Metoyer | Warren Jr |
| Meyer | John |
| Meyer | Emile J Jr |
| Meyer | Keith E. |
| Meyer | Pamela |
| Meyer | Shannon |
| Meyer | Blenda |
| Meyer | Lawrence |
| Meyers | Tiffany |
| Meyers | Nelson |
| Meyers | Clara |
| Migliore | Rose L |
| Miles | Herbert Joseph IV |
| Miles | Denis Frank |
| Miles | De'Shananya |
| Miles | Valencia T |
| Miles | Jontell Maxine |

| | |
|---|---|
| Miller | Adrienne |
| Miller | Anna L |
| Miller | Shantell M |
| Miller | Tracy Lynn |
| Miller | Louis |
| Miller | Gladys |
| Miller | Sara Elizabeth |
| Miller | Adrianne |
| Miller | Gladys M |
| Miller | Tammy |
| Miller | James E. |
| Mills | Delores |
| Mills | James C |
| Mills | Dolores B |
| Milton | Patrice |
| Mims | Yolanda Lee |
| Minnis | Rhonda |
| Minor | Edna S |
| Minor | Shantell |
| Mirambell | Michelle |
| Mire | Carol |
| Mire | Jessie J |
| Miskell | Tameca Andrise |
| Mitchell | Stephanie P |
| Mitchell | Helen M |
| Mitchell | Charlene |
| Mitchell | Dawn |
| Mitchell | Percy |
| Mitchell | Chayncey L |
| Mitchell | Amy F |
| Mitchell | Yolanda |
| Mitchell | Wanda D |
| Mitchell | Carolyn Smith |
| Mitchell | Ethel J |
| Mitchell | Alvin S |
| Mitchell | Ashley |
| Mizett | Margie |
| Modica | Chauna |
| Moffett | LaToya N |
| Moffett | Vanessa I |
| Moldenhauer | Clint |
| Molderhauer | Margaret Ann |
| Molderhauer | Darvin |
| Moliere | Druscilla |
| Monnin | Rochelle |
| Montana | Joseph |
| Montana | Deborah A |
| Montgomery | Jacquelyn |

| | |
|---|---|
| Moody | James M. |
| Moody | Cynthia D |
| Moody | Nicole Simpson |
| Moody Sr. | Timothy Joseph |
| Moore | Raymond |
| Moore | Gwendolyn |
| Moore | Otis Jr |
| Moore | Jamyline |
| Moore | Lisa Ann |
| Moore | Dianne |
| Moore | Catherine |
| Moore | Salita Maria |
| Moore | Derrick Bryant |
| Moore | Isabell W |
| Moore | Shellisa A |
| Moore | Eric C |
| Moore | Theresa B |
| Morain | Cynthia |
| Morales | Eugene J |
| Morales | Allen Posqual |
| Morales | Naomi |
| Moran | Lillian M |
| Moran | Thomas |
| Morel | Gina Jones |
| Morgan | Danielle |
| Morgan | Yvette |
| Morgan | Betty |
| Morgan | Freddie |
| Morgan | Ronald Lee |
| Morgan | Ruby A |
| Morgan | Lynn C Williams |
| Morgan | Hilda |
| Morgan | Danielle |
| Morgan | Pamela Ann |
| Morgan | Oliver |
| Morning | Barocco J Sr |
| Morrell | Roy Charles |
| Morris | Tunisha |
| Morris | Tunisha |
| Morris | Deborah |
| Morris | Willie E |
| Morris | Herman Charles Jr |
| Morris | Carolyn T |
| Morris | Theo W |
| Morris | Sylvia |
| Morris | Michael |
| Morris | Lack Beckham |

| | |
|---|---|
| Morris | Della |
| Morrow | Marelene M |
| Moses | Marlene Marie |
| Moses | Beulah M |
| Moses | Patricia |
| Moses | Beulah M |
| Moses | Lester E |
| Moses | Shirley M |
| Moses | Patricia |
| Moses | Matilda T |
| Mosley | Darlene |
| Mosley | Elaine V |
| Mosley | Darlene |
| Mosley | Charles Edward |
| Mosteiro | Michael Sr |
| Muhammad | Natassah S |
| Muhammad | Adilah Hurst |
| Mulhalland | Nina A |
| Mumford | Celeste |
| Mumford | Joyce |
| Mumford | Ethel Mae |
| Mumford | Elouise |
| Mumford | Catrice |
| Mumfrey | John Charles |
| Mumfrey | Diane |
| Murthil | Tanya |
| Murthil | Allice J |
| Murthil | Alvin |
| Muse | Caretha |
| Muse | Lucille |
| Muse | Caretha |
| Muse | Lucille |
| Muse | Lionel |
| Muse | Sonya Marie |
| Muse | Ariel Ann |
| Muse | Latoya |
| Muse | Dolores P |
| Musso | Blondel |
| Musso | Joseph Sr |
| Musso | Wendy Tozel |
| Musso | Joseph Jr |
| Myles | Clara S |
| Nabor | Joseph J |
| Nailor | Cheryl |
| Napoleon | Dynisha Marie |
| Napoleon | Jerry Sr |
| Narcisse | Ronald |
| Narcisse | James |

| | |
|---|---|
| Narcisse | Edwin |
| Narcisse | Rhonda W. |
| Nareisee | Michael |
| Nash | Michael |
| Nash | Mary D |
| Navarie | Eloise |
| Neason | Tanya L |
| Ned | Shirley |
| Nelson | Trenell |
| Nelson | Muriel B |
| Nelson | Vonzella Davis |
| Nelson | Carol |
| Nelson | Shirley Mae |
| Nelson | Robert Earl Sr |
| Nero | Janice M |
| Netters | Germaine |
| Neustadter-Lewis | Bridgett |
| Neville | Barbara Ann |
| Neville | Royal Mann Jr |
| Neville | Don R |
| Newcomb | Willie Mae |
| Newman | Carol |
| Newman | Jennifer |
| Newman | Anthony J |
| Newman | Robert Jr |
| Newman | Paul J |
| Newman | Patricia |
| Newman | Robert P |
| Newman | Patricia |
| Newsome | Keshawn |
| Neyland | Sinclair Langford |
| Nicholas | Yeminjal |
| Nicholas | Quinzetter M |
| Nikolaus | Sandy Christopher |
| Nisse | Jerry L |
| Nix | Yolanda |
| Nixon | Junius S Jr |
| Nobles | Larry J |
| Nolan | Norman Jr |
| Nolan | Norman Sr |
| Nolan | Vernoica Joseph |
| Nora | Demetrice |
| Norflin | Hilda |
| Norflin | Llilda |
| Norman | Sylvia M |

| | |
|---|---|
| Norman | Kirt A |
| Norman | Alice Rita |
| Norman | Veronica |
| Norris | Trina Cassandra |
| Norris | Adriane |
| Norris | Antoinette |
| Norris | Christopher |
| Nowak-Smira | Bernadette M |
| Nuccio | Dolores Wild |
| Odom | Kimbreyelle Monique |
| Offray | Suzanne |
| Offray | Ernest |
| Ohillia | John M |
| Ohillia | ShaTarra N |
| Ohillia | Johnathan M |
| Ohillia | Preston |
| Ohillia | Denise E |
| Ohillia | John III |
| Okronglis | Brenda S |
| Okronglis | Brenda |
| Okronglis | Todd |
| O'Neal | Melvina Katrina |
| O'Neal | Molly |
| O'Neal | Melvina Katrina |
| Ordon | Helen |
| Orelia | Barriere |
| Ortiz | Sheron |
| Osbey | Ahmeda Lawrence |
| Osby | Bennie |
| Osby | Arleatha |
| Oscar | Lisa |
| Otis | Catherine T |
| Overstreet | Tiffany |
| Overton | Cecelia |
| Owens | Barbara M |
| Owney | Ernest |
| Owney | Ernest |
| Page | Paula Harris |
| Paipps | Solomon M |
| Palermo | Greta Messa |
| Palmer | James C |
| Palmer | Caroline |
| Parfaite | Jared Patrick |
| Parker | Robert |
| Parker | Van L |

| | |
|---|---|
| Parker | Sabrin Washington |
| Parker | Lillie Mae L |
| Parker | Venessa |
| Parker | Lousie Magee |
| Parker | Raymond JR |
| Parker | Dolores D |
| Parker | Nauriene |
| Parker | John Allen Jr |
| Parker | Paulette Calhoun |
| Parker | Betty J |
| Parker | Carolyn S. |
| Parson | Raymond M Jr |
| Pascual | Joyce |
| Paten | Chanell D |
| Paten | Geraldine Jenkins |
| Patterson | Thelma T |
| Patterson | Douglas |
| Patterson | Carol M |
| Patterson | Manuel |
| Patton | Natasha Ann |
| Paul | Jessie M |
| Paul | Shanta M. |
| Paul | Shanta M. |
| Pavell | Karlas |
| Payne | Candis L |
| Payne | Sharon S |
| Payne | Candis Lachelle |
| Payton | Rosie Mae |
| Pearley | Joseph |
| Pearley | Joseph |
| Pellebon | Leonard |
| Pellebon | Bernice |
| Pellebon | Charles A Jr |
| Pellebon | Charlene |
| Pellebon | Charles A III |
| Pellebon | Linda A |
| Pellerin | Kashanda Marie |
| Pellerin | Cathy M |
| Pender | George Sr. |
| Pender | Sandra W. |
| Pendleton | Kisha Ann |
| Penn | Demaries C |
| Penn | Bryan Keith |
| Pentiss | Naomi |
| Peralle | Rebecca |

| | |
|---|---|
| Peralta | Beverly A |
| Peralta | Brenda C |
| Peralta | Anthony A Jr |
| Perera | Brian Joseph |
| Perera | Philip Claude |
| Perera | Alida B |
| Perez | Judith V |
| Perez | Judith V |
| Perez | Wesley Sr |
| Perez | Wesley |
| Perez | Linda |
| Perez | Alzora Ann |
| Perkin | Stephen |
| Perkins | Kawana |
| Perkins | Kenyon A |
| Perkins | Montrell J |
| Perkins | Kentrell M |
| Perkins | Karen Ann |
| Perkins | Markus |
| Perkins | Priscilla A |
| Perkins | Ceola W |
| Perkins | Adolph |
| Perkins | Betty Bosley |
| Perkins | Laney Kennedy |
| Perkins | Lola |
| Perkins | Albert |
| Pernell | Willie D |
| Perrera | Frank |
| Perria | Walter Willie Jr |
| Perria | Pamela Wilson |
| Perria | Walter Willie III |
| Perria | DeMesmen D |
| Perria | Walter Willie III |
| Perria | Pamela Wilson |
| Perria | Walter Willie Jr |
| Perria | Walter W Jr |
| Perrier | Ingrid |
| Perrier | Scherrie |
| Perry | Besie Renee |
| Perry | Jimmie |
| Pete | Mary R |
| Peters | Linda |
| Peters | Patrina J |
| Peters | Joyce |
| Peters | Sherman |
| Peters | Ora Mae |
| Peters | Earl Santell |
| Peters | Richard |

| | |
|---|---|
| Phillips | Charles J Jr |
| Phillips | Kenya Lee |
| Phillips | Maggie D |
| Phillips | Mary |
| Phillips | Tyronne |
| Phillips-Perry | Barbara |
| Phipps | Henry W Jr |
| Phipps | Catherine |
| Phipps | Calvin |
| Phipps | Michael Anthony |
| Phipps Jr. | Henery W. |
| Pichon | Thomas |
| Pichon | Loriano |
| Pierce | James IV |
| Pierce | Betty Green |
| Pierre | Antoine J Jr |
| Pierre | Sylvia |
| Pierre Jr. | Antione J. |
| Pilipovich | Jay Eugene Jr |
| Pinion | Durald J Jr |
| Pinion | Catherine H |
| Pinion | Jean K |
| Pinkston | Velma |
| Pinkston | Velma |
| Pitre | Charlotte |
| Pitre | Irvin J. |
| Pitre | Gloria |
| Pittman | Robert Earl |
| Plummer | Santa Wiltz |
| Plummer | Thaddeus Stacey |
| Poindexter | Carl Wayne |
| Polile | Keith |
| Polk | Alisa |
| Polk | Lerned Jr |
| Polk | Alisa |
| Polk | Catherine B, |
| Pollard | Latoya |
| Porche | Chantel |
| Porche | Wendell Jr |
| Porche | Demetrice Y |
| Porche | Debra |
| Poree | Cynthia Lodge |
| Poree | Lillian |
| Poree | Gregg J |
| Poree | Bryan |
| Poree | Wilbert |

| | |
|---|---|
| Porte | Lelia B |
| Porter | Najah |
| Porter | Jerry Lee |
| Porter | Lucretia |
| Portis | Kendrick A. |
| Pounds | Tyrone |
| Powell | Bessie |
| Powell | John |
| Powell | Deloris |
| Powell | Robin Thorton |
| Powers | Elizabeth |
| Pratt | Blanche W Reed |
| Preston | Margie Ann |
| Prevost | Dorothy M |
| Price | Phillip |
| Price | Freddie |
| Price | Daphne N |
| Price | James |
| Price | Ophelia C |
| Price | Vistor |
| Pritchett | Kenneth Jr |
| Prout | Olivia |
| Pulliam | Vinson L |
| Pullins | Raquel |
| Quest | Jacqueline W |
| Quillin | Brian |
| Quillin | Michael |
| Quillin | Sarah M |
| Quinn | Phyliss |
| Quinn | Shelia D |
| Quinn | David Patrick Jr |
| Rainey | Johnnie Jr |
| Rainey | Crystal |
| Rainey | Shelia |
| Rainey | Annette S |
| Rainey | Clarissa |
| Rainey | Romalis |
| Randall | Woodrow |
| Randall | Earl Sr |
| Randall | Earl Jr |
| Randall | Woodrow W Sr |
| Randall | George J |
| Randazzo | Harrietta Holmes |
| Rankins | Carol Davis |
| Ratliff | Denise |
| Ray | Barbara A |

| | |
|---|---|
| Raymond | Erica |
| Raymond | Sylvia |
| Raymond | Kenneth |
| Raymond | Elmore |
| Raymond | Walter V |
| Raymond | Tanya Marie |
| Recasner | Lucille |
| Recasner | Joseph |
| Reed | Tahicha |
| Reed | Sandra |
| Reed | Stephanie S |
| Reed | Terence J |
| Reed | Michael Sr |
| Reed | Michael Jr |
| Reed | Marlene M |
| Reed | Ollivette |
| Reed | Frank Jr |
| Reed | Cora Lee Carr |
| Reed | Luecendia |
| Reed | Irma |
| Reed | Albert Henry |
| Reed | Cynthia Mae |
| Reed | Dorothy K |
| Reeder | Deidre Lewis |
| Reese | Andrea |
| Reese | Ira D |
| Reeves | Flavya J |
| Reeves | Christopher R |
| Rembert | Pinky P |
| Reneaux | Carletta |
| Retif | Donald |
| Reuther | Sandra |
| Reynolds | Christopher Sr |
| Reynolds | James |
| Reynolds-Dorsey | Johnnie Mae |
| Rhodes | Bernice M |
| Rhodes | Mona Faye |
| Rhodes | Anthony C |
| Rhome | Rodney |
| Rice | Ronnie Bernard |
| Richard | Quentella |
| Richard | Kenya |
| Richard | Nelson Clay |
| Richard | Cheryl Ann |
| Richard | Sandy John Jr |
| Richard | Sandrell |
| Richard | Shelia M |

| | |
|---|---|
| Richard | Sandy John Sr |
| Richard | Katherine |
| Richards | Michael W |
| Richards | Anita Lodge |
| Richardson | Tiffany |
| Richardson | Quanta C |
| Richardson | Eva |
| Richardson | Noble |
| Richardson | Mary |
| Richardson | Jerome |
| Richardson | Quanta C |
| Richardson | Josephine L |
| Richardson | Cynthia Marie |
| Richardson | Jerome |
| Riche | Michael Joseph |
| Riche | Bernice Bowman |
| Riche | Helena |
| Riche | Michael J |
| Riche | Glenda C |
| Rick | Roderick A |
| Rickmon | Michelle |
| Riley | Juanita B |
| Riley | Kimeta B |
| Riley | Ronald S Sr |
| Riley | Takiya C |
| Riley | Wanda |
| Riley | Aaron Eddie Jr |
| Riley | Erica J |
| Riley | Janice M |
| Ringe | Ronald |
| Ringo | Joseph |
| Ritch | Naqwana |
| Rizzuto | Bobbi |
| Robair | Trina R |
| Roberts | Myrtle Wright |
| Roberts | Isaac III |
| Roberts | Qiana M |
| Roberts | Ecko M |
| Roberts | Princella |
| Roberts | Elroy |
| Roberts | Princella |
| Robertson | Kennth Joseph |
| Robertson | Vonzella |
| Robertson | Joshika Addison |
| Robertson | Sheila |
| Robertson | Jeffery |
| Robertson | Judy Lynn |

| | |
|---|---|
| Robertson | Selina |
| Robertson | Evelyn V |
| Robertson | Herman |
| Robertson | Albert David |
| Robie | King David Sr |
| Robie | Helen Vail |
| Robinson | Nicole |
| Robinson | Cassandra T |
| Robinson | Deanna Kemona |
| Robinson | Chris |
| Robinson | Latoya |
| Robinson | Kenneth A |
| Robinson | Dewitt |
| Robinson | Helen |
| Robinson | Sherlene |
| Robinson | Sierra |
| Robinson | Gaynell L |
| Robinson | Jacqueline |
| Robinson | Gaynell L |
| Robinson | Caprice |
| Robinson | Kim C |
| Robinson | Gaynell J |
| Robinson | Gregory |
| Robinson | Yvonne |
| Robinson | Aline B. |
| Robinson | Melva latasha |
| Rockett | Mildred K |
| Rodriguez | Gladys G |
| Rodriguez | Holden Joseph |
| Rogers | Rita |
| Rogers | Rita |
| Rogers | Roy Jr |
| Rogers | Ryan Jr |
| Rollins | Ella Mae |
| Rollins | Rodney |
| Romance | Angela |
| Romano | Jack M |
| Ronquille | Kerri Lee M |
| Rose | Trinice Cola |
| Rosemore | Elmarie |
| Ross | Ramona |
| Ross | Calvin |
| Ross | Jeffery |
| Ross | Deborah |
| Roth | Patricia |
| Roth | Ronald J |
| Roth | Lawrence D. |

| | |
|---|---|
| Roth | Patricia |
| Rouege | William |
| Rouege | William P |
| Rouser | Kennithia Marie |
| Rousseau | Sheretta |
| Rousseau | Cynthia Marie |
| Row | Ronda |
| Row | Brenda |
| Rudison | Thelma Louise |
| Rudolph | Dora |
| Ruffin | Albert A |
| Ruffin | Mary Francis |
| Ruiz | Julie B |
| Ruiz | Shawn M |
| Rumley | Geraldine |
| Rush | Cynthia |
| Russ | Pearl |
| Russell | Calvin |
| Russell | Katherine |
| Russell | Henry |
| Russell | Darlene |
| Russell | Richard C |
| Russell | Candance |
| Russell | Bennie |
| Ruth | Geneva P |
| Salcedo | Betty P |
| Samuels | Maya Ariana |
| Samuels | Lisa |
| Sanchez | Ella Rita |
| Sanchez | Ricardo Arnold |
| Sanchez | June F |
| Sanders | Tammy T |
| Sanders | Gary Wayne Jr |
| Sanders | Laura Watson |
| Sanders | Gingerla |
| Sanders | Ladatra Sharnee |
| Sanders | Lena Mae |
| Sandifer | Tresea |
| Sandifer | James Darian |
| Sandifer | James Douglas |
| Sandoz | Merlin |
| Sandoz | Deborah A |
| Sandoz | Sandra A |
| Sandrock | Roy R Jr |
| Sandrock | Opal |
| Santiago | Sandra Laketha |
| Santiago | Ethel Mae |

| | |
|---|---|
| Santiago | Shawn Marie |
| Santiago | Patricia Ann |
| Santiago | Rodney Gary |
| Santiago | Ulysses August Jr |
| Santiago | Desiree |
| Sargent | Wilma B |
| Sargent | Wilma B. |
| Sass | Richard Thomas Jr |
| Saul | Ernestine M |
| Saul-Lumar | Sherna Lanier |
| Savage | Jesse III |
| Savarese | Dina M |
| Sawyer | Marilyn |
| Scampini | Peter Angelo |
| Schaeffer | Darren P |
| Schaeffer | Leo A Jr |
| Schaeffer | Shirley C |
| Schenck | Lorraine D. |
| Schexnayder | Cecelia L |
| Schexnayder | Llewellyn J Jr |
| Schexnayder | Lourdes |
| Schexnayder | Valeria |
| Schiro | Dorene |
| Schmiderer | Crystal |
| Schmidt | Joel R |
| Schmidt | April Lynn |
| Schmidt | Roxanne |
| Schubert | Clarence Joseph |
| Schule | Frederick S |
| Schuler | Gerard Clifford |
| Schulte | Marilyn |
| Schulte | Douglas F. |
| Schumaker | Francis F |
| Schwab | Deborah M |
| Schwab | Sherryl |
| Schwab | Gwendolyn S |
| Schwander | Linda |
| Schwartz | Anthony J |
| Scott | Latondra |
| Scott | Albert |
| Scott | Bisha |
| Scott | Arthur Kendrick |
| Scott | Jacqulyn |
| Scott | Terrence |
| Scott | Paul E. |

| | |
|---|---|
| Scott | Karen A. |
| Seals | Elaine Parker |
| Seals | Charlene Melanie |
| Seaton | Sean |
| Segar-Gadel | Patrice |
| Selders | Jean Marie |
| Selders Sr. | james Edward |
| Sergent | Sarah Lucille |
| Serignan | Armand Ascel Jr |
| Serignan | Sharon Dauterive |
| Serignan | Armand Ascel Jr |
| Serphs | Melissa |
| Severin | Gloria Ann |
| Sevin | Ava Carco |
| Seymour | Dolores M |
| Seymour | Arnold |
| Seymour-Bindon | Shari |
| Shabazz | Iriton Talib |
| Shaffeeq | Waliuddin |
| Shanks | Doris Knighton |
| Shaw | Adrian |
| Shaw | Shelian Semon |
| Sheard | Robert |
| Sheffield | Cora B. |
| Shelby-Johnson | Terre T |
| Shelton | Karen Washington |
| Shelton | Mary Ann |
| Shelton | Eula M. |
| Shelvin | Shelly |
| Shepherd | Brenda |
| Sheppard | Hyman |
| Sheridan | Jacqueline |
| Sherman | Elizan T |
| Sherman | Andri Etta |
| Shields | Mandaline Ann |
| Shirley | Wanda |
| Shropshire | Magdalene |
| Simeon | Tina |
| Simeon | Tiffany |
| Simmons | Sheila |
| Simmons | Ashley |
| Simmons | Krystal |
| Simmons | Joyce A |

| | |
|---|---|
| Simmons | Wilson Matthew |
| Simmons | Louis |
| Simmons | Shelita |
| Simmons | Channa Ternell |
| Simmons | Webb  Sr |
| Simmons | Mildred B |
| Simmons | Clinton |
| Simmons | Patrick |
| Simmons | Linda |
| Simmons | Evelyn |
| Simms | Tresmine Derrick |
| Simon | Marlette Marie |
| Simon | Ruby J |
| Simon | Anthony |
| Simoneaux | Michele Lynn |
| Simoneaux | Lonnie A |
| Simoneaux | Gayle A. |
| Sims | Erin Michelle |
| Sims | Tanisha |
| Sims | Edward Lee |
| Sinclair | Joycelyn |
| Sinclair | Shirley |
| Sineone | Sam |
| Singletary | Jill |
| Singletary | Jill |
| Singleton | Dorothy B |
| Singleton | Oscar |
| Singleton | Arthur Lee |
| Singleton | Gus |
| Singleton | David |
| Singleton | Yvonne |
| Singleton | Lawrence |
| Singleton | Pearl |
| Singleton | Barbara A. |
| Sino | James |
| Sino | Melvin B |
| Skidmore | Emelda |
| Skinner | Gladys |
| Skummy | Verna |
| Slack | Robin Jr |
| Slack | Geraldine |
| Slack | Cheryl A |
| Slack | Sherman D |
| Slack | Terrence Dimitri |
| Slack | Robert Jr |
| Slaughter | Benita |
| Slaughter | Georgia V. |

| | |
|---|---|
| Small | McArthur |
| Small | Willie Lee |
| Smiles | John R |
| Smiles | Ashton |
| Smith | Carmelita |
| Smith | Keywanda E |
| Smith | Melody |
| Smith | Jessie |
| Smith | Juliet |
| Smith | Glen J |
| Smith | Aisha |
| Smith | Tranise |
| Smith | Charlene D |
| Smith | Troy |
| Smith | Milton |
| Smith | Daron Michael |
| Smith | Danielle |
| Smith | Brian K Jr |
| Smith | James Jonathan |
| Smith | Florence Harris |
| Smith | Elsie P |
| Smith | Lynell |
| Smith | Vendetta Devorn |
| Smith | Kina A |
| Smith | Shantel M |
| Smith | Kenneth James |
| Smith | Kimberly A |
| Smith | Arthur H |
| Smith | Glenn Michael |
| Smith | Newell J |
| Smith | James |
| Smith | James E |
| Smith | Ethel Otkins |
| Smith | Tyrone |
| Smith | Renee F |
| Smith | Danielle Marie |
| Smith | Jimmet Alicia |
| Smith | Ester C |
| Smith | Corine |
| Smith | Sylvia G |
| Smith | Darren D |
| Smith | Leeonise D |
| Smith | Regina |
| Smith | Willie Sr |
| Smith | Clarence |
| Smith | Josie Fanny |

| | |
|---|---|
| Smith | Debra |
| Smith | Dina |
| Smith | Danielle Marie |
| Smith | Terry Sr |
| Smith | Ter-Rance Bri-Ann |
| Smith | Shelia |
| Smith | Terri |
| Smith | James |
| Smith | Jacqueline |
| Smith | Melody A |
| Smith | Beulah S |
| Smith | Leonard R |
| Smith | Janet |
| Smith | Ellen |
| Smith | Elvis R |
| Smith | Myrtle |
| Smith | Joe Lane |
| Smith | Caroline |
| Smith | Terry |
| Smith | Barbara S |
| Smith | Vicki M. |
| Smith | Pearline |
| Smith | Rosalyn |
| Smith | Francine |
| Smith | Eleay |
| Smith | Melody A. |
| Smith | Tara R. |
| Smith | Sheranda |
| Smith | Lester |
| Smith | Clarice Ann |
| Smith | John Frazier |
| Smith | Mamie F. |
| Smith | Leeonise D. |
| Smith | Robert A |
| Smith | Robert A. |
| Smith Myers | Althea |
| Smith-Green | Joyce |
| Smith-Holloway | Lakeetha |
| Smooth | Rolisha |
| Smooth | Marion |
| Smothers | Byron |
| Smothers | Harrison  Jr |
| Smothers | Alice B |
| Smothers | Alice B |
| Smothers | Isabell |
| Smothers jr. | Harrison |
| Smothers Jr. | Harrison |

| | |
|---|---|
| Snyder | Jerry Jr |
| Snyder | Jo Ann |
| Snyder | Joann |
| Snyder | Sherry M |
| Snyder | Ferdinand |
| Soldani | Rosa |
| Solomon | Joycelyn M |
| Solomon | Donna Marie |
| Spadoni | Craig Michael Sr |
| Spadoni | Ina D |
| Spann | Corry |
| Spann | Corry |
| Spann | Emmanuel Floyd Sr |
| Sparks | Laninda |
| Sparks | Christie Michelle |
| Sparks | Angela |
| Speaks | Ashley |
| Spears | Domonique |
| Spears | Christopher |
| Spears | Geneva |
| Spears | Geneva |
| Spears | Patricia Walton |
| Spears | LaSalle E |
| Spears | Janie |
| Spencer | Shelia Marie |
| Spencer | Lenna |
| Spencer | Larry D |
| Spencer | Evelyn E |
| Spencer | Janice |
| Spencer | Lloyd Cecil |
| Spencer | Shelia |
| Spencer | Ned |
| Spencer | Dorthy M. |
| Spencer | Evelyn |
| Spencer | janice |
| Spencer Sr. | Larry D. |
| Spivey | Bobby Joe |
| Spradlin | Donna |
| Spriggens | Raymond R. |
| Spriggens Sr. | Robert Henry |
| Spurlock | Isabelle B. |
| Spurlock | Joseph E. |
| St Charles | Valerie Ann |
| St Cyr | Elizabeth |
| St Cyr-Butler | Dolores |
| Stafford | Gaynell |

| | |
|---|---|
| Stann | Vincent |
| Stansberry | Selma R |
| Stansberry | Bennieta |
| Stansberry-Hall | Debra |
| Stark | Robert |
| Stark | Geneda B. |
| Starks | Mary |
| Starks | Antentine Marie |
| Stearns | Arthur F Jr |
| Stearns | Marion B |
| Stearns | Mandy McManus |
| Stearns | Shad |
| Stearns | Stephen |
| Stearns | Scott Michael |
| Steiner | Stephen A |
| Stephens | Charles Ray |
| Stephens | Urseleen |
| Stephens | Ruben |
| Stephens | Maudshenia |
| Sterling | Deborah Ann |
| Sterling | Jimmie |
| Sterling | Willie Mae |
| Sterling | Jimmie |
| Stern | Zenobia G |
| Stern | Cathy F |
| Stevenson | Florietta M |
| Stevenson | Carlette |
| Stevenson | Anthony |
| Stewart | Yvonne |
| Stewart | Sindy |
| Stewart | Sheldon |
| Stewart | Michael |
| Stewart | Brenda |
| Stewart | Carolyn |
| Stewart | Carol |
| Stewart | Joyce |
| Stewart | Charles James |
| Stewart | Carol |
| Stewart | Kathleen Marie |
| Stewart | Wellington Q |
| Sticry | Shirley D. |
| Stirgus | Rosa Mae |
| Stokes | Perry |
| Stokes | Ronald W Sr |
| Stokes | Ronald |
| Stokes | Lillie Mae |
| Sugar | John J.. |

| | |
|---|---|
| Summers | Paulette Depenis |
| Sutton | Rico Terrence |
| Sutton | Arcola |
| Sutton | Jeanette L |
| Sutton-Moore | Cloteal Antiter Marie |
| Swanson | Shannon J |
| Swanson | Theresa J |
| Sykes-Hubbard | Nicole |
| Sylvester | Beverly A |
| Sylvester | Gerald L |
| Sylvester | Tomie R. |
| Sylvester Sr. | Magee Maudeb |
| Szalmas | Shirley |
| Tambrella | Janice Winesberry |
| Taplet | Wade |
| Taplet | Gertrude |
| Taplet | Percy |
| Taplet | Alice L. |
| Taplette Sr. | Deporres |
| Taplin | Evelyn |
| Taplin Sr. | Clarence |
| Tardo | Robert J. |
| Tasker | Angela |
| Tate | Troby |
| Taylor | Wendell H Jr |
| Taylor | Arthur |
| Taylor | Tacia |
| Taylor | Lavondia |
| Taylor | Doris |
| Taylor | Letonia B |
| Taylor | John Jr |
| Taylor | John Sr |
| Taylor | Victorine |
| Taylor | Valerie S |
| Taylor | Willie Jr |
| Taylor | Ethel |
| Taylor | Wendell H Jr |
| Taylor | Joycelynn B |
| Taylor | Willie Mae |
| Taylor | Kim A. |
| Taylor | Ethel W. |
| Taylor | Juan |
| Taylor | Donna |
| Taylor | Erenie Sade |
| Taylor | Earline |

| | |
|---|---|
| Taylor | John H. |
| Taylor | Lorraine |
| Taylor | Julia Ann |
| Taylor | Arthurine B. |
| Taylor | Cynthia Lockett |
| Taylor | Ernest |
| Taylor | Victory Wallace |
| Teal | Theodore Jr |
| Teal | Melissa Lynn |
| Teel Sr. | Kelly |
| Teledano | Jeffrey |
| Temple | Bobbie |
| Tenner | Aisha |
| Tenner | Charlie |
| Teno | Elois G |
| Terrell | Kionna M |
| Terry | Jasmine Coleen |
| Theard | Ronald Peter |
| Theard | Emile |
| Theard | Elsie R. |
| Theard | Chekaris |
| Theaux | George |
| Theaux | Susan |
| Thedoure Jr. | Herbert |
| Theriot | Marvin |
| Theriot | Michele |
| Theriot | Mark J Jr |
| Theriot | Mark J Sr |
| Thomas | Belinda M |
| Thomas | Tammara |
| Thomas | Lionel Jr |
| Thomas | Rosemary D |
| Thomas | Valencia |
| Thomas | Mary G |
| Thomas | Julia |
| Thomas | James |
| Thomas | Lois Ann |
| Thomas | Mary F |
| Thomas | Doretha C |
| Thomas | Gwennyth M |
| Thomas | Rose M |
| Thomas | Virginia C |
| Thomas | Peter V |
| Thomas | Luciana |
| Thomas | Lynell Mary |
| Thomas | Shenell M |
| Thomas | Lionel Jr |
| Thomas | Tracy |

| | |
|---|---|
| Thomas | Pashenis D. |
| Thomas | Berwin |
| Thomas | Donnish |
| Thomas | Garvey |
| Thomas | Lorraine Lucille Montgomery |
| Thomas | Tramica |
| Thomas | Mary F. |
| Thomas | Alvin |
| Thomas | Debra |
| Thomas | Sidney |
| Thomas | Pashenia D. |
| Thomas | Beatrice S. |
| Thomas | Betty W. |
| Thomas | Frank Marcel |
| Thomas | Jerry |
| Thomas | Earl |
| Thomas | Ervin T. |
| Thomas | Elaine T. |
| Thomas | Wilma |
| Thomas | Lisa M |
| Thompkins | Frazier |
| Thompson | Diane W |
| Thompson | Alvin |
| Thompson | Brenda D |
| Thompson | Annie |
| Thompson | Chavaes K |
| Thompson | Darlene |
| Thompson | Damita E |
| Thompson | Mary |
| Thompson | Davis N. |
| Thompson | David |
| Thompson | Kimberly R. |
| Thompson | Tyrone |
| Thompson | Julia |
| Thompson | Vasonelle Ann |
| Thompson | Kwaume G |
| Thompson | Trudy |
| Thompson | Linda |
| Thompson | Wernell |
| Thompson | Walter IV |
| Thompson | Walter III |
| Thompson | Breeda M. |
| Thompson | Rosalind B. |
| Thompson | Lynn T. |
| Thompson | Richard A. |
| Thore | Dawn Hart |
| Thornabar | Kesha |

| | |
|---|---|
| Thornavar | Sylvia |
| Thorne | Benjamin Jr |
| Thornsberry | Mary |
| Thornsberry | Tanisha Kiana |
| Thornsberry Jr. | Clifton Joseph |
| Thornsberry Kennedy | Stephanie |
| Thornton | Melvin Joe |
| Thornton | Kimberly |
| Thornton Jr. | Isaiah |
| Thornton Jr. | Melvin Joe |
| Thorton | Jimmie |
| Tibbet | Mary |
| Tilly | Joseph A. |
| Tobias | Stacey |
| Tolbert | Wilda |
| Toledano | Jamel |
| Toliver | Demetria |
| Tompkins | Frazier III |
| Tompkins | Hilda Norflin |
| Tonglet | Patricia C. |
| Toomer | Mary M. |
| Toomer | Sabrina |
| Topey | Amy |
| Torregano | Dalynn Shanette |
| Torreguno-Bruno | Gloria Veronica |
| Tousant | Katherine Elaine |
| Toussaint | Joyce M |
| Toussaint | Christina M |
| Trahan | Michele G. |
| Traina | Linda T |
| Trainor | Ebonoy |
| Trapp | Rose Marie |
| Trask | Jeannette |
| Trias | Sylvia G. |
| Trice | Dasie Mae |
| Triggs | Lily May |
| Trigs | Sylvia G. |
| Trimont | Calvin |
| Trimont | Percy O |
| Trimont | Sheila |
| Trosclair | Patricia A |
| Trosclair | Patricia |
| Troulliere | Janice D |
| Trueblood | Brenda Chase |
| Trufant | Vera William |

| | |
|---|---|
| Trufant | Shantrell |
| Trufant Jr. | Harold |
| Trufant Sr. | Harold |
| Tucker | Ereka |
| Tucker | Patricia |
| Tucker | Dannette S |
| Tucker | Samantha Maria |
| Turner | Elizabeth |
| Turner | Helen |
| Turner | Apel |
| Turner Sr. | Kenneth |
| Tyler | Thelma |
| Tyler | Essie |
| Uhle | Roy V |
| Ulmer Jr. | Artis G. |
| Updegraff | Rhea Ann |
| Uqdah | Haneef |
| Vail | Mildred A |
| Vail | Mildred Ann |
| Vaiton | Debra |
| Vaiton | TiaQuiana M. |
| Van Johnson | Wesley |
| Van Leeuwaande | Charmaine |
| VanBuren | Grady L |
| Vargas | Jorge Luis |
| Varnado | June Dale |
| Varnado | Lisa |
| Varner | Lisa Ann |
| Veal | Shelia |
| Veazie | Leon D |
| Venible | Errolyn |
| Venible | Karen G. |
| Verbeek | Thelma J. |
| Verdon | Toni Acy |
| Verdon | Monique M |
| Vinnett | Gail T |
| Vitale | Ralph Jr. |
| Vitale | Jacque Lynn |
| Vitale | Dawn N |
| Vosbein | Eric J Jr |
| Vosbein | Fredrick A Sr |
| Vosbein | Charmaine Schaeffer |
| Vosbein | Viola Ann W |
| Vosbein | Eric Joseph |
| Wade | Ulisa W. |

| | |
|---|---|
| Wagner | Tiffany M. |
| Wagner | Sheena |
| Waguespack | John Andrew |
| Waguespack | Vivien Mascaro |
| Waguespack | Jean A |
| Waguespack | Sharie C. |
| Wahl | Vickie |
| Wahl | Daryl Angelo |
| Wahl | Connie Oltmann |
| Wahl | Kristie Marie |
| Wahl | Michael Anthony |
| Wahl Jr. | Michael Anthony |
| Waiters | Phyllis |
| Waiters | William P |
| Walker | Lucille |
| Walker | Joy |
| Walker | Alice Marie |
| Walker | Brenda E |
| Walker | Willard |
| Walker | Bridgette |
| Walker | Lawrence A. |
| Walker | Mary j. |
| Walker | Roosavelt |
| Walker | Joshua |
| Walker Jr. | Irvin Joseph |
| Walker Sr. | Richard |
| Wallace | Clarence |
| Wallace | Juliette K |
| Wallace | Angelina |
| Waller | Jessie P |
| Waller | Jessie lee |
| Wanderpool | Anthony C. |
| Ward | Reginald A |
| Ward | Mary E |
| Ware | Marie Owens |
| Warner | Kizzay N. |
| Warren | Linda Marie |
| Warren | Sheila S |
| Warren | Steven Michael Sr |
| Warren | Tina |
| Warren | Herbert |
| Warren | Keva |
| Warren | Santanesse |
| Washington | Janice |
| Washington | Joseph Spencer |

| | |
|---|---|
| Washington | Latesha Ann |
| Washington | Swan Marie |
| Washington | Glenn Chase |
| Washington | Oliver Sr |
| Washington | Charlan |
| Washington | Karen Jefferson |
| Washington | Patricia M |
| Washington | Sidney |
| Washington | Anna Mae |
| Washington | Abraham |
| Washington | Lisa |
| Washington | Dennis |
| Washington | Howard |
| Washington | Perry |
| Washington | Lawrence |
| Washington | Perry |
| Washington | Nasheca |
| Washington | Patricia |
| Washington | Edward |
| Washington | Jason |
| Washington | Kerwood P |
| Washington | Dennis |
| Washington | Shirley |
| Washington | Alvin M Sr |
| Washington | Dorothy S |
| Washington | Alvarnette |
| Washington | Ernest |
| Washington | Dorothy S |
| Washington | Ronald J |
| Washington | Ella Mae |
| Washington | Dorthy S. |
| Washington | Derrick Thaddeus |
| Washington | Ulysses |
| Washington | Herman Joseph |
| Washington | Kennedy |
| Washington | Cynthia E. |
| Washington | Gaberiel Robert |
| Washington | Claudia |
| Washington | Mary Ann |
| Waterhouse | Aljarreau |
| Waterhouse | Carmelita |
| Waterhouse | Edwina |
| Watkins | Theodore |
| Watson | Gary |
| Watson | Ruth W |
| Watson | Mable B |
| Watson | Henry C |

| | |
|---|---|
| Watson | Deorsie A |
| Watson | Cynthia L. |
| Watson | Paul R. |
| Watson | Russell k. |
| Weary | Helen Taylor |
| Weathersby | Veonege |
| Weaver | Christopher |
| Weaver | Pandora S |
| Weaver | Herman |
| Weber | Lillian |
| Weber | Eric |
| Weber | Daniel |
| Webster | Karen B |
| Webster | Don C |
| Weidenbacher | Alvin Ambrosh |
| Welch | Kathy O |
| Welch | Eva |
| Welch | Bobbie |
| Wells | Deloris |
| Wells | Elmo |
| Wells | Betty |
| Wells | Randy F |
| Wells | Patricia |
| Wells | Kevin Albridge |
| Wesner | Elsey |
| Wesner | Harry |
| West | Dennis |
| West | Abbie |
| West | John |
| Wheeler | Annie R |
| White | John Ray |
| White | Roland Joseph |
| White | Marva |
| White | Kisa Shantrice |
| White | Arnold |
| White | Ellen D |
| White | Cecil M |
| White | Yolanda Johnson |
| White | Oswald |
| White | Leslie |
| Whittington | Audrey M |
| Wicker | Robin |
| Wicker | Troy |
| Wickerson | Janice |
| Wigginton | Pauline Laboy |
| Wigginton | Cynthia |
| Wigginton | Ricky L. |

| | |
|---|---|
| Wild | Audrey |
| Wiley | Michael |
| Wilfred | Joanne L |
| Wilfred | Latoya C |
| Wilhelmus | Douglas James |
| Wilhelmus | Harold Norman |
| Wilkerson | Perry |
| Wilkerson | Eduige |
| Wilkinson | Christopher |
| William | George |
| William | Rosella Mary (Handy) |
| William | Yolanda Rose |
| William | Jeraldine |
| Williams | Debbie |
| Williams | Lakesha R |
| Williams | Tammy |
| Williams | Blake L Jr |
| Williams | Joanette |
| Williams | Gail |
| Williams | Eula Mae |
| Williams | Verlinda |
| Williams | Malinda Lee |
| Williams | Jonquil |
| Williams | Lonnie |
| Williams | Trina |
| Williams | Denise |
| Williams | Samuel T |
| Williams | Chantrell Janay |
| Williams | Ronnecia |
| Williams | Stephen R |
| Williams | Cheryl M |
| Williams | Brenda |
| Williams | Courtney |
| Williams | Marvin |
| Williams | Theresa |
| Williams | Monica |
| Williams | Georgiana W |
| Williams | Bernice |
| Williams | Stephanie |
| Williams | Carl W |
| Williams | Diana H |
| Williams | Tammy |
| Williams | Tessie Prevost |
| Williams | Dwight Edward |
| Williams | Edna Mae |
| Williams | Natashia Marie |
| Williams | Helen B |

| | |
|---|---|
| Williams | Curtis L Sr |
| Williams | Marlene |
| Williams | Kim M |
| Williams | Ronald |
| Williams | Anna |
| Williams | Joyce |
| Williams | Elaine Marie |
| Williams | Charlton L |
| Williams | Sally |
| Williams | Lawrence |
| Williams | Lana E |
| Williams | Rebekah Riche |
| Williams | Benjamin Tyler |
| Williams | Denise Jones |
| Williams | Laura |
| Williams | Tammy L |
| Williams | Ernest Jr |
| Williams | Sharon N |
| Williams | Phyllis |
| Williams | Ora Lee |
| Williams | Sidney |
| Williams | Leroy |
| Williams | Charles J Sr |
| Williams | Monica Burns |
| Williams | Michelle Ann |
| Williams | Lorne Jr. |
| Williams | Danny P. |
| Williams | Janis B. |
| Williams | Deborah M. |
| Williams | Kimberly V. |
| Williams | Donna |
| Williams | Bobbie L |
| Williams | James |
| Williams | Minnie |
| Williams | Jerry Armer |
| Williams | Ledinne Nichole |
| Williams | Antoinette |
| Williams | Sabrina |
| Williams | Kaionte |
| Williams | Ida |
| Williams | Rose A |
| Williams | Mark A. |
| Williams | Dorthy |
| Williams | Elise J. |
| Williams | JoAnn C. |
| Williams | Helen E. |
| Williams | Tenecius |
| Williams | Tina Louise |

| | |
|---|---|
| Williams | Jean Elizabeth |
| Williams | Genevieve Marrell |
| Williams | Freddie Ann |
| Williams | Ida B. |
| Williams | Wilson |
| Williams | Janice G |
| Williams | Mealinda Theresa |
| Williams | Marion |
| Williams Jr. | Lorne |
| Williams Jr. | Leroy |
| Williams Jr. | Ronnie |
| Williams Jr. | Jesse R. |
| Williams Sr. | Melvin Donald |
| Williams Sr. | Ronnie M. |
| Willis | Renieka Nichole |
| Willis | Cynthia |
| Wilson | Sim Wendell |
| Wilson | Michelle |
| Wilson | Nakesha D |
| Wilson | Darlene J |
| Wilson | Jasmine Vashtie |
| Wilson | Ernest |
| Wilson | Terry James |
| Wilson | Norma Jean |
| Wilson | Emanuel |
| Wiltz | Rachel M D |
| Winding | Betty |
| Winesberry | Gwendolyn Marie |
| Winesberry | Doretha |
| Winesberry | Franks M. |
| Winesberry | Debra |
| Winfield | Pearley |
| Winfield | Uronda Denise Sterling |
| Winfield | Nathan Allen |
| Wining | Betty |
| Winston | Charles |
| Winston | Shirley M. |
| Wise | Rebecca Ann |
| Wise | Bernadette |
| Wolverton | Gail F |
| Woods | Rickey J |
| Woods | Velma |
| Woods | Debra |
| Woods | Gail M. |

| | |
|---|---|
| Woodson | Rhonda |
| Wright | Isaac C Jr |
| Wyman | Conrad |
| Young | Cheryl |
| Young | Andrew Michael |
| Young | Michele Donise |
| Young | John M Jr |
| Young | McKinley |
| Young | Barbara Ann |
| Young | Joseph III |
| Young | Shawn |
| Young | Pamela C |
| Young | Michelle |
| Young | Joan |
| Young | Earlestine |
| Young-Green | Eugencia |
| Zachanias | Edward |
| Zwicke | Melvin  A |
| Zwicke | Joyce P |