**Exhibit A**

**In Re: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION**

Case List as of June 6, 2008

| Case Name | Case Number | Pertains To |
|---|---|---|
| O'Dwyer et al v. USA et al | 05-04181 | Levee, MRGO, Responder |
| In Re: Katrina Canal Breaches Litigation (Lead Case) | 05-04182 | Levee |
| J. Vodanovich v. Boh Brothers Construction Co., LLC et al | 05-04191 | Levee |
| Harvey et al v. Board of Commissioners for the Orleans Levee District, Parish of Orleans (remanded to State Court) | 05-04568 | Levee |
| A. Vodanovich et al v. Boh Bros. Construction Co., LLC et al | 05-05237 | Levee |
| Boutte et al v.Lafarge North America, Inc | 05-05531 | Barge |
| Mumford v.Ingram Barge Company et al | 05-05724 | Barge |
| Kirsch et al v. Boh Brothers Construction Co. et al | 05-06073 | Levee |
| Ezell et al v. Boh Brothers Construction Co. et al | 05-06314 | Levee |
| Vanderbrook et al v. State Farm Fire and Casualty Company et al | 05-06323 | Insurance |
| Brown et al v. Boh Brothers Construction Company, LLC et al | 05-06324 | Levee |
| LeBlanc et al v. Boh Bros. Construction Co., LLC et al | 05-06327 | Levee |
| Bradley et al v. Modjeski and Masters, Inc. | 05-06359 | Levee |
| Tauzin et al v. Board of Commissioners for the Orleans Parish Levee District et al | 06-00020 | Levee |
| Conlay v. Encompass Insurance Company et al | 06-00151 | Insurance |
| Rogers v.Encompass Insurance Company | 06-00152 | Insurance |
| Baird  et al  v.Encompass Insurance Company | 06-00153 | Insurance |
| Bradley et al v. Pittman Construction Co., Inc et al | 06-00225 | Levee |
| Xavier University of Louisiana v. Travelers Property Casualty Company of America | 06-00516 | Insurance |
| Finney et al v. Boh Brothers Construction Company, LLC et al | 06-00886 | Levee |
| Frank et al  v.State Farm Fire & Casualty Company | 06-01386 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | 06-01672 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | 06-01673 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | 06-01674 | Insurance |

| | | |
|---|---|---|
| Fitzmorris et al v. Allstate Insurance Company | 06-01768 | Insurance |
| Vetter et al v. Allstate Insurance Company | 06-01769 | Insurance |
| O'Dwyer v. United States Army Corps of Engineers | 06-01850 | Levee, MRGO, Responder (Freedom of Information Act) |
| O'Dwyer et al v. United States of America | 06-01885 | MRGO |
| Auto Club Family Insurance Co. v. Roos et al | 06-02124 | Insurance |
| Solomon et al v. Travelers Insurance Company et al | 06-02143 | Insurance |
| Reed v. USA et al | 06-02152 | MRGO |
| Robinson et al v. United States of America et al | 06-02268 | MRGO |
| Christenberry et al v. Board of Commissioners for the Orleans Levee District et al | 06-02278 | Levee |
| Sanchez et al v. Boh Brothers Construction Co. et al | 06-02287 | Levee |
| Roberts v. Allstate Insurance Company | 06-02315 | Insurance |
| Fitzmorris et al v. Board of Commissioners for the Orleans Parish Levee District et al | 06-02346 | Levee |
| Marcello et al v. Boh Bros. Construction Company, LLC et al | 06-02545 | Levee |
| Mejia et al v. Allstate Insurance Company | 06-02786 | Insurance |
| Artus et al v. United States of America et al | 06-02824 | MRGO |
| Williams et al v. State Farm Fire and Casualty Company et al | 06-02919 | Insurance |
| Iteld, Bernstein & Associates, L.L.C. v. Hanover Insurance Group, Inc. et al | 06-03418 | Insurance |
| Beulah Baptist Church, Inc v.Fidelity and Guaranty Insurance Underwriters | 06-03430 | Insurance |
| Lundy Enterprises, L.L.C. et al v. Wausau Underwriters Insurance Company et al | 06-03509 | Insurance |
| Harvey et al v. Board of Commissioners for the Orleans Levee District, Parish of Orleans (remanded to State Court) | 06-03529 | Levee |
| Weeks Marine, Inc. v. Great American Insurance Company of New York | 06-03544 | MRGO |
| Weeks Marine, Inc. v. Great American Insurance Company of New York | 06-03545 | MRGO |
| Goodman v.Fidelity National Insurance Company | 06-03799 | Insurance |
| Zimmerman et al v. State Farm Fire and Casualty Company | 06-03932 | Insurance |
| Scieneaux  et al  v.Standard Fire Insurance Company | 06-03990 | Insurance |
| Balfour et al v. Hanover Insurance Company | 06-03992 | Insurance |
| Lewis et al v.Allstate Insurance Company | 06-03996 | Insurance |
| Heintz v. Standard Fire Insurance Company | 06-03999 | Insurance |

| | | |
|---|---|---|
| O'Dwyer v. The United States of America | 06-04024 | MRGO |
| C. Adams et al v. Boh Bros. Construction Company, L.L.C. et al | 06-04065 | Levee |
| Ackerson et al v. Bean Dredging, L.L.C. et al | 06-04066 | MRGO |
| Dillard University et al v.RSUI Indemnity Company | 06-04138 | Insurance |
| Katz v.State Farm Fire and Casualty Company | 06-04155 | Insurance |
| Burks v.Prudential Insurance Company of North America et al | 06-04173 | Insurance |
| Imperial Trading Company, Inc. et al v. Lucky Coin Machine Company et al (wrong caption – Defendant is Travelers Property Casualty Company of America, not Lucky Coin) | 06-04262 | Insurance |
| Bridges v. Allstate Insurance Company et al | 06-04385 | Insurance |
| O'Dwyer, et al. v. Department of Transportation and Development, et al. | 06-04389 | Levee, MRGO, Responder |
| Battaglia et al v. Horace Mann Insurance et al | 06-04529 | Insurance |
| Battaglia et al v. Horace Mann Insurance Company et al | 06-04532 | Insurance |
| Khan v.Scottsdale Insurance Company | 06-04571 | Insurance |
| G. Adams, et al. vs. Boh Brothers Construction Company, LLC, et al. | 06-04634 | Levee |
| Rico et al  v.Encompass Indemnity Company | 06-04636 | Insurance |
| Roger v. Auto Club Family Insurance Company | 06-04688 | Insurance |
| Mooney et al v. State Farm Insurance Company | 06-04703 | Insurance |
| Kirsch v. Homesite Insurance Company | 06-04704 | Insurance |
| Slaughter et al v. Lexington Insurance Company | 06-04707 | Insurance |
| Holbrook et al v. Encompass Insurance Company | 06-04709 | Insurance |
| Pacquet et al v.Standard Fire Insurance company | 06-04718 | Insurance |
| Vidacovich et al v. Hartford Insurance Company of the Midwest | 06-04719 | Insurance |
| Aaron et al v. AIG Centennial Insurance Company et al | 06-04746 | Insurance |
| Bowers v. State Farm Fire and Casualty Company | 06-04777 | Insurance |
| Kimble v.Republic Fire and Casualty Insurance Company | 06-04800 | Insurance |
| Danny Rebecca, Inc. et al v. Scottsdale Insurance Company | 06-04808 | Insurance |
| Davis et al v.Lexington Insurance Company | 06-04811 | Insurance |
| Madere et al v. Lexington Insurance Company | 06-04816 | Insurance |
| Nguyen et al v. Allstate Insurance Company | 06-04818 | Insurance |
| United Restaurant Entities, L.L.C. v. Travelers Property Casualty Company of America | 06-04825 | Insurance |
| Reese v. Allstate Insurance Company | 06-04873 | Insurance |

| | | |
|---|---|---|
| Mathews et al v. Allstate Indemnity Company et al | 06-04915 | Insurance |
| Vinet v. State Farm Fire and Casualty Company | 06-04917 | Insurance |
| Gordon v.Lexington Insurance Company | 06-04920 | Insurance |
| Pelican Graphics, LLC v. United States Fidelity and Guaranty Company | 06-04927 | Insurance |
| Brock, et al. vs. Boh Brothers Construction Company, L.L.C., et al. | 06-04931 | Levee |
| Smith v. Fidelity National Insurance Company et al | 06-04945 | Insurance |
| Fischman v.State Farm Fire and Casualty Company | 06-04949 | Insurance |
| Fischman v. State Farm Insurance Company | 06-04952 | Insurance |
| Fischman v.State Farm Fire and Casualty Company | 06-04954 | Insurance |
| Berenson v. Maryland Casualty Company et al | 06-04956 | Insurance |
| Lemmon v. Metlife Auto & Home Insurance Agency, Inc. et al | 06-05023 | Insurance |
| Joseph, et al. v. New Orleans Sewage and Water Board, et al. | 06-05032 | Levee |
| Cohen et al v. Board of Commissioners for the Orleans Levee District et al | 06-05042 | Levee |
| Keith A. Doley, A Professional Corporation v. St. Paul Travelers Companies, Inc. et al | 06-05080 | Insurance |
| Gorbaty et al v. Amica Mutual Insurance Company | 06-05104 | Insurance |
| Gorbaty et al v. Amica Mutual Insurance Company | 06-05109 | Insurance |
| Montagnet Properties #1, LLC et al v. Zurich American Insurance Company et al | 06-05115 | Insurance |
| Sims et al.v. Board of Commissioner for the Orleans Levee District et al. | 06-05116 | Levee |
| Richard et al. v. Port of New Orleans et al. | 06-05118 | Levee, MRGO |
| DePass et al. v. Board of Commissioners for the Orleans Levee District et al. | 06-05127 | Levee |
| M. Adams et al. v. Port of New Orleans et al. | 06-05128 | Levee, MRGO |
| Bourgeois et al. v. Port of New Orleans et al. | 06-05131 | Levee, MRGO |
| Ferdinand et al v. Port of New Orleans et al | 06-05132 | Levee, MRGO |
| Christophe et al v. Port of New Orleans et al | 06-05134 | Levee, MRGO |
| S. Williams et al v. Port of New Orleans et al | 06-05137 | Levee, MRGO |
| Porter et al v. Port of New Orleans et al | 06-05140 | Levee, MRGO |
| Augustine et al v. Port of New Orleans et al | 06-05142 | Levee, MRGO |
| Russell et al v. United States of America,et al. | 06-05155 | MRGO |
| Fleming, et al. v. The United States of America; The United States Army Corps of Engineers | 06-05159 | Levee, MRGO |
| Holmes, et al. v. The United States of America; The United States Army Corps of Engineers | 06-05161 | Levee, MRGO |

| | | |
|---|---|---|
| Anderson et al v. United States of America et al | 06-05162 | MRGO |
| Gordon, et al. v. United States of America, et al. | 06-05163 | Levee |
| Abadie, et al. v. Aegis, et al. | 06-05164 | Insurance |
| Morris Kirschman & Co., L.L.C. et al v. Westchester Surplus Lines Insurance Company et al | 06-05183 | Insurance |
| Khan v.Axis Surplus Insurance Company et al | 06-05252 | Insurance |
| Sensebe et al v.Lafayette Insurance Company | 06-05255 | Insurance |
| LeDuff et al v. Boh Bros. Construction Company, LLC et al | 06-05260 | Levee, MRGO |
| Fremin v.Waterstreet Insurance Company et al | 06-05276 | Insurance |
| Dunn et al v.Encompass Insurance Company of America | 06-05288 | Insurance |
| Dillmann et al v.ANPAC Louisiana Insurance Company | 06-05292 | Insurance |
| Bertoniere v. Lexington Insurance Company | 06-05297 | Insurance |
| Gisevius et al v. United States of America et al | 06-05307 | Levee, MRGO |
| Gisevius, Jr., et al. v. Boh Brothers Construction Company, LLC, et al. | 06-05308 | Levee |
| Lagarde et al v.Lafarge North America, Inc. | 06-05342 | Barge |
| Breithoff (Weller), et al. v. Modjeski and Masters, Inc., et al. | 06-05367 | Levee |
| Kiefer et al v. Lexington Insurance Company et al | 06-05370 | Insurance |
| Austin et al v. Allstate Fire and Casualty Insurance Company et al | 06-05383 | Insurance |
| Jebreel v. Essex Insurance Company | 06-05388 | Insurance |
| Williams et al v. Board of Commissioners for the Orleans Parish Levee District et al | 06-05471 | Levee |
| Kling et al v. State Farm Fire & Casualty Company | 06-05474 | Insurance |
| Levy et al  v.Axis Surplus Insurance Company | 06-05731 | Insurance |
| Levy et al  v.Axis Surplus Insurance Company | 06-05732 | Insurance |
| Levy et al v.Axis Surplus Insurance Company | 06-05733 | Insurance |
| O'Dwyer et al v. United States of America | 06-05771 | Levee, MRGO |
| Cochran et al v. Boh Brothers Construction Co., LLC et al | 06-05785 | Levee |
| O'Dwyer v. Department of Transportation And Development, State of Louisiana et al | 06-05786 | Levee, Responder |
| Maraldo et al v. State Farm Mutual Insurance Company et al | 06-05851 | Insurance |
| Scott v. State Farm Fire and Casualty Company | 06-05886 | Insurance |
| Dear Mother's Taste of New Orleans LLC et al  v.M. A. Hayes Company et al | 06-05890 | Insurance |
| Tarzetti et al v.Standard Fire Insurance Company et al | 06-05895 | Insurance |

| | | |
|---|---|---|
| Yacob, et al. v. Board of Commissioners for the Orleans Levee District, et al. | 06-05937 | Levee |
| Morales v. Buffman, Inc. et al | 06-05962 | St. Rita |
| Cloud v.Allstate Insurance Company | 06-06093 | Insurance |
| O'Dwyer v. United States of America et al | 06-06099 | Responder |
| Calhoun v.Allstate Insurance Company | 06-06145 | Insurance |
| Francis et al v. American Insurance Company | 06-06163 | Insurance |
| Perry et al v.Ingram Barge Company et al | 06-06299 | Barge |
| Pontiac Racelanc, LLC v.Transcontinental Insurance Company | 06-06394 | Insurance |
| Deane et al v. Boh Bros. Construction Co., L.L.C. et al | 06-06473 | Levee |
| Chamberlain et al v. Louisiana Farm Bureau Casualty Insurance Company et al | 06-06479 | Insurance |
| Hanna v. Farm Bureau Insurance Companies et al | 06-06481 | Insurance |
| Rodrigue et al v. Buffman, Inc. et al | 06-06639 | St. Rita |
| Pontchartrain Baptist Church et al v. Sewerage and Water Board of New Orleans et al | 06-06642 | Levee |
| Patterson et al v. Auto Club Family Insurance Company et al | 06-06655 | Insurance |
| Venezia et al v.Auto Club Family Insurance Company | 06-06660 | Insurance |
| Natal v.Auto Club Family Insurance Company | 06-06676 | Insurance |
| Dehon et al v. Encompass Insurance Company et al | 06-06761 | Insurance |
| Martine et al v.Republic Fire and Casualty Insurance Company | 06-06842 | Insurance |
| Marseilles Homeowners Condominium Association, Inc et al v.Hanover Insurance Company | 06-06845 | Insurance |
| Williams et al  v.Standard Fire Insurance Company | 06-06861 | Insurance |
| Hunter v.Republic Fire and Casualty Insurance Company | 06-06866 | Insurance |
| Fontenot et al v. Auto Club Family Insurance Company | 06-06872 | Insurance |
| Shavers-Whittle Construction, Inc. v. Fireman's Fund Insurance Company | 06-06968 | Insurance |
| Chambliss et al v.Allstate Insurance company | 06-07079 | Insurance |
| Durel v.Lexington Insurance Company | 06-07171 | Insurance |
| Robicheaux et al v. Lexington Insurance Company | 06-07173 | Insurance |
| Blount et al v. Hanover Insurance Group | 06-07228 | Insurance |
| Rivet et al v.Allstate Insurance Company | 06-07278 | Insurance |
| Latapie v.Standard Fire Insurance Company | 06-07286 | Insurance |
| Steudlein et al v. State Farm Fire and Casualty Company et al | 06-07307 | Insurance |

| | | |
|---|---|---|
| Sonic Records, Inc. v. Great American Insurance Company | 06-07309 | Insurance |
| Heron v. Homesite Insurance Company et al | 06-07327 | Insurance |
| Bankston v. Hartford Insurance Company et al | 06-07351 | Insurance |
| Kenney et al v. Buffman, Inc. et al | 06-07355 | St. Rita |
| Johnson v. Buffman, Inc. et al | 06-07400 | St. Rita |
| Boozman et al  v.Great Northern Insurance Company et al | 06-07412 | Insurance |
| Nevil et al v. Metropolitan Property and Casualty Insurance Company et al | 06-07437 | Insurance |
| Laundry Basket, Inc v. Peerless Insurance Company et al | 06-07450 | Insurance |
| Kramer et al v. Buffman, Inc. et al | 06-07457 | St. Rita |
| Mintz v. Auto Club Family Insurance Company et al | 06-07483 | Insurance |
| Drez v.State Farm Fire and Casualty Company | 06-07487 | Insurance |
| Benoit et al v.Lafarge North America, Inc. et al | 06-07516 | Barge |
| Palmer v. Encompass Insurance Company et al | 06-07540 | Insurance |
| Blount v.Allstate Insurance Company | 06-07547 | Insurance |
| Blanque v. Allstate Insurance Company et al | 06-07557 | Insurance |
| Ferrara, Inc. v. Lafayette Insurance Company | 06-07575 | Insurance |
| Frught v. Lafayette Insurance Company | 06-07577 | Insurance |
| Cage et al v.State Farm Fire and Casualty Company | 06-07585 | Insurance |
| Stevenson v.Amica Mutual Insurance Company | 06-07603 | Insurance |
| Sutton v.Hartford Insurance Company of the Midwest | 06-07608 | Insurance |
| Bracklein et al v. Buffman, Inc. et al | 06-07633 | St. Rita |
| Franco et al v. Insurance Counselors Inc. et al | 06-07660 | Insurance |
| Paul et al v. Sewerage and Water Board of New Orleans et al | 06-07682 | Levee |
| McKnight et al v. Martin Insurance Agency, Inc. et al | 06-07687 | Insurance |
| Tippen et al v.Republic Fire and Casualty Insurance Company et al | 06-07701 | Insurance |
| Martin et al  v.Republic Fire and Casualty Insurance Company | 06-07703 | Insurance |
| Reneau et al v.Colony Insurance Company et al | 06-07722 | Insurance |
| Vosbein v. Chappetta Insurance Agency, Inc. et al | 06-07759 | Insurance |
| Knight et al v. Allstate Insurance Company | 06-07771 | Insurance |
| Mullins v. Mangano et al | 06-07802 | St. Rita |
| Burns v. Lexington Insurance Company | 06-07806 | Insurance |

| | | |
|---|---|---|
| Mehrtens v.Hartford Fire Insurance Company  et al | 06-07837 | Insurance |
| Burk et al v.Scottsdale Insurance Company et al | 06-07846 | Insurance |
| Reeder v. Hanover Insurance et al | 06-07857 | Insurance |
| Poissenot et al v. Mangano et al | 06-07858 | St. Rita |
| Thomas v. Tully et al | 06-07909 | Insurance |
| Palumbo v. State Farm Fire and Casualty Company et al | 06-07922 | Insurance |
| Barard v.Lexington Insurance Company | 06-07939 | Insurance |
| Meloncon v. Republic Fire and Casualty Group et al | 06-07962 | Insurance |
| Thedy v. Buffman, Inc. et al | 06-08106 | St. Rita |
| Lewis v. Buffman, Inc. et al | 06-08107 | St. Rita |
| Palmer v. Encompass Insurance Company et al | 06-08126 | Insurance |
| Galjour v.Cutitto et al | 06-08150 | Insurance |
| Flores et al v.Standard Fire Insurance company | 06-08176 | Insurance |
| Fremin v.Waterstreet Insurance Company et al | 06-08200 | Insurance |
| Hubert v. Buffman, Inc. et al | 06-08219 | St. Rita |
| Flake v. Hartford Insurance Company et al | 06-08244 | Insurance |
| Dicorte v. St. Paul Traveler's Casualty Insurance Company of America et al | 06-08270 | Insurance |
| Gomez et al v.Allstate Insurance Company | 06-08274 | Insurance |
| DeRouen et al  v.Allstate Insurance Company et al | 06-08293 | Insurance |
| DeRouen et al v.Allstate Insurance Company et al | 06-08301 | Insurance |
| Tippen et al v.Fidelity National Property and Casualty Insurance Company | 06-08440 | Insurance |
| Larroque et al v. State Farm Insurance Company et al | 06-08451 | Insurance |
| Glaudi v. Cosse et al | 06-08452 | Insurance |
| Gorman et al v. Lexington Insurance Company | 06-08500 | Insurance |
| Schully v. Lexington Insurance Company | 06-08504 | Insurance |
| Montelepre v.Republic Fire and Casualty Insurance Company | 06-08520 | Insurance |
| R&M Glynn, Inc  v.Allstate Insurance Company | 06-08589 | Insurance |
| Mooney v. State Farm Fire and Casualty Company | 06-08602 | Insurance |
| Ciuffi et al v.Hanover Insurance Company | 06-08617 | Insurance |
| Gambino et al v. Standard Fire Insurance Company et al | 06-08636 | |

| | | |
|---|---|---|
| BSD Construction Inc  v.Stone Insurance Inc | 06-08637 | Insurance |
| Duffy et al v. Orlando et al | 06-08674 | Insurance |
| In Re: Great Lakes Dredge & Dock Company | 06-08676 | Dredging Limitations |
| Katz v.Lexington Insurance Company | 06-08690 | Insurance |
| Turner et al v.Republic Fire and Casualty Insurance Company | 06-08706 | Insurance |
| Allen et al  v.Hanover Insurance Company | 06-08707 | Insurance |
| Richardson v. Boh Bros. Construction Co., LLC et al | 06-08708 | Levee |
| Verges et al v. Buffman, Inc. et al | 06-08731 | St. Rita |
| Riley et al v.Allstate Insurance Company | 06-08756 | Insurance |
| Alonzo v. Mangano et al | 06-08759 | St. Rita |
| Wagner v. Mangano et al | 06-08761 | St. Rita |
| Chatelain v. State Farm Fire and Casualty Insurance Company et al | 06-08789 | Insurance |
| Alfonso et al v. Travelers Insurance Company et al | 06-08801 | Insurance |
| Berthelot et al v. Mangano et al | 06-08810 | St. Rita |
| Frischhertz et al v. Mangano et al | 06-08821 | St. Rita |
| Howell v. American Southern Home Insurance Company | 06-08845 | Insurance |
| Benjamin et al v.Massachusetts Bay Insurance Company | 06-08849 | Insurance |
| Lepine v. Mangano et al | 06-08881 | St. Rita |
| In Re: Mike Hooks, Inc. | 06-08884 | Dredging Limitations |
| Hughes v. Louisiana Citizens Property Insurance Corporation et al | 06-08885 | Insurance |
| In the Matter of T.L. James & Company, Inc. | 06-08888 | Dredging Limitations |
| In the Matter of Gulf Coast Trailing Company et al | 06-08890 | Dredging Limitations |
| In the Matter of Manson Construction Co. | 06-08891 | Dredging Limitations |
| Jacobs et al v. The American Insurance Company | 06-08892 | Insurance |
| In Re: Luhr Bros., Inc. | 06-08922 | Dredging Limitations |
| Campbell et al v. Fireman's Fund Insurance Company et al | 06-08934 | Insurance |
| Ludwig et al v. Alliance Insurance Agency Services, Inc. et al | 06-08935 | Insurance |
| Ivker et al v. State Farm Fire and Casualty Company et al | 06-08942 | Insurance |
| Beatmann et al v. Mangano et al | 06-08947 | St. Rita |
| Jackson et al v.State Farm Fire and Casualty Company | 06-08952 | Insurance |

| | | |
|---|---|---|
| Montalbano et al v. Buffman, Inc. et al | 06-08963 | St. Rita |
| In Re: King Fisher Marine Service, L.P. | 06-08967 | Dredging Limitations |
| Gonzales et al v. Mangano et al | 06-08972 | St. Rita |
| dePascual et al v. Buffman, Inc. et al | 06-08982 | St. Rita |
| Herzog et al v. St Rita's Nursing Home et al | 06-08992 | St. Rita |
| Burrus v. The Hanover Insurance Company et al | 06-09008 | Insurance |
| Bell v. Mangano et al | 06-09037 | St. Rita |
| Anguzza et al v. Buffman, Inc. et al | 06-09038 | St. Rita |
| Guillory v. AAA Insurance et al | 06-09039 | Insurance |
| In the Matter of Pine Bluff Sand and Gravel Company | 06-09075 | Dredging Limitations |
| Little et al v. Nelson et al | 06-09077 | Insurance |
| Thomas et al v. Taylor et al | 06-09096 | Insurance |
| Thomas et al  v. Taylor et al | 06-09096 | Insurance |
| Wilkinson v. Allstate Insurance Company et al | 06-09097 | Insurance |
| Muller et al v.Travelers Property Casualty Company of America, et al | 06-09108 | Insurance |
| Louisiana Environmental Action Network v. U.S. Army Corps of Engineers | 06-09147 | Levee |
| Jones et al v.State Farm Fire & Casualty Company, Inc | 06-09151 | Levee, Mr.Go |
| Hammer v. State Farm Fire and Casualty Company | 06-09152 | Insurance |
| Williams v.Fidelity Insurance Company | 06-09188 | Insurance |
| Dorand et al v. Buffman Inc et al | 06-09191 | St. Rita |
| Thomason et al v. Buffman, Inc. et a | 06-09192 | St. Rita |
| Cousins et al v. The Mangano Corporation et al | 06-09193 | St. Rita |
| Gallodoro et al v. Mangano et al | 06-09206 | St. Rita |
| In Re: Weeks Marine, Inc. | 06-09223 | Dredging Limitations |
| Lott v. Mangano et al | 06-09236 | St. Rita |
| Flowers By My Sister and Me, LLC v.Maryland Casualty Company | 06-09246 | Insurance |
| Conlon v. Mangano et al | 06-09321 | St. Rita |
| St Romain  et al  v.Standard Fire Insurance Company | 06-09514 | Insurance |
| Meyers v.Standard Fire Insurance Company | 06-09518 | Insurance |
| Darsam et al v. Buffman, Inc. et al | 06-09569 | St. Rita |

| | | |
|---|---|---|
| Olivier v. Republic Fire and Casualty Insurance Company | 06-09574 | Insurance |
| Alfonso v. Buffman, Inc. et al | 06-09641 | St. Rita |
| Aliff et al v. Mangano Corporation et al | 06-09642 | St. Rita |
| Lakewood Patio Homes Association, Inc v. Scottsdale Insurance Company | 06-09839 | Insurance |
| Lucien v. Meritplan Insurance Company | 06-09852 | Insurance |
| Jones et al v. State Farm Fire and Casualty Company | 06-09874 | Insurance |
| Sorina et al v. Hanover Insurance Group | 06-09885 | Insurance |
| Teamer v. Lexington Insurance Company & Hull and Company, Inc | 06-09905 | Insurance |
| Theriot v. Lexington Insurance Company | 06-09910 | Insurance |
| Fremin v. Waterstreet Insurance Company et al | 06-09961 | Insurance |
| Palumbo v. Bilstad et al | 06-09990 | Insurance |
| Franz et al v. Mangano et al | 06-10426 | St. Rita |
| Weese v. The Hanover Insurance Company et al | 06-10499 | Insurance |
| Williams et al v. Allstate Insurance Company et al | 06-10714 | Insurance |
| Manning et al v. Hanover Insurance Company | 06-10742 | Insurance |
| Vidrios v. Buffman, Inc. et al | 06-10790 | St. Rita |
| Royal and Sun Alliance Insurance Company v. Weeks Marine Inc. | 06-10796 | Insurance |
| Durden et al v. Lexington Insurance Company | 06-10827 | Insurance |
| Burke v. Allstate Insurance Company | 06-10852 | Insurance |
| Speed et al v. City of New Orleans et al | 06-11208 | Levee |
| Kavanagh v. Lexington Insurance Company | 06-11384 | Insurance |
| Maynard v. St. Paul Travelers Companies, Inc. et al | 06-11385 | Insurance |
| Weeks v. Eagan Insurance Agency, Inc. et al | 07-00112 | Insurance |
| O'Dwyer v. United States of America | 07-00206 | Levee, MRGO |
| Michel v. State Farm Fire and Casualty Company | 07-00245 | Insurance |
| Cina et al v. Liberty Mutual Fire Insurance Company | 07-00260 | Insurance |
| Lopez v. Mangano et al | 07-00269 | St. Rita |
| Hebbler v. Standard Fire Insurance Company | 07-00511 | Insurance |
| Brown v. Republic Fire & Casualty Insurance Company | 07-00586 | Insurance |
| Guient, et al v. United States of America, et al | 07-00621 | MRGO |
| Greer et al v. United States Army Corps of Engineers | 07-00647 | Levee |

| | | |
|---|---|---|
| Mattox et al v. Buffman, Inc. et al | 07-00657 | St. Rita |
| Paul et al v. Sewerage and Water Board of New Orleans et al | 07-00993 | Levee |
| Canella v.Allstate Insurance Company | 07-01015 | Insurance |
| Willoughby v.United States Corps of Engineers et al | 07-01073 | Mr.Go |
| Douville et al v. Boh Bros. Construction Company, LLC et al | 07-01113 | Levee |
| Lennix et al  v.Allstate Insurance Company | 07-01206 | Insurance |
| Stall v.Scottsdale Insurance company | 07-01233 | Insurance |
| Jackson v.Allstate Insurance Company | 07-01262 | Insurance |
| Ciuffi et al v. United States of America et al | 07-01271 | Levee, MRGO |
| Coco et al v. Board of Commissioners of The Orleans Levee District et al | 07-01284 | Levee |
| Wade et al v. United States of America et al | 07-01285 | Levee, MRGO |
| Augustine et al v. United States of America et al | 07-01286 | Levee, MRGO |
| Hennessey et al v. United States of America et al | 07-01288 | Levee |
| Coniglio et al v. United States of America et al | 07-01289 | Levee |
| Imperial Trading Co., Inc. et al v. Travelers Property Casualty Company of America | 07-01303 | Insurance |
| Xavier University of Louisiana v. Travelers Property Casualty Company of America | 07-01304 | Insurance |
| Carney et al v.Boh Brothers Construction et al | 07-01349 | Levee |
| Mayeur v.Hanover Insurance Company | 07-01481 | Insurance |
| Merrill v.Republic Fire and Casualty Insurance Company | 07-01518 | Insurance |
| Newman-Hanold v.Lexington Insurance Company | 07-01528 | Insurance |
| Engolia v.State Farm Fire and Casualty Company | 07-01561 | Insurance |
| Carreras et al v.State Farm Fire and Casualty Company | 07-01562 | Insurance |
| Johnson et al v.State Farm Fire and Casualty Company | 07-01563 | Insurance |
| Briscoe et al v.State Farm Fire and Casualty Company | 07-01564 | Insurance |
| Roy et al v.State Farm Fire and Casualty Company | 07-01565 | Insurance |
| Harris et al v.State Farm Fire and Casualty Company | 07-01566 | Insurance |
| Villere et al v.State Farm fire and Casualty Company | 07-01567 | Insurance |
| Briscoe et al v.State Farm Fire and Casualty Company | 07-01568 | Insurance |
| Harness v.State Farm Fire and Casualty Company | 07-01569 | Insurance |
| Jobert v.State Farm Fire and Casualty Company | 07-01570 | Insurance |

| | | |
|---|---|---|
| Mix v.State Farm Fire and Casualty Company | 07-01571 | Insurance |
| Braud et al  v.State Farm Fire and Casualty Company | 07-01572 | Insurance |
| Banks et al v.State Farm Fire and Casualty Company | 07-01573 | Insurance |
| Singer et al v.State Farm Fire and Casualty Company | 07-01574 | Insurance |
| Flenner et al v.State Farm Fire and Casualty Company | 07-01575 | Insurance |
| Wade et al v.State Farm Fire and Casualty Company | 07-01576 | Insurance |
| Snyder v.State Farm Fire and Casualty Company | 07-01577 | Insurance |
| Morgan v.State Farm Fire and Casualty Company | 07-01578 | Insurance |
| Bishop et al v.State Farm Fire and Casualty Company | 07-01579 | Insurance |
| Marco v.State Farm Fire and Casualty Company | 07-01580 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | 07-01581 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | 07-01582 | Insurance |
| Morgan et al v.State Farm Fire and Casualty Company | 07-01583 | Insurance |
| Grossley Jr. et al v.State Farm Fire and Casualty Company | 07-01584 | Insurance |
| Taylor v.State Farm Fire and Casualty Company | 07-01585 | Insurance |
| Lalumia et al v.State Farm Fire and Casualty Company | 07-01586 | Insurance |
| Robinson et al v.State Farm Fire and Casualty Company | 07-01587 | Insurance |
| Starnes v.State Farm Fire and Casualty Company | 07-01588 | Insurance |
| Villere v.State Farm Fire and Casualty Company | 07-01589 | Insurance |
| Martin et al v.State Farm Fire and Casualty Company | 07-01590 | Insurance |
| Gascon v.State Farm Fire and Casualty Company | 07-01591 | Insurance |
| Poree v.State Farm Fire and Casualty Company | 07-01592 | Insurance |
| Albert v.State Farm Fire and Casualty Company | 07-01593 | Insurance |
| Howerton et al v.State Farm Fire and Casualty Company | 07-01594 | Insurance |
| Ailes v.State Farm Fire and Casualty Company | 07-01595 | Insurance |
| Guste v.State Farm Fire and Casualty Company | 07-01596 | Insurance |
| Sciambra v.State Farm Fire and Casualty Company | 07-01597 | Insurance |
| Gibson v.State Farm Fire and Casualty Company | 07-01598 | Insurance |
| Ellis v.State Farm Fire and Casualty Company | 07-01599 | Insurance |
| Myers et al v.State Farm Fire and Casualty Company | 07-01600 | Insurance |
| Schwankhart et al v.State Farm Fire and Casualty Company | 07-01601 | Insurance |

| | | |
|---|---|---|
| Tumblin v.State Farm Fire and Casualty Company | 07-01602 | Insurance |
| Banks v.State Farm Fire and Casualty Company | 07-01603 | Insurance |
| Kennerson v.State Farm Fire and Casualty Company | 07-01604 | Insurance |
| Pier v.State Farm Fire and Casualty Company | 07-01605 | Insurance |
| Levin v.State Farm Fire and Casualty Company | 07-01606 | Insurance |
| Reboul v.State Farm Fire and Casualty Company | 07-01607 | Insurance |
| Sanchez et al v.State Farm Fire and Casualty Company | 07-01608 | Insurance |
| Leon v.State Farm Fire and Casualty Company | 07-01609 | Insurance |
| Held v. Republic Fire and Casualty Insurance Company | 07-01610 | Insurance |
| Germanis et al  v.Republic Fire and Casualty Insurance Company | 07-01611 | Insurance |
| Davis v.Auto Club Family Insurance Company | 07-01687 | Insurance |
| Gilyot et al v.Auto Club Family Insurance Company | 07-01688 | Insurance |
| Jupiter v.Auto Club Family Insurance Company | 07-01689 | Insurance |
| Williams v.Auto Club Family Insurance Company | 07-01690 | Insurance |
| Haines et al v.Auto Club Family Insurance Company | 07-01691 | Insurance |
| Chatelain et al v.Auto Club Family Insurance Company | 07-01692 | Insurance |
| Stewart et al v.Auto Club Family Insurance Company | 07-01693 | Insurance |
| Seals et al v.Allstate Insurance Company | 07-01721 | Insurance |
| Rault v.Encompass Insurance company | 07-01734 | Insurance |
| Rodney v.American National Property and Casualty Companies | 07-01742 | Insurance |
| Hammond v.Republic Fire and Casualty Insurance Company | 07-01767 | Insurance |
| Gerlinger et al v.State Farm Fire and Casualty Company | 07-01782 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | 07-01783 | Insurance |
| Hebert et al v.State Farm Fire and Casualty Company | 07-01784 | Insurance |
| Hahn et al v.State Farm Fire and Casualty Company | 07-01785 | Insurance |
| Everhardt v.State Farm Fire and Casualty Company | 07-01787 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | 07-01788 | Insurance |
| Atwood et al v.State Farm Fire and Casualty Company | 07-01789 | Insurance |
| Boniol v.State Farm Fire and Casualty Company | 07-01790 | Insurance |
| Isbell v.State Farm Fire and Casualty Company | 07-01791 | Insurance |
| Gregoire v.State Farm Fire and Casualty Company | 07-01792 | Insurance |

| | | |
|---|---|---|
| Hueschen v.State Farm Fire and Casualty Company | 07-01793 | Insurance |
| Herbert et al v.State Farm Fire and Casualty Company | 07-01794 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | 07-01795 | Insurance |
| Killeen v.State Farm Fire and Casualty Company | 07-01796 | Insurance |
| Reichert v.State Farm Fire and Casualty Company | 07-01797 | Insurance |
| Power v.State Farm Fire and Casualty Company | 07-01798 | Insurance |
| Mayeux et al v.State Farm Fire and Casualty Company | 07-01799 | Insurance |
| Perez et al v.State Farm Fire and Casualty Company | 07-01800 | Insurance |
| Jennings et al v.State Farm Fire and Casualty Company | 07-01801 | Insurance |
| Cerise et al v.State Farm Fire and Casualty Company | 07-01802 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | 07-01803 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | 07-01804 | Insurance |
| Bouvier et al v.State Farm Fire and Casualty Company | 07-01805 | Insurance |
| Frederic et al v.State Farm Fire and Casualty Company | 07-01806 | Insurance |
| Marsh et al v.State Farm Fire and Casualty Company | 07-01807 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | 07-01808 | Insurance |
| Terranova v.State Farm Fire and Casualty Company | 07-01809 | Insurance |
| Bodet et al v.State Farm Fire and Casualty Company | 07-01810 | Insurance |
| Zeairs v.State Farm Fire and Casualty Company | 07-01811 | Insurance |
| Nicolopoulos et al v.State Farm Fire and Casualty Company | 07-01812 | Insurance |
| O' Donnell et al v.State Farm Fire and Casualty Company | 07-01813 | Insurance |
| Faust v.State Farm Fire and Casualty Company | 07-01814 | Insurance |
| Matern et al v.State Farm Fire and Casualty Company | 07-01815 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | 07-01816 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | 07-01817 | Insurance |
| Piazza v.State Farm Fire and Casualty Company | 07-01818 | Insurance |
| Savarese et al v.State Farm Fire and Casualty Company | 07-01819 | Insurance |
| Acker v.State Farm Fire and Casualty Company | 07-01823 | Insurance |
| Haughton v.Lexington Insurance Company | 07-01844 | Insurance |
| Roy v.Lexington Insurance Company | 07-01845 | Insurance |
| Katz v.Lexington Insurance Company | 07-01846 | Insurance |

| | | |
|---|---|---|
| Brown v.Lexington Insurance Company | 07-01847 | Insurance |
| Heaton v.Lexington Insurance Company | 07-01848 | Insurance |
| Ellzey v.Lexington Insurance Company | 07-01849 | Insurance |
| Acosta et al  v.State Farm Fire and Casualty Company | 07-01858 | Insurance |
| Allen et al  v.State Farm Fire and Casualty Company | 07-01859 | Insurance |
| Andrews et al  v.State Farm Fire and Casualty Company | 07-01860 | Insurance |
| Augustine et al  v.State Farm Fire and Casualty Company | 07-01861 | Insurance |
| Austin et al  v.State Farm Fire and Casualty Company | 07-01862 | Insurance |
| Crutchfield v.State Farm Fire and Casualty Company | 07-01863 | Insurance |
| Baker v.State Farm Fire and Casualty Company | 07-01864 | Insurance |
| Baptiste v.State Farm Fire and Casualty Company | 07-01865 | Insurance |
| Baptiste et al  v.State Farm Fire and Casualty Company | 07-01866 | Insurance |
| Barnes v.State Farm Fire and Casualty Company | 07-01867 | Insurance |
| Barnes et al  v.State Farm Fire and Casualty Company | 07-01868 | Insurance |
| Barnes et al  v.State Farm Fire and Casualty Company | 07-01869 | Insurance |
| Barnes v.State Farm Fire and Casualty Company | 07-01870 | Insurance |
| Bass et al  v.State Farm Fire and Casualty Company | 07-01871 | Insurance |
| Beckett v.State Farm Fire and Casualty Company | 07-01872 | Insurance |
| Benjamin v.State Farm Fire and Casualty Company | 07-01873 | Insurance |
| Bennett et al  v.State Farm Fire and Casualty Company | 07-01874 | Insurance |
| Banks v.State Farm Fire and Casualty Company | 07-01875 | Insurance |
| Benoit et al  v.State Farm Fire and Casualty Company | 07-01876 | Insurance |
| Berzat et al  v.State Farm Fire and Casualty Company | 07-01877 | Insurance |
| Bieneny v.State Farm Fire and Casualty Company | 07-01878 | Insurance |
| Blay et al  v.State Farm Fire and Casualty Company | 07-01879 | Insurance |
| Blunt v.State Farm Fire and Casualty Company | 07-01880 | Insurance |
| Bordenave v.State Farm Fire and Casualty Company | 07-01881 | Insurance |
| Branch v.State Farm Fire and Casualty Company | 07-01882 | Insurance |
| Branon v.State Farm Fire and Casualty Company | 07-01883 | Insurance |
| Brasly et al  v.State Farm Fire and Casualty Company | 07-01884 | Insurance |
| Brooks et al  v.State Farm Fire and Casualty Company | 07-01885 | Insurance |

| | | |
|---|---|---|
| Brown v.State Farm Fire and Casualty Company | 07-01886 | Insurance |
| Brown v.State Farm Fire and Casualty Company | 07-01887 | Insurance |
| Butler et al  v.State Farm Fire and Casualty Company | 07-01888 | Insurance |
| Byrd et al  v.State Farm Fire and Casualty Company | 07-01889 | Insurance |
| Calhoun v.State Farm Fire and Casualty Company | 07-01890 | Insurance |
| Caston & Newton et al  v.State Farm Fire and Casualty Company | 07-01891 | Insurance |
| Chetta v.State Farm Fire and Casualty Company | 07-01892 | Insurance |
| Chissell et al  v.State Farm Fire and Casualty Company | 07-01893 | Insurance |
| Coleman v.State Farm Fire and Casualty Company | 07-01894 | Insurance |
| Brooks et al  v.State Farm Fire and Casualty Company | 07-01895 | Insurance |
| Dave/Woods et al  v. State Farm Fire and Casualty Company | 07-01896 | Severed Mass Joinder |
| Davis v. State Farm Fire and Casualty Company | 07-01897 | Severed Mass Joinder |
| Dedeaux v. State Farm Fire and Casualty Company | 07-01898 | Severed Mass Joinder |
| Delay v. State Farm Fire and Casualty Company | 07-01899 | Severed Mass Joinder |
| Demasillere v. State Farm Fire and Casualty Company | 07-01900 | Severed Mass Joinder |
| Dennison v. State Farm Fire and Casualty Company | 07-01901 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | 07-01902 | Severed Mass Joinder |
| Dixon et al  v. State Farm Fire and Casualty Company | 07-01903 | Severed Mass Joinder |
| Francois et al  v. State Farm Fire and Casualty Company | 07-01904 | Severed Mass Joinder |
| Gaines v. State Farm Fire and Casualty Company | 07-01905 | Severed Mass Joinder |
| Gambino v. State Farm Fire and Casualty Company | 07-01906 | Severed Mass Joinder |
| Fournier v. State Farm Fire and Casualty Company | 07-01907 | Severed Mass Joinder |
| Ford et al  v. State Farm Fire and Casualty Company | 07-01908 | Severed Mass Joinder |
| Fernandez v. State Farm Fire and Casualty Company | 07-01909 | Severed Mass Joinder |
| Fefle v. State Farm Fire and Casualty Company | 07-01910 | Severed Mass Joinder |
| Edwards v. State Farm Fire and Casualty Company | 07-01911 | Severed Mass Joinder |
| Duncan v. State Farm Fire and Casualty Company | 07-01912 | Severed Mass Joinder |
| Dunbar v. State Farm Fire and Casualty Company | 07-01913 | Severed Mass Joinder |

| | | |
|---|---|---|
| Gary v. State Farm Fire and Casualty Company | 07-01914 | Severed Mass Joinder |
| Gay et al v. State Farm Fire and Casualty Company | 07-01915 | Severed Mass Joinder |
| Gibbs et al v. State Farm Fire and Casualty Company | 07-01916 | Severed Mass Joinder |
| Giles-Myrtle et al v. State Farm Fire and Casualty Company | 07-01917 | Severed Mass Joinder |
| Gilmore et al v. State Farm Fire and Casualty Company | 07-01918 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | 07-01919 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | 07-01920 | Severed Mass Joinder |
| Grant v. State Farm Fire and Casualty Company | 07-01921 | Severed Mass Joinder |
| Edwards v.Standard Fire Insurance Company | 07-01928 | Insurance |
| Williams v.Standard Fire Insurance Company | 07-01929 | Insurance |
| Bourgeois v.Standard Fire Insurance Company | 07-01930 | Insurance |
| Hampton v. State Farm Fire and Casualty Company | 07-01943 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | 07-01944 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | 07-01945 | Severed Mass Joinder |
| Harris et al v.State Farm Fire and Casualty Company | 07-01946 | Insurance |
| Hayes v. State Farm Fire and Casualty Company | 07-01947 | Severed Mass Joinder |
| Hayes et al  v. State Farm Fire and Casualty Company | 07-01948 | Severed Mass Joinder |
| Home v. State Farm Fire and Casualty Company | 07-01949 | Severed Mass Joinder |
| Howard et al  v. State Farm Fire and Casualty Company | 07-01950 | Severed Mass Joinder |
| Hudson v. State Farm Fire and Casualty Company | 07-01951 | Severed Mass Joinder |
| Hurst v. State Farm Fire and Casualty Company | 07-01952 | Severed Mass Joinder |
| Hurst et al  v. State Farm Fire and Casualty Company | 07-01953 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | 07-01954 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | 07-01955 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | 07-01956 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | 07-01957 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | 07-01958 | Severed Mass Joinder |
| James v. State Farm Fire and Casualty Company | 07-01959 | Severed Mass Joinder |

| | | |
|---|---|---|
| Jarrell et al  v. State Farm Fire and Casualty Company | 07-01960 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | 07-01961 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | 07-01962 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | 07-01963 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | 07-01964 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | 07-01965 | Severed Mass Joinder |
| Johnson et al  v. State Farm Fire and Casualty Company | 07-01966 | Severed Mass Joinder |
| Johnson v.State Farm Fire and Casualty Company | 07-01967 | Insurance |
| Joseph v. State Farm Fire and Casualty Company | 07-01968 | Severed Mass Joinder |
| Keligond et al  v. State Farm Fire and Casualty Company | 07-01969 | Severed Mass Joinder |
| Kepp v. State Farm Fire and Casualty Company | 07-01970 | Severed Mass Joinder |
| Lamark v. State Farm Fire and Casualty Company | 07-01971 | Severed Mass Joinder |
| Lambert v. State Farm Fire and Casualty Company | 07-01972 | Severed Mass Joinder |
| Lasker et al  v. State Farm Fire and Casualty Company | 07-01973 | Severed Mass Joinder |
| Lawrence et al  v. State Farm Fire and Casualty Company | 07-01974 | Severed Mass Joinder |
| Leavell et al  v. State Farm Fire and Casualty Company | 07-01975 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | 07-01976 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | 07-01977 | Severed Mass Joinder |
| Lee et al  v. State Farm Fire and Casualty Company | 07-01978 | Severed Mass Joinder |
| Levy et al  v. State Farm Fire and Casualty Company | 07-01979 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | 07-01980 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | 07-01981 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | 07-01982 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | 07-01983 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | 07-01984 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | 07-01985 | Severed Mass Joinder |
| Lofton v. State Farm Fire and Casualty Company | 07-01986 | Severed Mass Joinder |

| | | |
|---|---|---|
| Lowe et al  v. State Farm Fire and Casualty Company | 07-01987 | Severed Mass Joinder |
| Lyons v. State Farm Fire and Casualty Company | 07-01988 | Severed Mass Joinder |
| Major et al  v. State Farm Fire and Casualty Company | 07-02018 | Severed Mass Joinder |
| Marchand v. State Farm Fire and Casualty Company | 07-02019 | Severed Mass Joinder |
| Martin v. State Farm Fire and Casualty Company | 07-02020 | Severed Mass Joinder |
| Mason et al  v. State Farm Fire and Casualty Company | 07-02021 | Severed Mass Joinder |
| Matherne et al  v. State Farm Fire and Casualty Company | 07-02022 | Severed Mass Joinder |
| McCadney et al  v. State Farm Fire and Casualty Company | 07-02023 | Severed Mass Joinder |
| McCormick et al  v. State Farm Fire and Casualty Company | 07-02024 | Severed Mass Joinder |
| McMiller v. State Farm Fire and Casualty Company | 07-02025 | Severed Mass Joinder |
| Melancon v. State Farm Fire and Casualty Company | 07-02026 | Severed Mass Joinder |
| Meyers et al  v. State Farm Fire and Casualty Company | 07-02027 | Severed Mass Joinder |
| Mimms et al  v. State Farm Fire and Casualty Company | 07-02028 | Severed Mass Joinder |
| Minor v. State Farm Fire and Casualty Company | 07-02029 | Severed Mass Joinder |
| Mora v.State Farm Fire and Casualty Company | 07-02030 | Insurance |
| Mora v. State Farm Fire and Casualty Company | 07-02031 | Severed Mass Joinder |
| Moten et al  v. State Farm Fire and Casualty Company | 07-02032 | Severed Mass Joinder |
| Perrault et al  v.State Farm Fire and Casualty Company | 07-02032 | Insurance |
| Myles v. State Farm Fire and Casualty Company | 07-02033 | Severed Mass Joinder |
| Nelson v. State Farm Fire and Casualty Company | 07-02034 | Severed Mass Joinder |
| Nol v. State Farm Fire and Casualty Company | 07-02035 | Severed Mass Joinder |
| Page v. State Farm Fire and Casualty Company | 07-02036 | Severed Mass Joinder |
| Payton v. State Farm Fire and Casualty Company | 07-02038 | Severed Mass Joinder |
| Payton et al  v. State Farm Fire and Casualty Company | 07-02039 | Severed Mass Joinder |
| Pellerin v. State Farm Fire and Casualty Company | 07-02040 | Severed Mass Joinder |
| Penn et al  v. State Farm Fire and Casualty Company | 07-02041 | Severed Mass Joinder |
| Pavur et al  v.State Farm Fire and Casualty Company | 07-02042 | Insurance |
| Perry v. State Farm Fire and Casualty Company | 07-02043 | Severed Mass |

| | | Joinder |
|---|---|---|
| Phillips et al  v. State Farm Fire and Casualty Company | 07-02044 | Severed Mass Joinder |
| Quest v. State Farm Fire and Casualty Company | 07-02045 | Severed Mass Joinder |
| Rainey v. State Farm Fire and Casualty Company | 07-02046 | Severed Mass Joinder |
| Raymond v. State Farm Fire and Casualty Company | 07-02047 | Severed Mass Joinder |
| Reeder v. State Farm Fire and Casualty Company | 07-02048 | Severed Mass Joinder |
| Richard et al  v. State Farm Fire and Casualty Company | 07-02049 | Severed Mass Joinder |
| Ridgley v. State Farm Fire and Casualty Company | 07-02050 | Severed Mass Joinder |
| Roberts et al  v. State Farm Fire and Casualty Company | 07-02051 | Severed Mass Joinder |
| Robertson et al  v. State Farm Fire and Casualty Company | 07-02052 | Severed Mass Joinder |
| Robinson et al  v. State Farm Fire and Casualty Company | 07-02053 | Severed Mass Joinder |
| Robinson v. State Farm Fire and Casualty Company | 07-02054 | Severed Mass Joinder |
| Robinson v.State Farm Fire and Casualty Company | 07-02055 | Insurance |
| Roman et al  v. State Farm Fire and Casualty Company | 07-02056 | Severed Mass Joinder |
| Rooney et al  v. State Farm Fire and Casualty Company | 07-02057 | Severed Mass Joinder |
| Roth et al  v. State Farm Fire and Casualty Company | 07-02058 | Severed Mass Joinder |
| Rumowski v. State Farm Fire and Casualty Company | 07-02059 | Severed Mass Joinder |
| Russell et al  v. State Farm Fire and Casualty Company | 07-02060 | Severed Mass Joinder |
| Young et al  v. State Farm Fire and Casualty Company | 07-02157 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | 07-02158 | Severed Mass Joinder |
| Sacrite et al  v. State Farm Fire and Casualty Company | 07-02159 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | 07-02160 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | 07-02161 | Severed Mass Joinder |
| Saunders v. State Farm Fire and Casualty Company | 07-02162 | Severed Mass Joinder |
| Sceau v. State Farm Fire and Casualty Company | 07-02163 | Severed Mass Joinder |
| Shelton et al  v. State Farm Fire and Casualty Company | 07-02164 | Severed Mass Joinder |
| Skinner v. State Farm Fire and Casualty Company | 07-02165 | Severed Mass Joinder |

| | | |
|---|---|---|
| Smith v. State Farm Fire and Casualty Company | 07-02166 | Severed Mass Joinder |
| Snyder et al v. State Farm Fire and Casualty Company | 07-02167 | Severed Mass Joinder |
| Spitzer et al  v. State Farm Fire and Casualty Company | 07-02168 | Severed Mass Joinder |
| Staes et al  v. State Farm Fire and Casualty Company | 07-02169 | Severed Mass Joinder |
| Stewart et al  v. State Farm Fire and Casualty Company | 07-02170 | Severed Mass Joinder |
| Stewart v. State Farm Fire and Casualty Company | 07-02171 | Severed Mass Joinder |
| Streams v. State Farm Fire and Casualty Company | 07-02172 | Severed Mass Joinder |
| Sullen et al  v. State Farm Fire and Casualty Company | 07-02173 | Severed Mass Joinder |
| Sullivan v. State Farm Fire and Casualty Company | 07-02174 | Severed Mass Joinder |
| Theriot et al  v. State Farm Fire and Casualty Company | 07-02175 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | 07-02176 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | 07-02177 | Severed Mass Joinder |
| Thompson et al  v. State Farm Fire and Casualty Company | 07-02178 | Severed Mass Joinder |
| Thornton v. State Farm Fire and Casualty Company | 07-02179 | Severed Mass Joinder |
| Toney v. State Farm Fire and Casualty Company | 07-02180 | Severed Mass Joinder |
| Trepagnier et al  v. State Farm Fire and Casualty Company | 07-02181 | Severed Mass Joinder |
| Walker v. State Farm Fire and Casualty Company | 07-02182 | Severed Mass Joinder |
| Warren et al  v. State Farm Fire and Casualty Company | 07-02183 | Severed Mass Joinder |
| Welch v. State Farm Fire and Casualty Company | 07-02184 | Severed Mass Joinder |
| White v. State Farm Fire and Casualty Company | 07-02185 | Severed Mass Joinder |
| Williams et al  v. State Farm Fire and Casualty Company | 07-02186 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | 07-02187 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | 07-02188 | Severed Mass Joinder |
| Williams et al  v. State Farm Fire and Casualty Company | 07-02189 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | 07-02190 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | 07-02191 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | 07-02192 | Severed Mass Joinder |

| | | |
|---|---|---|
| Williams et al  v. State Farm Fire and Casualty Company | 07-02193 | Severed Mass Joinder |
| Wilson v. State Farm Fire and Casualty Company | 07-02194 | Severed Mass Joinder |
| Windon et al  v. State Farm Fire and Casualty Company | 07-02195 | Severed Mass Joinder |
| Winesberry v. State Farm Fire and Casualty Company | 07-02196 | Severed Mass Joinder |
| Wyatt et al  v. State Farm Fire and Casualty Company | 07-02197 | Severed Mass Joinder |
| Wright et al   v. State Farm Fire and Casualty Company | 07-02198 | Severed Mass Joinder |
| Roberts (Utilda Farria for SF) v. State Farm Fire and Casualty Company | 07-02232 | Severed Mass Joinder |
| Kramer et al  v. State Farm Fire and Casualty Company | 07-02233 | Severed Mass Joinder |
| Sobers v. State Farm Fire and Casualty Company | 07-02234 | Severed Mass Joinder |
| Spears v. State Farm Fire and Casualty Company | 07-02235 | Severed Mass Joinder |
| Stamps v. State Farm Fire and Casualty Company | 07-02236 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | 07-02237 | Severed Mass Joinder |
| Trahan v. State Farm Fire and Casualty Company | 07-02238 | Severed Mass Joinder |
| Trevigne et al  v. State Farm Fire and Casualty Company | 07-02239 | Severed Mass Joinder |
| Trufant et al  v. State Farm Fire and Casualty Company | 07-02240 | Severed Mass Joinder |
| Walker v. State Farm Fire and Casualty Company | 07-02241 | Severed Mass Joinder |
| Hart et al v. State Farm Fire and Casualty Company | 07-02249 | Severed Mass Joinder |
| Mamou et al v. State Farm Fire and Casualty Company | 07-02250 | Severed Mass Joinder |
| Samaniego et al v. State Farm Fire and Casualty Company | 07-02251 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | 07-02252 | Severed Mass Joinder |
| Francis et al v. State Farm Fire and Casualty Company | 07-02253 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | 07-02254 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | 07-02255 | Severed Mass Joinder |
| Aguello et al v. State Farm Fire and Casualty Company | 07-02256 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | 07-02257 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | 07-02258 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | 07-02259 | Severed Mass Joinder |

| | | |
|---|---|---|
| Alvis et al v. State Farm Fire and Casualty Company | 07-02260 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | 07-02261 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | 07-02262 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | 07-02263 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | 07-02264 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | 07-02265 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | 07-02266 | Severed Mass Joinder |
| Gaddies et al v. State Farm Fire and Casualty Company | 07-02267 | Severed Mass Joinder |
| Sherman et al v. State Farm Fire and Casualty Company | 07-02268 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02269 | Severed Mass Joinder |
| Flores et al v. State Farm Fire and Casualty Company | 07-02270 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | 07-02271 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | 07-02272 | Severed Mass Joinder |
| Hughes-Williams et al v. State Farm Fire and Casualty Company | 07-02273 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | 07-02274 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | 07-02275 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | 07-02276 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | 07-02277 | Severed Mass Joinder |
| Bienvenu et al v. State Farm Fire and Casualty Company | 07-02278 | Severed Mass Joinder |
| Cambrice et al v. State Farm Fire and Casualty Company | 07-02279 | Severed Mass Joinder |
| Copelin et al v. State Farm Fire and Casualty Company | 07-02280 | Severed Mass Joinder |
| Horne et al v. State Farm Fire and Casualty Company | 07-02281 | Severed Mass Joinder |
| Stockard et al v. State Farm Fire and Casualty Company | 07-02282 | Severed Mass Joinder |
| Hoang et al v. State Farm Fire and Casualty Company | 07-02283 | Severed Mass Joinder |
| Rabito et al v. State Farm Fire and Casualty Company | 07-02284 | Severed Mass Joinder |
| Dubroca et al v. State Farm Fire and Casualty Company | 07-02285 | Severed Mass Joinder |
| Vick et al v. State Farm Fire and Casualty Company | 07-02286 | Severed Mass Joinder |

| | | |
|---|---|---|
| Thomas et al v. State Farm Fire and Casualty Company | 07-02287 | Severed Mass Joinder |
| Senior et al v. State Farm Fire and Casualty Company | 07-02288 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02289 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02290 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | 07-02291 | Severed Mass Joinder |
| Kelly et al v. State Farm Fire and Casualty Company | 07-02292 | Severed Mass Joinder |
| Soniat et al v. State Farm Fire and Casualty Company | 07-02293 | Severed Mass Joinder |
| Montgomery et al v. State Farm Fire and Casualty Company | 07-02294 | Severed Mass Joinder |
| Mele et al v. State Farm Fire and Casualty Company | 07-02295 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | 07-02296 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | 07-02297 | Severed Mass Joinder |
| Delise et al v. State Farm Fire and Casualty Company | 07-02298 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02299 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | 07-02300 | Severed Mass Joinder |
| Rovira et al v. State Farm Fire and Casualty Company | 07-02301 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | 07-02302 | Severed Mass Joinder |
| Foley et al v. State Farm Fire and Casualty Company | 07-02303 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02304 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | 07-02305 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | 07-02306 | Severed Mass Joinder |
| Salisbury et al v. State Farm Fire and Casualty Company | 07-02307 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02308 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | 07-02309 | Severed Mass Joinder |
| Martin et al v. State Farm Fire and Casualty Company | 07-02310 | Severed Mass Joinder |
| Lang et al v. State Farm Fire and Casualty Company | 07-02311 | Severed Mass Joinder |
| Rupert et al v. State Farm Fire and Casualty Company | 07-02312 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02313 | Severed Mass Joinder |

| | | |
|---|---|---|
| Washington et al v. State Farm Fire and Casualty Company | 07-02314 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | 07-02315 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | 07-02316 | Severed Mass Joinder |
| Neyland et al v. State Farm Fire and Casualty Company | 07-02317 | Severed Mass Joinder |
| Peters et al v. State Farm Fire and Casualty Company | 07-02318 | Severed Mass Joinder |
| Catalanotto et al v. State Farm Fire and Casualty Company | 07-02319 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | 07-02320 | Severed Mass Joinder |
| Penalacia et al v. State Farm Fire and Casualty Company | 07-02321 | Severed Mass Joinder |
| Crawford et al v. State Farm Fire and Casualty Company | 07-02322 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | 07-02323 | Severed Mass Joinder |
| Gioe et al v. State Farm Fire and Casualty Company | 07-02324 | Severed Mass Joinder |
| Cable et al v. State Farm Fire and Casualty Company | 07-02325 | Severed Mass Joinder |
| Fuchs et al v. State Farm Fire and Casualty Company | 07-02326 | Severed Mass Joinder |
| Ranzino et al v. State Farm Fire and Casualty Company | 07-02327 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | 07-02328 | Severed Mass Joinder |
| Greer et al v. State Farm Fire and Casualty Company | 07-02329 | Severed Mass Joinder |
| Ned et al v. State Farm Fire and Casualty Company | 07-02330 | Severed Mass Joinder |
| Tureaud et al v. State Farm Fire and Casualty Company | 07-02331 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02332 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02333 | Severed Mass Joinder |
| Pierre et al v. State Farm Fire and Casualty Company | 07-02334 | Severed Mass Joinder |
| Royal et al v. State Farm Fire and Casualty Company | 07-02335 | Severed Mass Joinder |
| Christoffer et al v. State Farm Fire and Casualty Company | 07-02336 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | 07-02337 | Severed Mass Joinder |
| Kyles et al v. State Farm Fire and Casualty Company | 07-02338 | Severed Mass Joinder |
| Pendleton et al v. State Farm Fire and Casualty Company | 07-02339 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | 07-02340 | Severed Mass Joinder |

| | | |
|---|---|---|
| Edwards et al v. State Farm Fire and Casualty Company | 07-02341 | Severed Mass Joinder |
| Hill et al v. State Farm Fire and Casualty Company | 07-02342 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | 07-02343 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | 07-02344 | Severed Mass Joinder |
| Dahlgren et al v. State Farm Fire and Casualty Company | 07-02345 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | 07-02346 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | 07-02347 | Severed Mass Joinder |
| Edinburgh et al v. State Farm Fire and Casualty Company | 07-02348 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | 07-02349 | Severed Mass Joinder |
| Jernigan et al v. State Farm Fire and Casualty Company | 07-02350 | Severed Mass Joinder |
| Pazmino et al v. State Farm Fire and Casualty Company | 07-02351 | Severed Mass Joinder |
| Alonso et al v. State Farm Fire and Casualty Company | 07-02352 | Severed Mass Joinder |
| Baldwin et al v. State Farm Fire and Casualty Company | 07-02353 | Severed Mass Joinder |
| Lennox et al v. State Farm Fire and Casualty Company | 07-02354 | Severed Mass Joinder |
| Scalia et al v. State Farm Fire and Casualty Company | 07-02355 | Severed Mass Joinder |
| Slavich et al v. State Farm Fire and Casualty Company | 07-02356 | Severed Mass Joinder |
| Spears et al v. State Farm Fire and Casualty Company | 07-02357 | Severed Mass Joinder |
| Scalia et al v. State Farm Fire and Casualty Company | 07-02358 | Severed Mass Joinder |
| Amann et al v. State Farm Fire and Casualty Company | 07-02359 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | 07-02360 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | 07-02361 | Severed Mass Joinder |
| Brocato et al v. State Farm Fire and Casualty Company | 07-02362 | Severed Mass Joinder |
| Netter et al v. State Farm Fire and Casualty Company | 07-02363 | Severed Mass Joinder |
| Thibodeaux et al v. State Farm Fire and Casualty Company | 07-02364 | Severed Mass Joinder |
| Scott et al v. State Farm Fire and Casualty Company | 07-02365 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02366 | Severed Mass Joinder |
| Paulin et al v. State Farm Fire and Casualty Company | 07-02367 | Severed Mass Joinder |

| | | |
|---|---|---|
| Williams et al v. State Farm Fire and Casualty Company | 07-02368 | Severed Mass Joinder |
| Cotton et al v. State Farm Fire and Casualty Company | 07-02369 | Severed Mass Joinder |
| Patino et al v. State Farm Fire and Casualty Company | 07-02370 | Severed Mass Joinder |
| Weikert et al v. State Farm Fire and Casualty Company | 07-02371 | Severed Mass Joinder |
| Leone et al v. State Farm Fire and Casualty Company | 07-02372 | Severed Mass Joinder |
| Bridges et al v. State Farm Fire and Casualty Company | 07-02373 | Severed Mass Joinder |
| Bruno et al v. State Farm Fire and Casualty Company | 07-02374 | Severed Mass Joinder |
| Oubre et al v. State Farm Fire and Casualty Company | 07-02375 | Severed Mass Joinder |
| Ford et al v. State Farm Fire and Casualty Company | 07-02376 | Severed Mass Joinder |
| Daniels et al v. State Farm Fire and Casualty Company | 07-02377 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02378 | Severed Mass Joinder |
| Tilton et al v. State Farm Fire and Casualty Company | 07-02379 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02380 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02381 | Severed Mass Joinder |
| Joseph et al v. State Farm Fire and Casualty Company | 07-02382 | Severed Mass Joinder |
| Rillieux et al v. State Farm Fire and Casualty Company | 07-02383 | Severed Mass Joinder |
| Sanders et al v. State Farm Fire and Casualty Company | 07-02384 | Severed Mass Joinder |
| Holmes et al v. State Farm Fire and Casualty Company | 07-02385 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | 07-02386 | Severed Mass Joinder |
| Calais et al v. State Farm Fire and Casualty Company | 07-02387 | Severed Mass Joinder |
| Baril et al v. State Farm Fire and Casualty Company | 07-02388 | Severed Mass Joinder |
| Deslatte et al v. State Farm Fire and Casualty Company | 07-02389 | Severed Mass Joinder |
| Gaines et al v. State Farm Fire and Casualty Company | 07-02390 | Severed Mass Joinder |
| Barrow et al v. State Farm Fire and Casualty Company | 07-02391 | Severed Mass Joinder |
| Griffith et al v. State Farm Fire and Casualty Company | 07-02392 | Severed Mass Joinder |
| Celestand et al v. State Farm Fire and Casualty Company | 07-02393 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | 07-02394 | Severed Mass Joinder |

| | | |
|---|---|---|
| Legrone et al v. State Farm Fire and Casualty Company | 07-02395 | Severed Mass Joinder |
| Walker et al v. State Farm Fire and Casualty Company | 07-02396 | Severed Mass Joinder |
| Thorpe-Truman et al v. State Farm Fire and Casualty Company | 07-02397 | Severed Mass Joinder |
| McCorkle et al v. State Farm Fire and Casualty Company | 07-02398 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02399 | Severed Mass Joinder |
| Guidry et al v. State Farm Fire and Casualty Company | 07-02400 | Severed Mass Joinder |
| Hazet et al v. State Farm Fire and Casualty Company | 07-02401 | Severed Mass Joinder |
| Hebert et al v. State Farm Fire and Casualty Company | 07-02402 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | 07-02403 | Severed Mass Joinder |
| Cyres et al v. State Farm Fire and Casualty Company | 07-02404 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | 07-02405 | Severed Mass Joinder |
| Golden et al v. State Farm Fire and Casualty Company | 07-02406 | Severed Mass Joinder |
| Gibson et al v. State Farm Fire and Casualty Company | 07-02407 | Severed Mass Joinder |
| Piazza et al v. State Farm Fire and Casualty Company | 07-02408 | Severed Mass Joinder |
| Coates et al v. State Farm Fire and Casualty Company | 07-02409 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02410 | Severed Mass Joinder |
| Blunt et al v. State Farm Fire and Casualty Company | 07-02411 | Severed Mass Joinder |
| Hollingsworth et al v. State Farm Fire and Casualty Company | 07-02412 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | 07-02413 | Severed Mass Joinder |
| West et al v. State Farm Fire and Casualty Company | 07-02414 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | 07-02415 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | 07-02416 | Severed Mass Joinder |
| Coco et al v. State Farm Fire and Casualty Company | 07-02417 | Severed Mass Joinder |
| Doucette et al v. State Farm Fire and Casualty Company | 07-02418 | Severed Mass Joinder |
| MORGAN et al v. State Farm Fire and Casualty Company | 07-02419 | Severed Mass Joinder |
| MORGAN et al v. State Farm Fire and Casualty Company | 07-02420 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | 07-02421 | Severed Mass Joinder |

| | | |
|---|---|---|
| Harris-Polite et al v. State Farm Fire and Casualty Company | 07-02422 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | 07-02423 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | 07-02424 | Severed Mass Joinder |
| Creecy et al v. State Farm Fire and Casualty Company | 07-02425 | Severed Mass Joinder |
| Weiser et al v. State Farm Fire and Casualty Company | 07-02426 | Severed Mass Joinder |
| Wright et al v. State Farm Fire and Casualty Company | 07-02427 | Severed Mass Joinder |
| Roscoe et al v. State Farm Fire and Casualty Company | 07-02428 | Severed Mass Joinder |
| Birdsall et al v. State Farm Fire and Casualty Company | 07-02429 | Severed Mass Joinder |
| Ferrouillet et al v. State Farm Fire and Casualty Company | 07-02430 | Severed Mass Joinder |
| Harrison et al v. State Farm Fire and Casualty Company | 07-02431 | Severed Mass Joinder |
| Miskell et al v. State Farm Fire and Casualty Company | 07-02432 | Severed Mass Joinder |
| Stephens et al v. State Farm Fire and Casualty Company | 07-02433 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | 07-02434 | Severed Mass Joinder |
| Delaney et al v. State Farm Fire and Casualty Company | 07-02435 | Severed Mass Joinder |
| Croson et al v. State Farm Fire and Casualty Company | 07-02436 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | 07-02437 | Severed Mass Joinder |
| Genovese et al v. State Farm Fire and Casualty Company | 07-02438 | Severed Mass Joinder |
| Khaton et al v. State Farm Fire and Casualty Company | 07-02439 | Severed Mass Joinder |
| Testa-Poluka et al v. State Farm Fire and Casualty Company | 07-02440 | Severed Mass Joinder |
| Marques et al v. State Farm Fire and Casualty Company | 07-02441 | Severed Mass Joinder |
| Legohn et al v. State Farm Fire and Casualty Company | 07-02442 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02443 | Severed Mass Joinder |
| Riley et al v. State Farm Fire and Casualty Company | 07-02444 | Severed Mass Joinder |
| Berdos et al v. State Farm Fire and Casualty Company | 07-02445 | Severed Mass Joinder |
| Francois et al v. State Farm Fire and Casualty Company | 07-02446 | Severed Mass Joinder |
| Wren et al v. State Farm Fire and Casualty Company | 07-02447 | Severed Mass Joinder |
| Melancon et al v. State Farm Fire and Casualty Company | 07-02448 | Severed Mass Joinder |

| | | |
|---|---|---|
| Thorpe et al v. State Farm Fire and Casualty Company | 07-02449 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | 07-02450 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | 07-02451 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | 07-02452 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | 07-02453 | Severed Mass Joinder |
| Ripoll et al v. State Farm Fire and Casualty Company | 07-02454 | Severed Mass Joinder |
| Clements et al v. State Farm Fire and Casualty Company | 07-02455 | Severed Mass Joinder |
| Rilleaux-Fields et al v. State Farm Fire and Casualty Company | 07-02456 | Severed Mass Joinder |
| Bias et al v. State Farm Fire and Casualty Company | 07-02457 | Severed Mass Joinder |
| Peterson et al v. State Farm Fire and Casualty Company | 07-02458 | Severed Mass Joinder |
| Barnes et al v. State Farm Fire and Casualty Company | 07-02459 | Severed Mass Joinder |
| Collins et al v. State Farm Fire and Casualty Company | 07-02460 | Severed Mass Joinder |
| Douglas et al v. State Farm Fire and Casualty Company | 07-02461 | Severed Mass Joinder |
| Ponder et al v. State Farm Fire and Casualty Company | 07-02462 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02463 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | 07-02464 | Severed Mass Joinder |
| Row et al v. State Farm Fire and Casualty Company | 07-02465 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | 07-02466 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02467 | Severed Mass Joinder |
| Lott et al v. State Farm Fire and Casualty Company | 07-02468 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | 07-02469 | Severed Mass Joinder |
| Hamilton et al v. State Farm Fire and Casualty Company | 07-02470 | Severed Mass Joinder |
| Maurice-Hall et al v. State Farm Fire and Casualty Company | 07-02471 | Severed Mass Joinder |
| Blalock et al v. State Farm Fire and Casualty Company | 07-02472 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | 07-02473 | Severed Mass Joinder |
| Villavaso et al v. State Farm Fire and Casualty Company | 07-02474 | Severed Mass Joinder |
| Belcher et al v. State Farm Fire and Casualty Company | 07-02475 | Severed Mass Joinder |

| | | |
|---|---|---|
| Santa Marina et al v. State Farm Fire and Casualty Company | 07-02476 | Severed Mass Joinder |
| Price et al v. State Farm Fire and Casualty Company | 07-02477 | Severed Mass Joinder |
| Braden et al v. State Farm Fire and Casualty Company | 07-02478 | Severed Mass Joinder |
| Fefie et al v. State Farm Fire and Casualty Company | 07-02479 | Severed Mass Joinder |
| Crumedy et al v. State Farm Fire and Casualty Company | 07-02480 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | 07-02481 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | 07-02482 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | 07-02483 | Severed Mass Joinder |
| Laurent et al v. State Farm Fire and Casualty Company | 07-02484 | Severed Mass Joinder |
| Generose et al v. State Farm Fire and Casualty Company | 07-02485 | Severed Mass Joinder |
| Johnson-Murphy et al v. State Farm Fire and Casualty Company | 07-02486 | Severed Mass Joinder |
| Quillen-Williams et al v. State Farm Fire and Casualty Company | 07-02487 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | 07-02488 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | 07-02489 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | 07-02490 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | 07-02491 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | 07-02492 | Severed Mass Joinder |
| Morris et al v. State Farm Fire and Casualty Company | 07-02493 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | 07-02494 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | 07-02495 | Severed Mass Joinder |
| McCorkle et al v. State Farm Fire and Casualty Company | 07-02496 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | 07-02497 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | 07-02498 | Severed Mass Joinder |
| DiRosa et al v. State Farm Fire and Casualty Company | 07-02499 | Severed Mass Joinder |
| Wallace et al v. State Farm Fire and Casualty Company | 07-02500 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | 07-02501 | Severed Mass Joinder |
| Broussard et al v. State Farm Fire and Casualty Company | 07-02502 | Severed Mass Joinder |

| | | |
|---|---|---|
| Weaver et al v. State Farm Fire and Casualty Company | 07-02503 | Severed Mass Joinder |
| Hankton et al v. State Farm Fire and Casualty Company | 07-02504 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | 07-02505 | Severed Mass Joinder |
| Nichols et al v. State Farm Fire and Casualty Company | 07-02506 | Severed Mass Joinder |
| Blackman et al v. State Farm Fire and Casualty Company | 07-02507 | Severed Mass Joinder |
| Fernandez et al v. State Farm Fire and Casualty Company | 07-02508 | Severed Mass Joinder |
| Arnold et al v. State Farm Fire and Casualty Company | 07-02509 | Severed Mass Joinder |
| Arnold et al v. State Farm Fire and Casualty Company | 07-02510 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | 07-02511 | Severed Mass Joinder |
| Boisdore et al v. State Farm Fire and Casualty Company | 07-02512 | Severed Mass Joinder |
| Godfrey et al v. State Farm Fire and Casualty Company | 07-02513 | Severed Mass Joinder |
| Dugas et al v. State Farm Fire and Casualty Company | 07-02514 | Severed Mass Joinder |
| Palmer et al v. State Farm Fire and Casualty Company | 07-02515 | Severed Mass Joinder |
| Kemp et al v. State Farm Fire and Casualty Company | 07-02516 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02517 | Severed Mass Joinder |
| Norwood et al v. State Farm Fire and Casualty Company | 07-02518 | Severed Mass Joinder |
| Cornin et al v. State Farm Fire and Casualty Company | 07-02519 | Severed Mass Joinder |
| Sharpe et al v. State Farm Fire and Casualty Company | 07-02520 | Severed Mass Joinder |
| Bunch et al v. State Farm Fire and Casualty Company | 07-02521 | Severed Mass Joinder |
| Dandridge et al v. State Farm Fire and Casualty Company | 07-02522 | Severed Mass Joinder |
| McWilliams et al v. State Farm Fire and Casualty Company | 07-02523 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02524 | Severed Mass Joinder |
| Hale et al v. State Farm Fire and Casualty Company | 07-02525 | Severed Mass Joinder |
| Age et al v. State Farm Fire and Casualty Company | 07-02526 | Severed Mass Joinder |
| Voebel et al v. State Farm Fire and Casualty Company | 07-02527 | Severed Mass Joinder |
| Voebel et al v. State Farm Fire and Casualty Company | 07-02528 | Severed Mass Joinder |
| Berkley et al v. State Farm Fire and Casualty Company | 07-02529 | Severed Mass Joinder |

| | | |
|---|---|---|
| Wilson et al v. State Farm Fire and Casualty Company | 07-02530 | Severed Mass Joinder |
| Fisher et al v. State Farm Fire and Casualty Company | 07-02531 | Severed Mass Joinder |
| Parker et al v. State Farm Fire and Casualty Company | 07-02532 | Severed Mass Joinder |
| Bolton et al v. State Farm Fire and Casualty Company | 07-02533 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | 07-02534 | Severed Mass Joinder |
| Ahmad et al v. State Farm Fire and Casualty Company | 07-02535 | Severed Mass Joinder |
| Freire et al v. State Farm Fire and Casualty Company | 07-02536 | Severed Mass Joinder |
| Recasner et al v. State Farm Fire and Casualty Company | 07-02537 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02538 | Severed Mass Joinder |
| McKenna et al v. State Farm Fire and Casualty Company | 07-02539 | Severed Mass Joinder |
| Billiot et al v. State Farm Fire and Casualty Company | 07-02540 | Severed Mass Joinder |
| McInerney et al v. State Farm Fire and Casualty Company | 07-02541 | Severed Mass Joinder |
| Holt et al v. State Farm Fire and Casualty Company | 07-02542 | Severed Mass Joinder |
| Neapollion et al v. State Farm Fire and Casualty Company | 07-02543 | Severed Mass Joinder |
| Miranda et al v. State Farm Fire and Casualty Company | 07-02544 | Severed Mass Joinder |
| Lawson et al v. State Farm Fire and Casualty Company | 07-02545 | Severed Mass Joinder |
| LaPierre et al v. State Farm Fire and Casualty Company | 07-02546 | Severed Mass Joinder |
| Evans et al v. State Farm Fire and Casualty Company | 07-02547 | Severed Mass Joinder |
| Angelin Butler et al v. State Farm Fire and Casualty Company | 07-02548 | Severed Mass Joinder |
| Angelin et al v. State Farm Fire and Casualty Company | 07-02549 | Severed Mass Joinder |
| Cross et al v. State Farm Fire and Casualty Company | 07-02550 | Severed Mass Joinder |
| Manuel et al v. State Farm Fire and Casualty Company | 07-02551 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | 07-02552 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | 07-02553 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | 07-02554 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | 07-02555 | Severed Mass Joinder |
| Bassett et al v. State Farm Fire and Casualty Company | 07-02556 | Severed Mass Joinder |

| | | |
|---|---|---|
| Brown et al v. State Farm Fire and Casualty Company | 07-02557 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | 07-02558 | Severed Mass Joinder |
| Tabora et al v. State Farm Fire and Casualty Company | 07-02559 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | 07-02560 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | 07-02561 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | 07-02562 | Severed Mass Joinder |
| Caston et al v. State Farm Fire and Casualty Company | 07-02563 | Severed Mass Joinder |
| Magee et al v. State Farm Fire and Casualty Company | 07-02564 | Severed Mass Joinder |
| Babino et al v. State Farm Fire and Casualty Company | 07-02565 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02566 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | 07-02567 | Severed Mass Joinder |
| Smothens et al v. State Farm Fire and Casualty Company | 07-02568 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | 07-02569 | Severed Mass Joinder |
| Turner et al v. State Farm Fire and Casualty Company | 07-02570 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | 07-02571 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | 07-02572 | Severed Mass Joinder |
| Taylor-Cameron et al v. State Farm Fire and Casualty Company | 07-02573 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | 07-02574 | Severed Mass Joinder |
| Harrell et al v. State Farm Fire and Casualty Company | 07-02575 | Severed Mass Joinder |
| Terrel et al v. State Farm Fire and Casualty Company | 07-02576 | Severed Mass Joinder |
| Buie et al v. State Farm Fire and Casualty Company | 07-02577 | Severed Mass Joinder |
| Strickland et al v. State Farm Fire and Casualty Company | 07-02578 | Severed Mass Joinder |
| Mark et al v. State Farm Fire and Casualty Company | 07-02579 | Severed Mass Joinder |
| Chatelain et al v. State Farm Fire and Casualty Company | 07-02580 | Severed Mass Joinder |
| Mathews et al v. State Farm Fire and Casualty Company | 07-02581 | Severed Mass Joinder |
| Stovall et al v. State Farm Fire and Casualty Company | 07-02582 | Severed Mass Joinder |
| Marchand et al v. State Farm Fire and Casualty Company | 07-02583 | Severed Mass Joinder |

| | | |
|---|---|---|
| McBean et al v. State Farm Fire and Casualty Company | 07-02584 | Severed Mass Joinder |
| Murphy et al v. State Farm Fire and Casualty Company | 07-02585 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | 07-02586 | Severed Mass Joinder |
| Warner et al v. State Farm Fire and Casualty Company | 07-02587 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02588 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | 07-02589 | Severed Mass Joinder |
| Nelson et al v. State Farm Fire and Casualty Company | 07-02590 | Severed Mass Joinder |
| Butler et al v. State Farm Fire and Casualty Company | 07-02591 | Severed Mass Joinder |
| Warner et al v. State Farm Fire and Casualty Company | 07-02592 | Severed Mass Joinder |
| Wiggins et al v. State Farm Fire and Casualty Company | 07-02593 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | 07-02594 | Severed Mass Joinder |
| Stewart et al v. State Farm Fire and Casualty Company | 07-02595 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | 07-02596 | Severed Mass Joinder |
| Miller et al v. State Farm Fire and Casualty Company | 07-02597 | Severed Mass Joinder |
| Wells et al v. State Farm Fire and Casualty Company | 07-02598 | Severed Mass Joinder |
| Yates et al v. State Farm Fire and Casualty Company | 07-02599 | Severed Mass Joinder |
| Bennette et al v. State Farm Fire and Casualty Company | 07-02600 | Severed Mass Joinder |
| Keppard et al v. State Farm Fire and Casualty Company | 07-02601 | Severed Mass Joinder |
| Treuting et al v. State Farm Fire and Casualty Company | 07-02602 | Severed Mass Joinder |
| Gaspard et al v. State Farm Fire and Casualty Company | 07-02603 | Severed Mass Joinder |
| Barquet et al v. State Farm Fire and Casualty Company | 07-02604 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | 07-02605 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | 07-02606 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | 07-02607 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | 07-02608 | Severed Mass Joinder |
| Braud-Dusuau et al v. State Farm Fire and Casualty Company | 07-02609 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | 07-02610 | Severed Mass Joinder |

| | | |
|---|---|---|
| Bradley-McKinley et al v. State Farm Fire and Casualty Company | 07-02611 | Severed Mass Joinder |
| Tyler et al v. State Farm Fire and Casualty Company | 07-02612 | Severed Mass Joinder |
| Joseph et al v. State Farm Fire and Casualty Company | 07-02613 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | 07-02614 | Severed Mass Joinder |
| Brumfield et al v. State Farm Fire and Casualty Company | 07-02615 | Severed Mass Joinder |
| Bullette et al v. State Farm Fire and Casualty Company | 07-02616 | Severed Mass Joinder |
| Perkins et al v. State Farm Fire and Casualty Company | 07-02617 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | 07-02618 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | 07-02619 | Severed Mass Joinder |
| Pigott et al v. State Farm Fire and Casualty Company | 07-02620 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02621 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | 07-02622 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | 07-02623 | Severed Mass Joinder |
| Quarles et al v. State Farm Fire and Casualty Company | 07-02624 | Severed Mass Joinder |
| Curtain et al v. State Farm Fire and Casualty Company | 07-02625 | Severed Mass Joinder |
| Leonard et al v. State Farm Fire and Casualty Company | 07-02626 | Severed Mass Joinder |
| Warren et al v. State Farm Fire and Casualty Company | 07-02627 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | 07-02628 | Severed Mass Joinder |
| Lorraine et al v. State Farm Fire and Casualty Company | 07-02629 | Severed Mass Joinder |
| Echols et al v. State Farm Fire and Casualty Company | 07-02630 | Severed Mass Joinder |
| Green-Benita et al v. State Farm Fire and Casualty Company | 07-02631 | Severed Mass Joinder |
| Alexander et al v. State Farm Fire and Casualty Company | 07-02632 | Severed Mass Joinder |
| Gosserand et al v. State Farm Fire and Casualty Company | 07-02633 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | 07-02634 | Severed Mass Joinder |
| Woods et al v. State Farm Fire and Casualty Company | 07-02636 | Severed Mass Joinder |
| Blackwell et al v. State Farm Fire and Casualty Company | 07-02637 | Severed Mass Joinder |
| Everhardt et al v. State Farm Fire and Casualty Company | 07-02638 | Severed Mass Joinder |

| | | |
|---|---|---|
| Tigler et al v. State Farm Fire and Casualty Company | 07-02639 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | 07-02640 | Severed Mass Joinder |
| Henry et al v. State Farm Fire and Casualty Company | 07-02641 | Severed Mass Joinder |
| Callais et al v. State Farm Fire and Casualty Company | 07-02642 | Severed Mass Joinder |
| Rhodes et al v. State Farm Fire and Casualty Company | 07-02643 | Severed Mass Joinder |
| Spriggers et al v. State Farm Fire and Casualty Company | 07-02644 | Severed Mass Joinder |
| Netters et al v. State Farm Fire and Casualty Company | 07-02645 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | 07-02646 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | 07-02647 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | 07-02648 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | 07-02653 | Severed Mass Joinder |
| Hollins v.State Farm Fire and Casualty Company | 07-02660 | Severed Mass Joinder |
| Gillaspie v.State Farm Fire and Casualty Company | 07-02661 | Severed Mass Joinder |
| Varnado v.State Farm Fire and Casualty Company | 07-02662 | Severed Mass Joinder |
| Anselmo v.State Farm Fire and Casualty Company | 07-02663 | Severed Mass Joinder |
| Johnson v.State Farm Fire and Casualty Company | 07-02664 | Severed Mass Joinder |
| Brown v.State Farm Fire and Casualty Company | 07-02665 | Severed Mass Joinder |
| Austin Jr. v.State Farm Fire and Casualty Company et al | 07-02679 | Severed Mass Joinder |
| Ward et al v.State Farm Fire and Casualty Company et al | 07-02680 | Severed Mass Joinder |
| Rittner et al v.State Farm Fire and Casualty Company et al | 07-02681 | Severed Mass Joinder |
| Miller v.State Farm Fire and Casualty Company et al | 07-02682 | Severed Mass Joinder |
| Lea v.Maryland Casualty Company | 07-02683 | Insurance |
| Simon et al v. State Farm Fire and Casualty Company | 07-02692 | Severed Mass Joinder |
| Doll et al v.State Farm Insurance company | 07-02730 | Insurance |
| Leebrick et al v.State Farm Insurance Company | 07-02731 | Insurance |
| Copemann et al v.United States Core of Engineers et al | 07-02742 | Levee |
| Gonzales et al v.Allstate Insurance Company et al | 07-02746 | Insurance |
| Rogers et al v.Allstate Insurance Company et al | 07-02747 | Insurance |

| | | |
|---|---|---|
| Bishop et al v.Allstate Insurance Company et al | 07-02748 | Insurance |
| Leyal v.Allstate Insurance Company et al | 07-02749 | Insurance |
| Valenti et al v.Allstate Insurance Company et al | 07-02750 | Insurance |
| Polk v.Allstate Insurance Company et al | 07-02751 | Insurance |
| Scheuermann et al v.Allstate Insurance Company et al | 07-02752 | Insurance |
| Peterson v.Allstate Insurance Company et al | 07-02753 | Insurance |
| Mulkey et al v.Allstate Insurance Company et al | 07-02754 | Insurance |
| Cospelich Dastugue v.Allstate Insurance Company et al | 07-02755 | Insurance |
| Alfonso et al v.Allstate Insurance Company et al | 07-02756 | Insurance |
| Morello v.Auto Club Family Insurance company | 07-02763 | Insurance |
| Pittman Construction Company Inc. v.United States of America | 07-02771 | Levee |
| Deane et al v.Standard Fire Insurance company | 07-02880 | Insurance |
| Expose et al v. State Farm Fire and Casualty Company | 07-02889 | Severed Mass Joinder |
| Lewis  v.Allstate Insurance Company | 07-02952 | Insurance |
| Barard v.Allstate Insurance Company | 07-03066 | Insurance |
| Nameth et al v.Allstate Insurance Company | 07-03078 | Insurance |
| Soto v.Allstate Insurance Company | 07-03079 | Insurance |
| Slack et al v.Allstate Insurance Company | 07-03080 | Insurance |
| Schulz v.Allstate Insurance Company | 07-03081 | Insurance |
| Moreau et al v.Allstate Insurance Company | 07-03082 | Insurance |
| Hernandez et al v.Allstate Insurance Company | 07-03083 | Insurance |
| Galatas v.Allstate Insurance Company | 07-03084 | Insurance |
| Conerly v.Allstate Insurance Company | 07-03085 | Insurance |
| Branch et al v.Allstate Insurance Company | 07-03086 | Insurance |
| Bacques v.Allstate Insurance Company | 07-03087 | Insurance |
| Wang et al v.Allstate Insurance Company | 07-03088 | Insurance |
| Bennett et al v. East Jefferson Levee District et al | 07-03130 | Levee |
| Lundy et al  v.United States of America, and United States Army Corps of Engineers | 07-03173 | Levee, Mr. Go |
| Watson et al  v. Metropolitan Property & Casualty Insurance Company | 07-03219 | Insurance |
| Robinson v.Metropolitan Property & Casualty Insurance Company | 07-03220 | Insurance |

| | | |
|---|---|---|
| Sucherman et al v.Metropolitan Property and Casualty Insurance Company | 07-03381 | Insurance |
| Perrier v.Allstate Insurance Company | 07-03387 | Insurance |
| LeBlanc v.Allstate Insurance Company | 07-03388 | Insurance |
| Christopher v.Allstate Insurance Company | 07-03389 | Insurance |
| Condor v.Allstate Insurance Company | 07-03390 | Insurance |
| DeGruy v.Allstate Insurance Company | 07-03391 | Insurance |
| Gabriel v.Allstate Insurance Company | 07-03392 | Insurance |
| Garrison v.Allstate Insurance Company | 07-03393 | Insurance |
| Haines v.Allstate Insurance Company | 07-03394 | Insurance |
| Horton v.Allstate Insurance Company | 07-03396 | Insurance |
| Jeanpierre v.Allstate Insurance Company | 07-03397 | Insurance |
| Kirsch v.Allstate Insurance Company | 07-03398 | Insurance |
| Kirsch v.Allstate Insurance Company | 07-03399 | Insurance |
| Allain v.Allstate Insurance Company | 07-03400 | Insurance |
| Weathersby v.Allstate Insurance Company | 07-03401 | Insurance |
| Watts et al v.Allstate Insurance Company | 07-03402 | Insurance |
| Davis et al v.Allstate Insurance Company | 07-03403 | Insurance |
| Dalen et al  v.Allstate Insurance Company | 07-03404 | Insurance |
| Branch et al v.Allstate Insurance Company | 07-03405 | Insurance |
| Gafur et al  v.Allstate Insurance Company | 07-03406 | Insurance |
| Chalmers et al  v.Allstate Insurance Company | 07-03407 | Insurance |
| Robertson Abdul-Musawwir  v.Allstate Insurance Company | 07-03408 | Insurance |
| Michael et al v.Allstate Insurance Company | 07-03409 | Insurance |
| McLeod v.Allstate Insurance Company | 07-03410 | Insurance |
| Creighton et al  v.Allstate Insurance Company | 07-03411 | Insurance |
| Shelton et al  v.Allstate Insurance Company | 07-03412 | Insurance |
| Fields v.Allstate Insurance Company | 07-03414 | Insurance |
| Greenberger v.Allstate Insurance Company | 07-03415 | Insurance |
| Phillips v.Allstate Insurance Company | 07-03416 | Insurance |
| Mercadel v.Allstate Insurance Company | 07-03417 | Insurance |
| Bass v.Allstate Insurance Company | 07-03418 | Insurance |

| | | |
|---|---|---|
| Gray et al  v.Allstate Insurance Company | 07-03419 | Insurance |
| Grandpre et al  v.Allstate Insurance Company | 07-03420 | Insurance |
| Gordon et al  v.Allstate Insurance Company | 07-03421 | Insurance |
| Gaugis et al  v.Allstate Insurance Company | 07-03422 | Insurance |
| Fisher et al  v.Allstate Insurance Company | 07-03423 | Insurance |
| Flot v.Allstate Insurance Company | 07-03424 | Insurance |
| Combs et al  v.Allstate Insurance Company | 07-03427 | Insurance |
| Casborn et al  v.Allstate Insurance Company | 07-03428 | Insurance |
| Adams et al  v.Allstate Insurance Company | 07-03429 | Insurance |
| Fernandez v.Allstate Insurance Company | 07-03430 | Insurance |
| Gabb v.Allstate Insurance Company | 07-03431 | Insurance |
| Landry v.Allstate Insurance Company | 07-03432 | Insurance |
| Manint v.Allstate Insurance Company | 07-03433 | Insurance |
| Barconey v.Allstate Insurance Company | 07-03434 | Insurance |
| Wang et al v.Allstate Insurance Company | 07-03435 | Insurance |
| Varnado et al  v.Allstate Insurance Company | 07-03436 | Insurance |
| Ratliff, Jr  et al  v.Allstate Insurance Company | 07-03437 | Insurance |
| Quant  et al  v.Allstate Insurance Company | 07-03438 | Insurance |
| Manuel et al  v.Allstate Insurance Company | 07-03439 | Insurance |
| Lesene  et al v.Allstate Insurance Company | 07-03440 | Insurance |
| Lee v.Allstate Insurance Company | 07-03441 | Insurance |
| Bierria  v.Allstate Insurance Company | 07-03442 | Insurance |
| Lastie et al v.Allstate Insurance Company | 07-03443 | Insurance |
| Katz et al v.Allstate Insurance Company | 07-03444 | Insurance |
| Hayes  et al v.Allstate Insurance Company | 07-03445 | Insurance |
| Anderson v.Allstate Insurance Company | 07-03446 | Insurance |
| Ballero v.Allstate Insurance Company | 07-03447 | Insurance |
| Brazley v.Allstate Insurance Company | 07-03448 | Insurance |
| Marshall v.Allstate Insurance Company | 07-03449 | Insurance |
| Norman v.Allstate Insurance Company | 07-03450 | Insurance |
| Penny v.Allstate Insurance Company | 07-03452 | Insurance |

| | | |
|---|---|---|
| Proctor v.Allstate Insurance Company | 07-03453 | Insurance |
| Keys v.Allstate Insurance Company | 07-03454 | Insurance |
| Richardson v.Allstate Insurance Company | 07-03455 | Insurance |
| Rodriguez v.Allstate Insurance Company | 07-03456 | Insurance |
| Shaw v.Allstate Insurance Company | 07-03457 | Insurance |
| Sims v.Allstate Insurance Company | 07-03458 | Insurance |
| Thornton v.Allstate Insurance Company | 07-03459 | Insurance |
| Turner v.Allstate Insurance Company | 07-03460 | Insurance |
| Washington v.Allstate Insurance Company | 07-03461 | Insurance |
| Watson v.Allstate Insurance Company | 07-03462 | Insurance |
| Parfait Family et al  v.United States of America et al | 07-03500 | Mr Go. |
| Gaines et al v.Liberty Mutual Insurance Company | 07-03568 | Insurance |
| Uli et al v.Liberty Mutual Insurance Company | 07-03569 | Insurance |
| James et al v.Liberty Mutual Insurance Company | 07-03570 | Insurance |
| Rogowski et al v.Liberty Mutual Insurance Company | 07-03571 | Insurance |
| Smith et al  v.Liberty Mutual Insurance Company | 07-03572 | Insurance |
| Fabregas v.Standard Fire Insurance Company | 07-03576 | Insurance |
| Richardson et al v.Allstate Insurance Company | 07-03585 | Insurance |
| Richardson et al v.Allstate Insurance Company | 07-03586 | Insurance |
| Richardson et al v.Allstate Insurance Company | 07-03587 | Insurance |
| Richardson et al v.Allstate Insurance Company | 07-03588 | Insurance |
| Gray v.Security Plan Fire Insurance Company | 07-03701 | Insurance |
| Williams et al v.Security Plan Fire Insurance Company | 07-03702 | Insurance |
| Smith et al v.Standard Fire Insurance Company et al | 07-03833 | Insurance |
| Davis v.Standard Fire Insurance Company et al | 07-03834 | Insurance |
| Wilson et al  v.Standard Fire Insurance Company et al | 07-03835 | Insurance |
| Reed v.Standard Fire Insurance Company et al | 07-03836 | Insurance |
| Mallet  et al  v.Standard Fire Insurance Company et al | 07-03837 | Insurance |
| Williams v.Standard Fire Insurance Company et al | 07-03838 | Insurance |
| Thaller v.Standard Fire Insurance Company et al | 07-03839 | Insurance |
| Ambrose et al  v.Standard Fire Insurance Company et al | 07-03840 | Insurance |

| | | |
|---|---|---|
| Clark v.Standard Fire Insurance Company et al | 07-03841 | Insurance |
| Johnson v.Standard Fire Insurance Company et al | 07-03842 | Insurance |
| Munna v.Standard Fire Insurance Company et al | 07-03843 | Insurance |
| Pierce v.Standard Fire Insurance Company et al | 07-03844 | Insurance |
| Serio v.Standard Fire Insurance Company et al | 07-03845 | Insurance |
| Clark v.Standard Fire Insurance Company et al | 07-03846 | Insurance |
| Edwards v.Standard Fire Insurance Company et al | 07-03847 | Insurance |
| Esteves et al v.Standard Fire Insurance Company et al | 07-03848 | Insurance |
| Kelly v.Standard Fire Insurance Company et al | 07-03849 | Insurance |
| Thomas  v.Standard Fire Insurance Company et al | 07-03850 | Insurance |
| Jones v.Standard Fire Insurance Company et al | 07-03851 | Insurance |
| Rafeedie et al v.State Farm Fire and Casualty Company | 07-03852 | Insurance |
| Lance et al v.State Farm Fire and Casualty Company | 07-03853 | Insurance |
| Tarantino et al v.State Farm Fire and Casualty Company | 07-03854 | Insurance |
| Williams v.Homesite Insurance Company | 07-04021 | Insurance |
| Fontenot et al v.Auto Club Family Insurance Company | 07-04115 | Insurance |
| Paddison v.United States Army Corps of Engineers | 07-04225 | Levee |
| Radlauer  v.United States Army Corps of Engineers | 07-04226 | Levee |
| Angelo et al  v.United States Army Corps of Engineers | 07-04227 | Levee |
| Bowley v.United States Army Corps of Engineers | 07-04271 | Mr.Go |
| Maximum Development Inc v.Maryland Casualty Company | 07-04312 | Insurance |
| Cochran, Sr et al  v.United States of America  et al | 07-04353 | Mr.Go |
| Diaz et al v.Fidelity and Deposit Company of Maryland | 07-04370 | Insurance |
| Lynch et al v.American Security Insurance Company | 07-04384 | Insurance |
| Abrahms et al  v.United States of America  et al | 07-04386 | Mr.Go |
| Dawn P. Adams v.United States of America et al | 07-04391 | Levee, Mr.Go |
| Abair et al  v.United States of America et al | 07-04392 | Levee, Mr.Go |
| Voth v.State Farm Fire and Casualty Insurance Company | 07-04393 | Insurance |
| Junot et al  v.State Farm Fire and Casualty Insurance Company | 07-04395 | Insurance |
| Theriot v.State Farm Fire and Casualty Insurance Company | 07-04396 | Insurance |
| Teets v.Allstate Insurance Company | 07-04397 | Insurance |

| | | |
|---|---|---|
| Muffet Enterprises, LLC  v.United States of America  et al | 07-04453 | Mr.Go |
| Alexander v.Allstate Insurance Company | 07-04455 | Insurance |
| Aguda v.State Farm Fire and Casualty Insurance Company | 07-04457 | Insurance |
| Aucoin  et al v.Allstate Insurance Company | 07-04458 | Insurance |
| Adams v.State Farm Fire and Casualty Insurance Company | 07-04459 | Insurance |
| LeSea Broadcasting Corporation  v.New Hampshire Insurance Company | 07-04462 | Insurance |
| Fontenot  v.United States Army Corps of Engineers | 07-04504 | Levee |
| Beahm v.United States Army Corps of Engineers | 07-04510 | Levee, Mr.Go |
| Beahm et al  v.United States Army Corps of Engineers | 07-04511 | Levee, Mr.Go |
| Alexis et al v.United States of America et al | 07-04519 | Levee, Mr.Go |
| Leonard J. Cline et al  v.United States of America et al | 07-04522 | Levee |
| Andry et al  v.Federal Emergency Management Agency et al | 07-04533 | Responder |
| C.R. Pittman Construction Company, Inc et al  v.Transcontinental Insurance Company | 07-04534 | Insurance |
| GuideOne Specialty Mutual Ins. Co v.United States of America et al | 07-04535 | Levee, Mr.Go |
| Gomez et al v.American Bankers Insurance Company | 07-04536 | Insurance |
| Alexander, Sr et al v.Automobile Club Inter-Insurance Exchange et al | 07-04538 | Insurance |
| Church Mutual Insurance Company  v.United States of America et al | 07-04543 | Levee, Mr.Go |
| Church Mutual Insurance Company v.United States of America et al | 07-04544 | Levee, Mr.Go |
| American Bankers Insurance Company  v.United States of America et al | 07-04545 | Levee, Mr.Go |
| Huey et al  v.United States of America et al | 07-04550 | Mr.Go |
| Morial v.United States of America et al | 07-04551 | Levee |
| Kornman et al  v.United States of America et al | 07-04552 | Levee |
| White et al  v.United States of America et al | 07-04553 | Levee |
| Lobrano et al  v.United States of America et al | 07-04554 | Levee |
| Radio Parts Inc v.United States of America et al | 07-04555 | Mr.Go |
| Puccio v.United States of America et al | 07-04556 | Levee |
| MetroLab, Inc v.United States of America et al | 07-04557 | Levee, Mr.Go |
| Savoy Place Associates v.United States of America et al | 07-04558 | Levee, Mr.Go |
| Mintz v.United States of America et al | 07-04559 | Levee, Mr.Go |
| Hurwitz Mintz Finest Furniture Store  et al  v.United States of America et al | 07-04560 | Levee, Mr.Go |

| | | |
|---|---|---|
| Doley v.United States of America et al | 07-04561 | Levee, Mr.Go |
| Johnson v.United States of America et al | 07-04562 | Mr.Go |
| Morial v.United States of America et al | 07-04563 | Levee, Mr.Go |
| Commonwealth Insurance Company  et al v.United States Army Corps of Engineers | 07-04568 | Mr.Go |
| Frught et al  v.Standard Fire Insurance Company | 07-04581 | Insurance |
| Entergy New Orleans, Inc v.United States of America | 07-04607 | Levee |
| Entergy New Orleans, Inc v.United States of America | 07-04608 | Mr.Go |
| Dauterive, Jr  v.United States Army Corps of Engineers et al | 07-04724 | Mr.Go |
| Murphy Oil USA Inc  et al v.Southeast Louisiana Flood Protection Agency et al | 07-04774 | Mr.Go |
| Murphy Building Corp et al  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04775 | Levee, Mr.Go |
| Andante,LLC v.AIG Private Client Group | 07-04783 | Insurance |
| Batiste Murdock  et al  v.Louisiana Citizens Fair Plan et al | 07-04784 | Insurance |
| Powell et al v.Allstate Insurance Company | 07-04785 | Insurance |
| Maclies et al v.Allstate Insurance Company | 07-04786 | Insurance |
| Gray et al  v.Travelers Casualty and Surety Company | 07-04787 | Insurance |
| Barnes v.Lafayette Insurance Company et al | 07-04788 | Insurance |
| Brown et al  v.Metropolitan Property and Casualty Insurance Company | 07-04789 | Insurance |
| Hankenhof et al  v.Allstate Insurance Company | 07-04790 | Insurance |
| Edwards v.Encompass Property and Casualty Company | 07-04808 | Insurance |
| Crawford et al  v.Fidelity and Deposit Company of Maryland | 07-04809 | Insurance |
| Esplanade Plaza, L.L.C v.Hanover Insurance Company | 07-04810 | Insurance |
| Heintz Jr  et al  v.United States of America et al | 07-04819 | Levee |
| Albrecht v.United States of America et al | 07-04828 | Levee |
| Albano v.B&K Construction Company, Inc et al | 07-04837 | Levee, Mr.Go |
| Administrators of the Tulane Educational Fund v.United States Army Corps of Engineers et al | 07-04840 | Levee, Mr.Go |
| Nextel South Corporation et al v.United States Army Corps of Engineers et al | 07-04841 | Levee, Mr.Go |
| Heintz, Sr et al  v.United States of America et al | 07-04842 | Levee |
| Heintz v.United States of America et al | 07-04843 | Levee |
| BGV Investments, LLC  et al  v.United States of America et al | 07-04844 | Levee |
| Faith Church, v.United States of America et al | 07-04845 | Levee |

| | | |
|---|---|---|
| Memphis Street Property Associates, LLC et al  v.United States of America et al | 07-04846 | Levee |
| Heintz et al v.United States Army Corps of Engineers et al | 07-04847 | Levee |
| Lakeview Chiropractic Clinic, LLC v.United States of America et al | 07-04848 | Levee |
| Six Flags, Inc v.United States of America et al | 07-04851 | Mr.Go |
| Aguilar et al  v.ANPAC Louisiana Insurance Company et al | 07-04852 | Insurance |
| Ancar  et al v.State Farm Companies et al | 07-04853 | Insurance |
| Midland Mortgage Co  v.Travelers Indemnity Company | 07-04854 | Insurance |
| Midland Mortgage Co  v.Allstate Insurance Company | 07-04855 | Insurance |
| Cummins et al  v.United States Army Corps of Engineers et al | 07-04868 | Levee |
| Midland Mortgage Co  v.Liberty Mutual Fire Insurance Company | 07-04869 | Insurance |
| Cater et al  v.United States of America et al | 07-04887 | Levee |
| St. Ann Protector v.Fidelity National Insurance Company | 07-04891 | Insurance |
| Crusto et al  v.Fidelity National Insurance Company | 07-04892 | Insurance |
| Crusto et al  v.Fidelity & Casualty Insurance Company | 07-04893 | Insurance |
| Niles v.Allstate Insurance Company | 07-04894 | Insurance |
| Crusto et al  v.Fidelity National Insurance Company | 07-04895 | Insurance |
| Mannino v.United States Army Corps of Engineers et al | 07-04901 | Levee |
| Dhume et al  v.United States of America | 07-04902 | Levee |
| Milanese et al  v.United States Army Corps of Engineers | 07-04903 | Levee |
| Anderson v.United States Army Corps of Engineers et al | 07-04906 | Levee, Mr.Go |
| Aasgaard et al  v.United States of America | 07-04911 | Levee |
| Breithoff v.United States of America | 07-04913 | Levee |
| Allen v.United States Army Corps of Engineers et al | 07-04914 | Levee, Mr.Go |
| Cassimere v.United States Army Corps of Engineers et al | 07-04920 | Levee, Mr.Go |
| Banks v.United States Army Corps of Engineers et al | 07-04942 | Levee, Mr.Go |
| Allen v.United States Army Corps of Engineers | 07-04943 | Levee, Mr.Go |
| 4 Jays, LLC et al  v.Board of Commissioners of the East Jefferson Levee District | 07-04944 | Levee, Mr.Go |
| Ferrara v.Board of Commissioners of the Lake Borgne Basin Levee District | 07-04945 | Levee, Mr.Go |
| Dillard University et al  v.Board of Commissioners for the Port New Orleans et al | 07-04948 | Levee, Mr.Go |
| St. Augustine High School et al  v.Board of Commissioners for the Port New Orleans et al | 07-04949 | Levee, Mr.Go |

| | | |
|---|---|---|
| Plaisance, Sr  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04950 | Levee |
| WNO Operating, LLC  et al v.Board of Commissioners of the East Jefferson Levee District et al | 07-04951 | Levee |
| Harrison et al  v.Board of Commissioners for the Port of New Orleans et al | 07-04952 | Levee, Mr.Go |
| Liberty Bank & Trust Company v.Washington Group International, Inc. et al | 07-04953 | Levee, Mr.Go |
| DeSalvo v.United States of America et al | 07-04954 | Levee |
| DeSalvo Jr v.United States of America et al | 07-04955 | Levee |
| DeSalvo et al  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04956 | Levee |
| Gerdes v.Board of Commissioners of the East Jefferson Levee District et al | 07-04957 | Levee, Mr.Go |
| Jackson Brewery Millhouse, L.L.C. v.Board of Commissioners of the East Jefferson Levee District et al | 07-04958 | Levee, Mr.Go |
| 800 Canal Street Limited Partnership et al v.Board of Commissioners of the East Jefferson Levee District | 07-04959 | Levee |
| Hertz 909 Poydras, L.L.C et al  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04960 | Levee, Mr.Go |
| Riverfront Lodging, LLC  v.United States of America et al | 07-04961 | Levee |
| Jackson Brewery Marketplace, Ltd v.United States of America et al | 07-04962 | Levee |
| Prytania Medical Complex  v.United States of America et al | 07-04963 | Levee, Mr.Go |
| Prat v.United States of America et al | 07-04964 | Levee, Mr.Go |
| Bell v.United States of America et al | 07-04965 | Mr.Go |
| Berenson et al  v.United States of America et al | 07-04966 | Levee, Mr.Go |
| Adler, II  v.United States of America et al | 07-04967 | Levee, Mr.Go |
| Abundance Square Associates v.United States of America et al | 07-04968 | Levee, Mr.Go |
| Gentilly Land Co., Inc v.United States of America et al | 07-04969 | Mr.Go |
| Redemptorist Limited Partnership, LGD Rental  et al v.United States of America et al | 07-04970 | Levee, Mr.Go |
| Omega Hospital, LLC  v.United States of America et al | 07-04971 | Levee, Mr.Go |
| Doley, Jr  v.United States of America et al | 07-04972 | Levee, Mr.Go |
| Wells, Sr  et al v.United States of America et al | 07-04973 | Levee, Mr.Go |
| Robert, Sr et al  v.United States of America et al | 07-04974 | Levee, Mr.Go |
| Miller, Jr  v.United States of America et al | 07-04975 | Levee, Mr.Go |
| Entercom Communications Corp v.Board of Commissioners of the East Jefferson Levee District et al | 07-04976 | Levee, Mr.Go |
| Adler v.Board of Commissioners for the Orleans Levee Board et al | 07-04977 | Levee, Mr.Go |
| Smythe v.Board of Commissioners of the East Jefferson Levee District et al | 07-04978 | Levee, Mr.Go |

| | | |
|---|---|---|
| White III, L.L.C v.Board of Commissioners of the East Jefferson Levee District et al | 07-04979 | Levee, Mr.Go |
| Haydel et al v.Board of Commissioners of the East Jefferson Levee District et al | 07-04980 | Levee, Mr.Go |
| Patterson v.Board of Commissioners for the Orleans Levee District et al | 07-04981 | Levee, Mr.Go |
| Treasure Village Associates, LP  v.Board of Commissioners for the Orleans Levee District et al | 07-04982 | Levee, Mr.Go |
| Kern  et al v.Board of Commissioners for the Orleans Levee District et al | 07-04983 | Levee, Mr.Go |
| Dominion/ NO Centre, L.L.C et al  v.Board of Commissioners for the Orleans Levee District et al | 07-04984 | Levee, Mr.Go |
| Bagneris et al v.Board of Commissioners for the Orleans Levee District et al | 07-04985 | Levee, Mr.Go |
| Hotel Investors, LLC  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04986 | Levee |
| Blaum v.Board of Commissioners of the East Jefferson Levee District et al | 07-04987 | Levee |
| Morial  v.Board of Commissioners for the Port of New Orleans et al | 07-04988 | Levee, Mr.Go |
| Louisiana Independent Federation of Electors, Inc v.Board of Commissioners for the Port of New Orleans et al | 07-04989 | Levee, Mr.Go |
| Tanner v.Board of Commissioners of the East Jefferson Levee District et al | 07-04990 | Levee, Mr.Go |
| Adler, II  v.Board of Commissioners of the East Jefferson Levee District et al | 07-04991 | Levee, Mr.Go |
| Southpoint Technologies v.Board of Commissioners for the Orleans Levee District et al | 07-04992 | Levee, Mr.Go |
| Adler's Special Account  v.Board of Commissioners for the Orleans Levee District et al | 07-04993 | Levee, Mr.Go |
| Berenson et al v.Board of Commissioners for the Orleans Levee District et al | 07-04994 | Levee, Mr.Go |
| CII Carbon, L.L.C v.Board of Commissioners for the Orleans Levee District et al | 07-04995 | Levee, Mr.Go |
| Touro Infirmary v.Board of Commissioners for the Orleans Levee District et al | 07-04996 | Levee, Mr.Go |
| Imperial Trading Co v.Board of Commissioners for the Orleans Levee District et al | 07-04997 | Levee, Mr.Go |
| Physician Management Services of Louisiana, L.L.C v.Board of Commissioners for the Orleans Levee District et al | 07-04998 | Levee, Mr.Go |
| Reese v.Board of Commissioners for the Orleans Levee District et al | 07-04999 | Levee |
| Doley et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05000 | Levee, Mr.Go |
| Robert, Sr  et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05001 | Levee, Mr.Go |
| Garage at Canal Place, L.L.C v.United States of America et al | 07-05002 | Levee, Mr.Go |
| Greystar Development and Construction, L.P v.United States of America et al | 07-05003 | Levee, Mr.Go |
| Cambridge Realty West et al  v.United States of America et al | 07-05004 | Levee, Mr.Go |
| Majestic Life Insurance Co v.United States of America et al | 07-05005 | Levee, Mr.Go |
| White, III v.United States of America et al | 07-05006 | Levee, Mr.Go |

| | | |
|---|---|---|
| Keppel et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05007 | Mr.Go |
| United Restaurant Entities v.Board of Commissioners for the Orleans Levee District et al | 07-05008 | Levee, Mr.Go |
| Davis  v.Board of Commissioners for the Orleans Levee District et al | 07-05009 | Levee, Mr.Go |
| Plaisance v.Board of Commissioners for the Orleans Levee District et al | 07-05010 | Levee |
| Marrero Land & Improvement Association, Ltd v.Board of Commissioners of the Lake Borgne Basin Levee District et al | 07-05011 | Mr.Go |
| Wetco Restaurant Group, LLC v.Board of Commissioners for the Orleans Levee District et al | 07-05012 | Levee, Mr.Go |
| Sloan et al v.Board of Commissioners for the Orleans Levee District et al | 07-05013 | Mr.Go |
| Doley v.United States of America et al | 07-05014 | Levee, Mr.Go |
| Majestic Mortuary Service, Inc v.Board of Commissioners for the Orleans Levee District et al | 07-05015 | Levee, Mr.Go |
| Universal Health Services, Inc. v.Board of Commissioners for the Orleans Levee District et al | 07-05016 | Levee, Mr.Go |
| Reid et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05017 | Levee, Mr.Go |
| Xavier University of Louisiana  et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05018 | Levee, Mr.Go |
| Embry et al  v.Board of Commissioners for the Orleans Levee District et al | 07-05019 | Levee, Mr.Go |
| Haydel Realty Co., Inc v.United States of America et al | 07-05020 | Mr.Go |
| Lake Forest Plaza, L.L.C v.United States of America | 07-05021 | Levee, Mr.Go |
| Reed v.United States of America et al | 07-05022 | Levee, Mr.Go |
| Hoskins v.United States of America et al | 07-05025 | Levee, Mr.Go |
| Pleasant v.United States Army Corps of Engineers | 07-05028 | Levee, Mr.Go |
| Chouest et al v.United States of America | 07-05030 | Levee, Mr.Go |
| Dorsey v.United States of America et al | 07-05034 | Mr.Go |
| Louisiana State v.United States of America | 07-05040 | Levee, Mr.Go |
| Abrahms v.United States of America et al | 07-05044 | Levee, Mr.Go |
| Harvey et al  v.United States Army Corps of Engineers | 07-05045 | Mr.Go |
| Bell et al  v.United States Army Corps of Engineers et al | 07-05063 | Mr.Go |
| Adams et al v.B&K Construction et al | 07-05067 | Levee, Mr.Go |
| Frught et al  v.State Farm Fire & Casualty Insurance Company | 07-05069 | Insurance |
| Ashurst et al  v.United States of America | 07-05070 | Levee, Mr.Go |
| Adams  et al v.United States of America | 07-05074 | Levee, Mr.Go |
| Schubert v.Federal Emergency Management Agency et al | 07-05075 | Responder, Insurance |
| Ponder v.Defendant United States Army Corps of Engineers | 07-05082 | Levee, Mr.Go |

| | | |
|---|---|---|
| Albrecht et al  v.United States of America et al | 07-05083 | Levee, Mr.Go |
| Ball, Jr  v.United States Army Corps of Engineers et al | 07-05096 | Levee, Mr.Go |
| Mendoza v.United States of America et al | 07-05097 | Mr.Go |
| Dyer, Jr  v.United States of America et al | 07-05098 | Levee |
| Claudia' Career Apparel, LLC et al v.United States Army Corps of Engineers | 07-05103 | Levee, Mr.Go |
| Sewerage & Water Board of New Orleans v.United States Army Corps of Engineers et al | 07-05105 | Mr.Go |
| Allen et al  v.State Farm Fire & Casualty Company, Inc | 07-05111 | Insurance |
| Abadie et al v.Aegis Insurance Company et al | 07-05112 | Insurance |
| New Orleans City  v.United States of America et al | 07-05117 | Levee |
| Edmond et al v.United States of America | 07-05128 | Levee, Mr.Go |
| Trustees of the Religious & Charitablet al et al v.United States Army Corps of Engineers, et al | 07-05130 | Mr.Go |
| Brooks et al  v.United States of America et al | 07-05132 | Levee |
| Allison v.United States Army Corps of Engineers | 07-05134 | Levee, Mr.Go |
| Louisiana Citizens Property Insurance Corporation v.United States of America | 07-05137 | Levee, Mr.Go |
| Barback, Jr  v.United States Army Corps of Engineers | 07-05141 | Mr.Go |
| Bennings et al  v.United States Army Corps of Engineers | 07-05143 | Levee, Mr.Go |
| Watts et al v.United States of America | 07-05144 | Levee, Mr.Go |
| Azze v.United States Corps of Engineers et al | 07-05146 | Levee |
| Reese v.Board of Commissioners of the East Jefferson Levee District et al | 07-05148 | Levee |
| Reese v.Board of Commissioners of the East Jefferson Levee District et al | 07-05150 | Levee |
| Green-Johnson  v.Board of Commissioners for the Port of New Orleans et al | 07-05155 | Levee, Mr.Go |
| Bradley v.United States of America | 07-05174 | Levee, Mr.Go |
| Lafarge North America, Inc v.United States of America | 07-05178 | Barge |
| Bares et al  v.United States Army Corps of Engineers et al | 07-05181 | Levee |
| Bell et al v.United States Army Corps of Engineers | 07-05182 | Mr.Go |
| Rault Resources, Inc v.Board of Commissioners of the East Jefferson Levee District et al | 07-05184 | Levee, Mr.Go |
| Grijns v.Board of Commissioners of the East Jefferson Levee District et al | 07-05185 | Levee, Mr.Go |
| Rault v.United States of America et al | 07-05186 | Levee, Mr.Go |
| McCay  v.United States of America et al | 07-05187 | Levee, Mr.Go |
| Alfonso et al v.United States of America | 07-05191 | Levee, Mr.Go |

| | | |
|---|---|---|
| Curtis v.Board of Commissioners for the Orleans Levee District et al | 07-05193 | Levee, Mr.Go |
| Crear et al  v.United States of America et al | 07-05195 | Levee, Mr.Go |
| Acevedo et al  v.AAA Insurance et al | 07-05199 | Insurance |
| Allen-Perkins  v. State Farm Fire and Casualty Insurance Company | 07-05204 | Insurance |
| Abram et al  v.AAA Insurance et al | 07-05205 | Insurance |
| Adams v.Allstate Insurance Company | 07-05206 | Insurance |
| Acevedo et al  v.AAA et al | 07-05208 | Insurance |
| Alongi et al  v.United States of America | 07-05220 | Mr.Go |
| State of Louisiana v.United States of America | 07-05226 | Levee, Mr.Go |
| Manego et al  v.United States Army Corps of Engineers | 07-05228 | Levee |
| Acker et al  v.United States of America et al | 07-05241 | Levee, Mr.Go |
| Universal Health Services, Inc v.United States of America et al | 07-05254 | Levee, Mr.Go |
| Universal Health Services, Inc v.Washington Group International, Inc.et al | 07-05286 | Levee, Mr.Go |
| Davis v.United States of America | 07-05314 | Levee |
| Omega Hospital, LLC v.United States of America | 07-05315 | Levee |
| Gerdes v.United States of America | 07-05316 | Levee |
| Abundance Square Associates v.United States of America et al | 07-05317 | Levee |
| Union Limited Partnership et al  v.United States of America et al | 07-05318 | Levee, Mr.Go |
| Doley, Jr  v.United States of America et al | 07-05319 | Levee, Mr.Go |
| Jackson Brewery Marketplace,  v.United States of America et al | 07-05320 | Levee |
| Shops and Garage at Canal Place v.United States of America et al | 07-05321 | Levee, Mr.Go |
| Wells et al v.United States of America et al | 07-05322 | Levee, Mr.Go |
| Imperial Trading Co v.United States of America et al | 07-05323 | Levee, Mr.Go |
| Physician Management Services of Louisiana v.United States of America et al | 07-05324 | Levee, Mr.Go |
| Berenson et al v.United States of America et al | 07-05325 | Levee |
| St. Augustine High School et al v.United States of America et al | 07-05326 | Levee |
| Bell v.United States of America et al | 07-05327 | Mr.Go |
| Reese v.United States of America et al | 07-05328 | Levee |
| Adler, II v.United States of America et al | 07-05329 | Levee, Mr.Go |
| Kern et al v.United States of America et al | 07-05330 | Levee |

| | | |
|---|---|---|
| Jackson Brewery Marketplace, Ltd v.United States of America et al | 07-05331 | Levee |
| Plaisance v.United States of America et al | 07-05332 | Levee |
| Plaisance v.United States of America et al | 07-05333 | Levee |
| Prytania Medical Complex Owners Association  v.United States of America et al | 07-05334 | Levee, Mr.Go |
| Hotel Investors, LLC  v.United States of America et al | 07-05335 | Levee |
| Blaum et al  v.United States of America et al | 07-05336 | Levee |
| Riverfront Lodging LLC. v.United States of America et al | 07-05337 | Levee |
| Louisiana Independent Federation of v.United States of America et al | 07-05338 | Levee, Mr.Go |
| Wetco Restaurant Group, LLC v.United States of America et al | 07-05339 | Levee, Mr.Go |
| Cambridge Realty West, LLC v.United States of America et al | 07-05340 | Levee, Mr.Go |
| Robert, Sr. et al v.United States of America et al | 07-05341 | Levee, Mr.Go |
| United Restaurant Entities v.United States of America et al | 07-05342 | Levee, Mr.Go |
| Keppel et al  v.United States of America et al | 07-05343 | Mr.Go |
| Sloan  et al  v.United States of America et al | 07-05344 | Mr.Go |
| Adler's Special Account  v.United States of America et al | 07-05345 | Levee, Mr.Go |
| Miller Jr. v.United States of America et al | 07-05346 | Levee, Mr.Go |
| Liberty Bank & Trust Company v.United States of America et al | 07-05347 | Levee, Mr.Go |
| Doley v.United States of America et al | 07-05348 | Levee, Mr.Go |
| Greystar Development and Construction, L.P. v.United States of America et al | 07-05349 | Levee, Mr.Go |
| Universal Health Services, Inc v.United States of America et al | 07-05350 | Levee, Mr.Go |
| Treasure Village Associates, LP v.United States of America et al | 07-05351 | Levee, Mr.Go |
| Touro Infirmary v.United States of America et al | 07-05352 | Levee, Mr.Go |
| Shea Embry et al v.United States of America et al | 07-05353 | Levee, Mr.Go |
| Redemptorist Limited Partnership et al v.United States of America et al | 07-05354 | Levee, Mr.Go |
| CII Carbon, L.L.C v.United States of America et al | 07-05355 | Levee, Mr.Go |
| White III, L.L.C v.United States of America et al | 07-05356 | Levee, Mr.Go |
| DeSalvo v.United States of America et al | 07-05357 | Levee |
| DeSalvo Sr et al  v.United States of America et al | 07-05358 | Levee |
| Dillard University  v.United States of America et al | 07-05359 | Levee |
| White III et al  v.United States of America et al | 07-05360 | Levee |

| | | |
|---|---|---|
| Hertz 909 Poydras, L.L.C et al  v.United States of America et al | 07-05361 | Levee, Mr.Go |
| Morial v.United States of America et al | 07-05362 | Levee, Mr.Go |
| Prat v.United States of America et al | 07-05363 | Levee, Mr.Go |
| Dominion/ NO Centre, L.L.C et al  v.United States of America et al | 07-05364 | Levee, Mr.Go |
| Berenson  et al  v.United States of America et al | 07-05365 | Levee, Mr.Go |
| Marrero Land & Improvement Association, Ltd v.United States of America et al | 07-05366 | Mr.Go |
| Xavier University of Louisiana v.United States of America et al | 07-05367 | Levee, Mr.Go |
| Doley et al  v.United States of America et al | 07-05368 | Levee, Mr.Go |
| Adler v.United States of America et al | 07-05369 | Levee, Mr.Go |
| DeSalvo, Jr  v.United States of America et al | 07-05370 | Levee |
| Southpoint Technologies, LLC v.United States of America et al | 07-05371 | Levee, Mr.Go |
| Reese v.United States of America et al | 07-05372 | Levee |
| Green-Johnson  v.United States of America et al | 07-05373 | Levee, Mr.Go |
| Haydel  et al  v.United States of America et al | 07-05374 | Levee, Mr.Go |
| Entercom Communications Corp v.United States of America et al | 07-05375 | Levee, Mr.Go |
| Adler, II  v.United States of America et al | 07-05376 | Levee, Mr.Go |
| WNO Ownership, LLC  et al v.United States of America et al | 07-05377 | Levee |
| Bagneris et al  v.United States of America et al | 07-05378 | Levee, Mr.Go |
| Meritplan Insurance Company et al  v.United States of America | 07-05389 | Mr.Go |
| Radcliff  et al  v.United States of America et al | 07-05396 | Levee, Mr.Go |
| Aleman et al  v.United States of America et al | 07-05397 | Mr.Go |
| Hartley v.Lexington Insurance Company | 07-05458 | Insurance |
| Harrison et al  v.United States of America et al | 07-05494 | Levee, Mr.Go |
| Reid  et al  v.United States of America et al | 07-05496 | Levee, Mr.Go |
| Louisiana State et al et al v.AAA Insurance et al | 07-05528 | Road Home |
| Law Street Missionary Baptist Church v.Travelers Indemnity Company of Connecticut | 07-05606 | Insurance |
| Zoller v.USAA Casualty Insurance Company | 07-05717 | Insurance |
| Pittman v.USAA Casualty Insurance Company | 07-05758 | Insurance |
| Associated Hospital Services, Inc v.American Zurich Insurance Company | 07-05764 | Insurance |
| Ansardi  v.Allstate Insurance Company | 07-05767 | Insurance |

| | | |
|---|---|---|
| Alexander et al  v.Allstate Insurance Company | 07-05768 | Insurance |
| Call et al  v.Allstate Insurance Company | 07-05769 | Insurance |
| Cooper v.Allstate Insurance Company | 07-05793 | Insurance |
| Moody Thomas  et al v.Hanover Insurance Company | 07-05815 | Insurance |
| Skau v.Liberty Mutual Fire Insurance Company | 07-05850 | Insurance |
| Dixon et al  v.Standard Fire Insurance Company | 07-05852 | Insurance |
| Bergeron v.Auto Club Family Insurance Company | 07-05896 | Insurance |
| Kramer et al  v. Allstate Insurance Company | 07-05960 | Insurance |
| Burton et al  v. Allstate Insurance Company | 07-05961 | Insurance |
| Hunter et al v.Allstate Insurance Company | 07-06090 | Insurance |
| Robert et al v.Allstate Insurance Company | 07-06162 | Insurance |
| Greenwood et al  v.Homesite Insurance Company | 07-06194 | Insurance |
| Davis v.State Farm Fire and Casualty Company | 07-06247 | Insurance |
| Schmit v.Liberty Mutual Fire Insurance Company | 07-06256 | Insurance |
| Nu Pointe East, L.L.C v.Northern Insurance Company of New York | 07-06351 | Insurance |
| Volpe et al  v.Standard Fire Insurance Company | 07-06363 | Insurance |
| Caruso et al v.Standard Fire Insurance Company | 07-06364 | Insurance |
| Lawrence v.Federal Insurance Company | 07-06454 | Insurance |
| Short v.National Lloyds Insurance Company | 07-06478 | Insurance |
| Bloom v.State Farm Fire & Casualty Company | 07-06488 | Insurance |
| Wightkin  et al  v.Allstate Insurance Company | 07-06614 | Insurance |
| Anderson et al  v.State Farm Fire and Casualty Company | 07-06737 | Insurance |
| Miri v.State Farm Fire & Casualty Company | 07-06775 | Insurance |
| Robert et al  v.American Insurance Company/ Fireman's Fund Insurance | 07-06853 | Insurance |
| Richardson et al  v.Allstate Insurance Company et al | 07-07092 | Insurance |
| LaCour v.Allstate Indemnity Company et al | 07-07093 | Insurance |
| Harrison et al  v.Allstate Indemnity Company  et al | 07-07094 | Insurance |
| Tillery et al v.Encompass Insurance Company | 07-07115 | Insurance |
| Scott v.Encompass Insurance Company of America | 07-07166 | Insurance |
| Harrison et al v.Allstate Indemnity Company | 07-07191 | Insurance |
| Bertoniere et al v.Lexington Insurance Company | 07-07269 | Insurance |

| | | |
|---|---|---|
| St. Etienne et al v.Fireman's Fund Insurance Company | 07-07448 | Insurance |
| Fernandez v.Scottdale Insurance Company | 07-07480 | Insurance |
| Fernandez v.Scottdale Insurance Company | 07-07480 | Insurance |
| Rodriguez et al v.Allstate Insurance Company | 07-07593 | Insurance |
| Brien v.Allstate Insurance Company | 07-07596 | Insurance |
| Team Care Medical Centers, Inc v.Bankers Insurance Company | 07-07691 | Insurance |
| McNabb  et al  v.Liberty Mutual Insurance Company | 07-07855 | Insurance |
| New Orleans Coffee Company, Inc v.Allstate Insurance Company | 07-08181 | Insurance |
| Flowers et al v.Republic Fire and Casualty Insurance Company | 07-08447 | Insurance |
| Williams et al v.State Farm Fire and Casualty Company | 07-08616 | Insurance |
| Worgan v.State Farm Fire & Casualty Company | 07-08621 | Insurance |
| Moore et al  v.State Farm Fire and Casualty Insurance Company | 07-08622 | Insurance |
| Woniger v.State Farm Fire and Casualty Insurance Company | 07-08623 | Insurance |
| Newman et al  v.Allstate Insurance Company | 07-08772 | Insurance |
| Smith Jr. et al  v.American Automobile Insurance Company | 07-08806 | Insurance |
| Wallis v.State Farm Fire and Casualty Company | 07-08820 | Insurance |
| Jefferson et al  v.Louisiana Citizens Property Insurance Corp | 07-08880 | Insurance |
| Harding et al  v.American National P&C Company | 07-08938 | Insurance |
| Villavaso v.State Farm Fire & Casualty Company | 07-08945 | Insurance |
| Humphrey Investments v.State Farm Fire & Casualty Company | 07-09014 | Insurance |
| Pittman v.Allstate Insurance Company | 07-09069 | Insurance |
| Pittman v.Allstate Insurance Company | 07-09069 | Insurance |
| Randolph v.Allstate Insurance Company | 07-09268 | Insurance |
| Mitchell et al v.Allstate Insurance Company | 07-09420 | Insurance |
| Volpe et al  v.Allstate Insurance Company | 07-09421 | Insurance |
| Hardy Chiropractic Center, Inc v.Transportation Insurance Company | 07-09438 | Insurance |
| Duncan et al v.State Farm Fire & Casualty Company | 07-09480 | Insurance |
| Henry v.State Farm Fire and Casualty Company | 07-09481 | Insurance |
| Henry v.State Farm Fire and Casualty Company | 07-09481 | Insurance |
| Boutte v.Lexington Insurance Company | 07-09489 | Insurance |
| Murray v.Republic Fire and Casualty Insurance Company | 07-09511 | Insurance |

| | | |
|---|---|---|
| Doussan Properties LLC v.Illinois Union Insurance Company | 07-09685 | Insurance |
| Gaubert v.Louisiana Citizens Property Insurance Corp. | 07-09768 | Insurance |
| Skelding v.Hanover Insurance Company | 07-09775 | Insurance |
| Landry et al v.State Farm Insurance Companies | 08-00039 | Insurance |
| Dudenhefer et al v.Allstate Insurance Company | 08-00071 | Insurance |
| Hahn et al v.Auto Club Family Insurance Company | 08-00122 | Insurance |
| Kneale et al v.Auto Club Family Insurance Company | 08-00123 | Insurance |
| Rush v.Republic Fire and Casualty Insurance Company | 08-00709 | Insurance |
| Willis of Michigan, Inc et al  v.United States of America et al | 08-00719 | Levee, Mr.Go |
| Gioia v.Allstate Insurance Company | 08-00898 | Insurance |
| Addotto, Sr et al v.United States of America et al | 08-01143 | Insurance |
| Parfait Family et al v.United States of America et al | 08-01151 | Mr.Go |
| Tardo Properties, LLC v.Western World Insurance Company et al | 08-01161 | Insurance |
| Tardo et al v.MetLife Insurance Company | 08-01162 | Insurance |
| Tardo Properties, LLC v.Essex Insurance Company | 08-01163 | Insurance |
| Tardo et al v.State Farm Fire and Casualty Company | 08-01164 | Insurance |
| Tardo et al v.State Farm Fire and Casualty Company | 08-01165 | Insurance |
| Tardo et al v.State Farm Fire and Casualty Company | 08-01166 | Insurance |
| Tardo Properties, LLC v.Western World Insurance Company | 08-01167 | Insurance |
| Tardo Properties, LLC v.Western World Insurance Company | 08-01168 | Insurance |
| Tardo et al v.Louisiana Citizens Property Insurance Company | 08-01169 | Insurance |
| Tardo et al v.Louisiana Citizens Property Insurance Company | 08-01170 | Insurance |
| Abrahms v.United States Army Corps of Engineers | 08-01171 | Insurance |
| Reily et al  v.United State of America et al | 08-01192 | Levee, Mr.Go |
| Hartford Steam Boiler Inspection et al v.United States of America | 08-01212 | Mr.Go |
| National Union Fire Insurance Company  et al v.United States of America | 08-01213 | Mr.Go |
| Teoulet v.Allstate Insurance Company | 08-01306 | Insurance |
| Reyes v.Allstate Insurance Company | 08-01309 | Insurance |
| Nash v.Allstate Insurance Company | 08-01315 | Insurance |
| Pittman Construction Company v.United State of America | 08-01429 | Mr.Go |
| Combs et al  v.Allstate Insurance Company | 08-01523 | Insurance |

| | | |
|---|---|---|
| Norman et al  v.State Farm Fire and Casualty Company | 08-01650 | Insurance |
| Lomax v.State Farm Fire and Casualty Company | 08-01651 | Insurance |
| Johnson v.State Farm Fire and Casualty Company | 08-01652 | Insurance |
| Morgan et al  v.State Farm Fire and Casualty Company | 08-01653 | Insurance |
| Montelongo et al v.Allstate Insurance Company | 08-01656 | Insurance |
| Palermo v.Allstate Insurance Company | 08-01657 | Insurance |
| Robinson v.United States of America, and United States Army Corps of Engineers | 08-01707 | Mr.Go |