| Begdoc# | Enddoc# | Box# | Folder_Name | Docdate |
|---|---|---|---|---|
| OLD-LVS-B03-00288070 | OLD-LVS-B03-00288070 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | 6/30/2001 |
| OLD-LVS-B04-00283713 | OLD-LVS-B04-00283714 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/31/2001 |
| OLD-LVS-B04-00283758 | OLD-LVS-B04-00283761 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 5/5/2001 |
| OLD-LVS-B04-00283877 | OLD-LVS-B04-00283878 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/28/2001 |
| OLD-LVS-B04-00283950 | OLD-LVS-B04-00283950 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/5/2001 |
| OLD-LVS-B04-00283952 | OLD-LVS-B04-00283953 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/31/2001 |
| OLD-LVS-B04-00283954 | OLD-LVS-B04-00283955 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/31/2001 |
| OLD-LVS-B04-00284159 | OLD-LVS-B04-00284159 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/31/2000 |
| OLD-LVS-B04-00284160 | OLD-LVS-B04-00284169 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 1/10/2001 |
| OLD-LVS-B04-00284170 | OLD-LVS-B04-00284170 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/31/2000 |
| OLD-LVS-B04-00284217 | OLD-LVS-B04-00284217 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 11/30/2000 |
| OLD-LVS-B04-00284401 | OLD-LVS-B04-00284401 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/30/2000 |
| OLD-LVS-B04-00284402 | OLD-LVS-B04-00284409 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/12/2000 |
| OLD-LVS-B04-00284495 | OLD-LVS-B04-00284496 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/31/2000 |
| OLD-LVS-B04-00284588 | OLD-LVS-B04-00284592 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/31/2000 |
| OLD-LVS-B04-00284593 | OLD-LVS-B04-00284599 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/5/2000 |
| OLD-LVS-B04-00284600 | OLD-LVS-B04-00284600 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/25/2000 |
| OLD-LVS-B04-00284617 | OLD-LVS-B04-00284617 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/19/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284621 | OLD-LVS-B04-00284621 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/19/2000 |
| OLD-LVS-B04-00284624 | OLD-LVS-B04-00284624 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/20/2000 |
| OLD-LVS-B04-00284627 | OLD-LVS-B04-00284627 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/26/2000 |
| OLD-LVS-B04-00284633 | OLD-LVS-B04-00284633 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/27/2000 |
| OLD-LVS-B04-00284635 | OLD-LVS-B04-00284635 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/27/2000 |
| OLD-LVS-B09-00285700 | OLD-LVS-B09-00285700 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285701 | OLD-LVS-B09-00285701 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285702 | OLD-LVS-B09-00285702 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285703 | OLD-LVS-B09-00285703 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285704 | OLD-LVS-B09-00285704 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285705 | OLD-LVS-B09-00285705 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285706 | OLD-LVS-B09-00285706 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285707 | OLD-LVS-B09-00285707 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285708 | OLD-LVS-B09-00285708 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/16/1999 |
| OLD-LVS-B09-00285718 | OLD-LVS-B09-00285718 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |
| OLD-LVS-B09-00285719 | OLD-LVS-B09-00285719 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00285720 | OLD-LVS-B09-00285720 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |
| OLD-LVS-B09-00285721 | OLD-LVS-B09-00285721 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00285722 | OLD-LVS-B09-00285722 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |
| OLD-LVS-B09-00285723 | OLD-LVS-B09-00285723 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00285724 | OLD-LVS-B09-00285724 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |
| OLD-LVS-B09-00285725 | OLD-LVS-B09-00285725 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00285726 | OLD-LVS-B09-00285726 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B09-00285727 | OLD-LVS-B09-00285727 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00285728 | OLD-LVS-B09-00285728 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/24/1999 |
| OLD-LVS-B09-00285730 | OLD-LVS-B09-00285731 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/1/1999 |
| OLD-LVS-B09-00285813 | OLD-LVS-B09-00285814 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/10/1999 |
| OLD-LVS-B09-00285820 | OLD-LVS-B09-00285820 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285821 | OLD-LVS-B09-00285821 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285822 | OLD-LVS-B09-00285822 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285823 | OLD-LVS-B09-00285823 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285824 | OLD-LVS-B09-00285824 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285825 | OLD-LVS-B09-00285825 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/29/1999 |
| OLD-LVS-B09-00285826 | OLD-LVS-B09-00285826 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285827 | OLD-LVS-B09-00285827 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/29/1999 |
| OLD-LVS-B09-00285828 | OLD-LVS-B09-00285828 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285829 | OLD-LVS-B09-00285829 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/29/1999 |
| OLD-LVS-B09-00285830 | OLD-LVS-B09-00285830 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 11/5/1999 |
| OLD-LVS-B09-00285831 | OLD-LVS-B09-00285831 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/29/1999 |
| OLD-LVS-B09-00285835 | OLD-LVS-B09-00285835 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285836 | OLD-LVS-B09-00285836 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285837 | OLD-LVS-B09-00285837 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285838 | OLD-LVS-B09-00285838 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285839 | OLD-LVS-B09-00285839 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285840 | OLD-LVS-B09-00285840 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/19/1999 |
| OLD-LVS-B09-00285842 | OLD-LVS-B09-00285842 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/20/1999 |
| OLD-LVS-B09-00285843 | OLD-LVS-B09-00285844 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/20/1999 |
| OLD-LVS-B09-00285854 | OLD-LVS-B09-00285855 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/13/1999 |
| OLD-LVS-B09-00285864 | OLD-LVS-B09-00285864 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 10/5/1999 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B09-00285865 | OLD-LVS-B09-00285865 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 9/24/1999 |
| OLD-LVS-B09-00285875 | OLD-LVS-B09-00285875 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 9/3/1999 |
| OLD-LVS-B09-00285880 | OLD-LVS-B09-00285880 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/19/1999 |
| OLD-LVS-B09-00285888 | OLD-LVS-B09-00285888 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/24/1999 |
| OLD-LVS-B09-00285890 | OLD-LVS-B09-00285890 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/16/1999 |
| OLD-LVS-B09-00285896 | OLD-LVS-B09-00285896 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/10/1999 |
| OLD-LVS-B09-00285897 | OLD-LVS-B09-00285897 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/30/1999 |
| OLD-LVS-B09-00285898 | OLD-LVS-B09-00285898 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/6/1999 |
| OLD-LVS-B09-00285899 | OLD-LVS-B09-00285899 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/10/1999 |
| OLD-LVS-B09-00285900 | OLD-LVS-B09-00285900 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/30/1999 |
| OLD-LVS-B09-00285904 | OLD-LVS-B09-00285906 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/31/1999 |
| OLD-LVS-B09-00285908 | OLD-LVS-B09-00285908 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 6/24/1999 |
| OLD-LVS-B09-00285911 | OLD-LVS-B09-00285911 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/22/1999 |
| OLD-LVS-B09-00285912 | OLD-LVS-B09-00285912 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/22/1999 |
| OLD-LVS-B09-00285913 | OLD-LVS-B09-00285913 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/23/1999 |
| OLD-LVS-B09-00285914 | OLD-LVS-B09-00285914 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/23/1999 |
| OLD-LVS-B09-00285915 | OLD-LVS-B09-00285915 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/22/1999 |
| OLD-LVS-B09-00285916 | OLD-LVS-B09-00285916 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/22/1999 |
| OLD-LVS-B09-00285917 | OLD-LVS-B09-00285917 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/21/1999 |
| OLD-LVS-B09-00285961 | OLD-LVS-B09-00285975 | 9 | FY 2000   CLOSE OUT CONTRACTS PAYABLE | 7/19/2000 |
| OLD-LVS-B09-00286035 | OLD-LVS-B09-00286035 | 9 | FY 2000   CLOSE OUT CONTRACTS PAYABLE - RETAINAGES | 10/8/1999 |
| OLD-LVS-B09-00286036 | OLD-LVS-B09-00286036 | 9 | FY 2000   CLOSE OUT CONTRACTS PAYABLE - RETAINAGES | 10/7/1999 |
| OLD-LVS-B09-00286480 | OLD-LVS-B09-00286480 | 9 | UNNAMED FOLDER #01, BOX09 | 1/8/2002 |
| OLD-LVS-B16-00283162 | OLD-LVS-B16-00283162 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 5/21/2002 |
| OLD-LVS-B16-00283164 | OLD-LVS-B16-00283164 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/18/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283185 | OLD-LVS-B16-00283186 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/7/2002 |
| OLD-LVS-B16-00283187 | OLD-LVS-B16-00283187 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/3/2002 |
| OLD-LVS-B16-00283188 | OLD-LVS-B16-00283188 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 5/29/2002 |
| OLD-LVS-B16-00283190 | OLD-LVS-B16-00283191 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/21/2002 |
| OLD-LVS-B16-00283192 | OLD-LVS-B16-00283193 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/25/2002 |
| OLD-LVS-B16-00283195 | OLD-LVS-B16-00283195 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/24/2002 |
| OLD-LVS-B16-00283197 | OLD-LVS-B16-00283198 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/12/2002 |
| OLD-LVS-B16-00283208 | OLD-LVS-B16-00283209 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283211 | OLD-LVS-B16-00283212 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/12/2002 |
| OLD-LVS-B16-00283214 | OLD-LVS-B16-00283215 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/28/2002 |
| OLD-LVS-B16-00283217 | OLD-LVS-B16-00283218 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283220 | OLD-LVS-B16-00283220 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/31/2002 |
| OLD-LVS-B16-00283228 | OLD-LVS-B16-00283229 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/25/2002 |
| OLD-LVS-B16-00283231 | OLD-LVS-B16-00283232 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/11/2002 |
| OLD-LVS-B16-00283234 | OLD-LVS-B16-00283235 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/25/2002 |
| OLD-LVS-B16-00283237 | OLD-LVS-B16-00283238 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/23/2002 |
| OLD-LVS-B16-00283240 | OLD-LVS-B16-00283241 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/11/2002 |
| OLD-LVS-B16-00283243 | OLD-LVS-B16-00283245 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/8/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283249 | OLD-LVS-B16-00283251 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/25/2002 |
| OLD-LVS-B16-00283252 | OLD-LVS-B16-00283252 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/31/2002 |
| OLD-LVS-B16-00283343 | OLD-LVS-B16-00283345 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/5/2002 |
| OLD-LVS-B16-00283352 | OLD-LVS-B16-00283354 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/14/2002 |
| OLD-LVS-B16-00283388 | OLD-LVS-B16-00283388 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/28/2002 |
| OLD-LVS-B16-00283390 | OLD-LVS-B16-00283390 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/28/2002 |
| OLD-LVS-B16-00283399 | OLD-LVS-B16-00283400 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/14/2002 |
| OLD-LVS-B16-00283402 | OLD-LVS-B16-00283402 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/14/2002 |
| OLD-LVS-B16-00283404 | OLD-LVS-B16-00283405 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/15/2002 |
| OLD-LVS-B16-00283407 | OLD-LVS-B16-00283408 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/15/2002 |
| OLD-LVS-B16-00283410 | OLD-LVS-B16-00283411 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/15/2002 |
| OLD-LVS-B16-00283413 | OLD-LVS-B16-00283414 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/1/2002 |
| OLD-LVS-B16-00283416 | OLD-LVS-B16-00283417 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/8/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283419 | OLD-LVS-B16-00283419 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/6/2002 |
| OLD-LVS-B16-00283462 | OLD-LVS-B16-00283462 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/31/2002 |
| OLD-LVS-B16-00283463 | OLD-LVS-B16-00283463 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/31/2002 |
| OLD-LVS-B16-00283490 | OLD-LVS-B16-00283492 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/15/2002 |
| OLD-LVS-B16-00283542 | OLD-LVS-B16-00283542 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/31/2002 |
| OLD-LVS-B16-00283543 | OLD-LVS-B16-00283543 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/31/2002 |
| OLD-LVS-B16-00283554 | OLD-LVS-B16-00283555 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/25/2002 |
| OLD-LVS-B16-00283559 | OLD-LVS-B16-00283561 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/21/2002 |
| OLD-LVS-B16-00283562 | OLD-LVS-B16-00283563 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/1/2002 |
| OLD-LVS-B16-00283565 | OLD-LVS-B16-00283566 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/22/2002 |
| OLD-LVS-B16-00283568 | OLD-LVS-B16-00283569 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/22/2002 |
| OLD-LVS-B16-00283571 | OLD-LVS-B16-00283572 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/25/2002 |
| OLD-LVS-B16-00283577 | OLD-LVS-B16-00283578 | 16 | FY 2002    SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/15/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283580 | OLD-LVS-B16-00283581 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/22/2002 |
| OLD-LVS-B16-00283583 | OLD-LVS-B16-00283584 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/1/2002 |
| OLD-LVS-B02-00281831 | OLD-LVS-B02-00281853 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 5/17/2001 |
| OLD-LVS-B02-00281881 | OLD-LVS-B02-00281887 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 1/24/2002 |
| OLD-LVS-B02-00281901 | OLD-LVS-B02-00281901 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281902 | OLD-LVS-B02-00281902 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281903 | OLD-LVS-B02-00281903 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281904 | OLD-LVS-B02-00281904 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281905 | OLD-LVS-B02-00281905 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281906 | OLD-LVS-B02-00281906 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281907 | OLD-LVS-B02-00281907 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281910 | OLD-LVS-B02-00281910 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B02-00281926 | OLD-LVS-B02-00281940 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 11/17/2001 |
| OLD-LVS-B02-00281957 | OLD-LVS-B02-00281972 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | 10/19/2001 |
| OLD-LVS-B03-00287665 | OLD-LVS-B03-00287665 | 3 | FY 2002 BUDGET | 7/1/2001 |
| OLD-LVS-B03-00287666 | OLD-LVS-B03-00287667 | 3 | FY 2002 BUDGET | 7/1/2000 |
| OLD-LVS-B03-00287668 | OLD-LVS-B03-00287669 | 3 | FY 2002 BUDGET | 7/1/2000 |
| OLD-LVS-B03-00287670 | OLD-LVS-B03-00287670 | 3 | FY 2002 BUDGET | 7/1/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B03-00287671 | OLD-LVS-B03-00287671 | 3 | FY 2002 BUDGET | 7/1/2000 |
| OLD-LVS-B03-00287704 | OLD-LVS-B03-00287711 | 3 | FY 2002 BUDGET | 10/20/2000 |
| OLD-LVS-B03-00287717 | OLD-LVS-B03-00287717 | 3 | FY 2002 BUDGET | 11/5/2000 |
| OLD-LVS-B03-00287718 | OLD-LVS-B03-00287718 | 3 | FY 2002 BUDGET | 11/5/2000 |
| OLD-LVS-B03-00287719 | OLD-LVS-B03-00287719 | 3 | FY 2002 BUDGET | 11/5/2000 |
| OLD-LVS-B03-00287723 | OLD-LVS-B03-00287723 | 3 | FY 2002 BUDGET | 10/20/2000 |
| OLD-LVS-B03-00287724 | OLD-LVS-B03-00287724 | 3 | FY 2002 BUDGET | 9/14/2000 |
| OLD-LVS-B03-00287725 | OLD-LVS-B03-00287725 | 3 | FY 2002 BUDGET | 9/19/2000 |
| OLD-LVS-B03-00287736 | OLD-LVS-B03-00287736 | 3 | FY 2002 BUDGET | 7/1/2001 |
| OLD-LVS-B03-00287737 | OLD-LVS-B03-00287737 | 3 | FY 2002 BUDGET | 7/1/2001 |
| OLD-LVS-B03-00287738 | OLD-LVS-B03-00287738 | 3 | FY 2002 BUDGET | 7/1/2001 |
| OLD-LVS-B03-00287739 | OLD-LVS-B03-00287739 | 3 | FY 2002 BUDGET | 12/15/2000 |
| OLD-LVS-B03-00287740 | OLD-LVS-B03-00287740 | 3 | FY 2002 BUDGET | 12/15/2000 |
| OLD-LVS-B03-00287741 | OLD-LVS-B03-00287741 | 3 | FY 2002 BUDGET | 12/5/2000 |
| OLD-LVS-B03-00288082 | OLD-LVS-B03-00288082 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | 6/30/2001 |
| OLD-LVS-B03-00288086 | OLD-LVS-B03-00288086 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | 6/30/2001 |
| OLD-LVS-B03-00288090 | OLD-LVS-B03-00288090 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | 6/30/2001 |
| OLD-LVS-B04-00283638 | OLD-LVS-B04-00283639 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 4/30/2001 |
| OLD-LVS-B04-00283648 | OLD-LVS-B04-00283652 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 5/18/2001 |
| OLD-LVS-B02-00281909 | OLD-LVS-B02-00281909 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | 12/14/2001 |
| OLD-LVS-B04-00283654 | OLD-LVS-B04-00283654 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283656 | OLD-LVS-B04-00283656 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283657 | OLD-LVS-B04-00283657 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 4/5/2001 |
| OLD-LVS-B04-00283715 | OLD-LVS-B04-00283715 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283719 | OLD-LVS-B04-00283719 | 4 | FY 2001  PROF SERVICE / MARCH - APRIL | 3/29/2001 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00283720 | OLD-LVS-B04-00283720 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283722 | OLD-LVS-B04-00283722 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283723 | OLD-LVS-B04-00283723 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283726 | OLD-LVS-B04-00283726 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283729 | OLD-LVS-B04-00283729 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283732 | OLD-LVS-B04-00283732 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/8/2001 |
| OLD-LVS-B04-00283735 | OLD-LVS-B04-00283735 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283738 | OLD-LVS-B04-00283738 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283741 | OLD-LVS-B04-00283741 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/8/2001 |
| OLD-LVS-B04-00283744 | OLD-LVS-B04-00283744 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/26/2001 |
| OLD-LVS-B04-00283747 | OLD-LVS-B04-00283747 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/8/2001 |
| OLD-LVS-B04-00283749 | OLD-LVS-B04-00283749 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/2/2001 |
| OLD-LVS-B04-00283750 | OLD-LVS-B04-00283750 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/2/2001 |
| OLD-LVS-B04-00283752 | OLD-LVS-B04-00283752 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283753 | OLD-LVS-B04-00283753 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/8/2001 |
| OLD-LVS-B04-00283755 | OLD-LVS-B04-00283755 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283756 | OLD-LVS-B04-00283756 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/8/2001 |
| OLD-LVS-B04-00283856 | OLD-LVS-B04-00283858 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/28/2001 |
| OLD-LVS-B04-00283879 | OLD-LVS-B04-00283879 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/9/2001 |
| OLD-LVS-B04-00283880 | OLD-LVS-B04-00283880 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/9/2001 |
| OLD-LVS-B04-00283882 | OLD-LVS-B04-00283882 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/9/2001 |
| OLD-LVS-B04-00283883 | OLD-LVS-B04-00283883 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/9/2001 |
| OLD-LVS-B04-00283885 | OLD-LVS-B04-00283885 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/21/2001 |

| OLD-LVS-B04-00283957 | OLD-LVS-B04-00283957 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/12/2001 |
| OLD-LVS-B04-00283959 | OLD-LVS-B04-00283959 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283960 | OLD-LVS-B04-00283960 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283962 | OLD-LVS-B04-00283962 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283963 | OLD-LVS-B04-00283963 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283965 | OLD-LVS-B04-00283965 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283966 | OLD-LVS-B04-00283966 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283968 | OLD-LVS-B04-00283968 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/24/2001 |
| OLD-LVS-B04-00283969 | OLD-LVS-B04-00283969 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/24/2001 |
| OLD-LVS-B04-00283971 | OLD-LVS-B04-00283971 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/26/2001 |
| OLD-LVS-B04-00283972 | OLD-LVS-B04-00283972 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/26/2001 |
| OLD-LVS-B04-00283974 | OLD-LVS-B04-00283974 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/26/2001 |
| OLD-LVS-B04-00283975 | OLD-LVS-B04-00283975 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/26/2001 |
| OLD-LVS-B04-00283977 | OLD-LVS-B04-00283977 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/24/2001 |
| OLD-LVS-B04-00283978 | OLD-LVS-B04-00283978 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/23/2001 |
| OLD-LVS-B04-00283980 | OLD-LVS-B04-00283980 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/24/2001 |
| OLD-LVS-B04-00283981 | OLD-LVS-B04-00283981 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/24/2001 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284171 | OLD-LVS-B04-00284171 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/28/2001 |
| OLD-LVS-B04-00284172 | OLD-LVS-B04-00284172 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/28/2000 |
| OLD-LVS-B04-00284174 | OLD-LVS-B04-00284174 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/22/2000 |
| OLD-LVS-B04-00284175 | OLD-LVS-B04-00284175 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/19/2000 |
| OLD-LVS-B04-00284177 | OLD-LVS-B04-00284177 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/22/2000 |
| OLD-LVS-B04-00284178 | OLD-LVS-B04-00284178 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/20/2000 |
| OLD-LVS-B04-00284180 | OLD-LVS-B04-00284180 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/22/2000 |
| OLD-LVS-B04-00284181 | OLD-LVS-B04-00284181 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/20/2000 |
| OLD-LVS-B04-00284183 | OLD-LVS-B04-00284183 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/22/2000 |
| OLD-LVS-B04-00284184 | OLD-LVS-B04-00284184 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/19/2000 |
| OLD-LVS-B04-00284186 | OLD-LVS-B04-00284186 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/22/2000 |
| OLD-LVS-B04-00284187 | OLD-LVS-B04-00284187 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/20/2000 |
| OLD-LVS-B04-00284234 | OLD-LVS-B04-00284234 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/31/2000 |
| OLD-LVS-B04-00284235 | OLD-LVS-B04-00284235 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/31/2000 |
| OLD-LVS-B04-00284237 | OLD-LVS-B04-00284237 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/6/2000 |
| OLD-LVS-B04-00284238 | OLD-LVS-B04-00284238 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/5/2000 |
| OLD-LVS-B04-00284240 | OLD-LVS-B04-00284240 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/16/2000 |

| OLD-LVS-B04-00284241 | OLD-LVS-B04-00284241 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/10/2000 |
|---|---|---|---|---|
| OLD-LVS-B04-00284243 | OLD-LVS-B04-00284243 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/31/2000 |
| OLD-LVS-B04-00284244 | OLD-LVS-B04-00284244 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/26/2000 |
| OLD-LVS-B04-00284246 | OLD-LVS-B04-00284246 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/16/2000 |
| OLD-LVS-B04-00284247 | OLD-LVS-B04-00284247 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/10/2000 |
| OLD-LVS-B04-00284250 | OLD-LVS-B04-00284250 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/16/2000 |
| OLD-LVS-B04-00284251 | OLD-LVS-B04-00284251 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/10/2000 |
| OLD-LVS-B04-00284309 | OLD-LVS-B04-00284309 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 11/22/2000 |
| OLD-LVS-B04-00284310 | OLD-LVS-B04-00284313 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 7/1/2000 |
| OLD-LVS-B04-00284364 | OLD-LVS-B04-00284364 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 11/22/2000 |
| OLD-LVS-B04-00284365 | OLD-LVS-B04-00284367 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 7/1/2000 |
| OLD-LVS-B04-00284368 | OLD-LVS-B04-00284368 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/16/2000 |
| OLD-LVS-B04-00284369 | OLD-LVS-B04-00284371 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/30/2000 |
| OLD-LVS-B04-00284372 | OLD-LVS-B04-00284374 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/30/2000 |
| OLD-LVS-B04-00284375 | OLD-LVS-B04-00284375 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/30/2000 |
| OLD-LVS-B04-00284410 | OLD-LVS-B04-00284410 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/29/2000 |
| OLD-LVS-B04-00284412 | OLD-LVS-B04-00284412 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/15/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284413 | OLD-LVS-B04-00284413 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/15/2000 |
| OLD-LVS-B04-00284415 | OLD-LVS-B04-00284415 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/15/2000 |
| OLD-LVS-B04-00284416 | OLD-LVS-B04-00284416 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/14/2000 |
| OLD-LVS-B04-00284418 | OLD-LVS-B04-00284418 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/15/2000 |
| OLD-LVS-B04-00284419 | OLD-LVS-B04-00284419 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/14/2000 |
| OLD-LVS-B04-00284421 | OLD-LVS-B04-00284421 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/29/2000 |
| OLD-LVS-B04-00284497 | OLD-LVS-B04-00284497 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/11/2000 |
| OLD-LVS-B04-00284499 | OLD-LVS-B04-00284499 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/11/2000 |
| OLD-LVS-B04-00284501 | OLD-LVS-B04-00284501 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/25/2000 |
| OLD-LVS-B04-00284503 | OLD-LVS-B04-00284503 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/22/2000 |
| OLD-LVS-B04-00284505 | OLD-LVS-B04-00284505 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/11/2000 |
| OLD-LVS-B04-00284506 | OLD-LVS-B04-00284506 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/11/2000 |
| OLD-LVS-B04-00284508 | OLD-LVS-B04-00284508 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/4/2000 |
| OLD-LVS-B04-00284509 | OLD-LVS-B04-00284509 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/22/2000 |
| OLD-LVS-B04-00284511 | OLD-LVS-B04-00284511 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/11/2000 |
| OLD-LVS-B04-00284513 | OLD-LVS-B04-00284519 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 9/5/2000 |
| OLD-LVS-B04-00284601 | OLD-LVS-B04-00284601 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284602 | OLD-LVS-B04-00284602 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284603 | OLD-LVS-B04-00284603 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284607 | OLD-LVS-B04-00284607 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/17/2000 |
| OLD-LVS-B04-00284616 | OLD-LVS-B04-00284616 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284619 | OLD-LVS-B04-00284619 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284620 | OLD-LVS-B04-00284620 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284623 | OLD-LVS-B04-00284623 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284626 | OLD-LVS-B04-00284626 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/28/2000 |
| OLD-LVS-B04-00284629 | OLD-LVS-B04-00284629 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/28/2000 |
| OLD-LVS-B04-00284632 | OLD-LVS-B04-00284632 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/28/2000 |
| OLD-LVS-B04-00284637 | OLD-LVS-B04-00284637 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/10/2000 |
| OLD-LVS-B04-00284836 | OLD-LVS-B04-00284839 | 4 | FISCAL YEAR 2000    PER DIEM | 07/00/1999 |
| OLD-LVS-B09-00285717 | OLD-LVS-B09-00285717 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 12/6/1999 |
| OLD-LVS-B09-00286444 | OLD-LVS-B09-00286444 | 9 | UNNAMED FOLDER #01, BOX09 | 11/26/2001 |
| OLD-LVS-B09-00286445 | OLD-LVS-B09-00286447 | 9 | UNNAMED FOLDER #01, BOX09 | 9/11/2001 |
| OLD-LVS-B09-00286448 | OLD-LVS-B09-00286448 | 9 | UNNAMED FOLDER #01, BOX09 | 11/26/2001 |
| OLD-LVS-B09-00286449 | OLD-LVS-B09-00286451 | 9 | UNNAMED FOLDER #01, BOX09 | 9/19/2001 |
| OLD-LVS-B09-00286452 | OLD-LVS-B09-00286455 | 9 | UNNAMED FOLDER #01, BOX09 | 9/30/2001 |
| OLD-LVS-B09-00286457 | OLD-LVS-B09-00286460 | 9 | UNNAMED FOLDER #01, BOX09 | 10/2/2001 |
| OLD-LVS-B09-00286456 | OLD-LVS-B09-00286456 | 9 | UNNAMED FOLDER #01, BOX09 | 11/26/2001 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B09-00286461 | OLD-LVS-B09-00286461 | 9 | UNNAMED FOLDER #01, BOX09 | 11/26/2001 |
| OLD-LVS-B09-00286462 | OLD-LVS-B09-00286463 | 9 | UNNAMED FOLDER #01, BOX09 | 10/9/2001 |
| OLD-LVS-B16-00283069 | OLD-LVS-B16-00283071 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/20/2002 |
| OLD-LVS-B16-00283072 | OLD-LVS-B16-00283074 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/7/2002 |
| OLD-LVS-B16-00283157 | OLD-LVS-B16-00283158 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/3/2002 |
| OLD-LVS-B16-00283160 | OLD-LVS-B16-00283160 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 5/8/2002 |
| OLD-LVS-B16-00283163 | OLD-LVS-B16-00283163 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283169 | OLD-LVS-B16-00283170 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283172 | OLD-LVS-B16-00283173 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/12/2002 |
| OLD-LVS-B16-00283179 | OLD-LVS-B16-00283180 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/12/2002 |
| OLD-LVS-B16-00283194 | OLD-LVS-B16-00283194 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/30/2002 |
| OLD-MRGO-B08M-01156 | OLD-MRGO-B08M-01156 | 8 | E-MAIL   2006 - 2007 | 4/7/2007 |
| OLD-MRGO-B17-00385 | OLD-MRGO-B17-00386 | 17 | FY '98  READING FILES - MARCH '98 | 3/24/1998 |
| OLD-MRGO-B17-00393 | OLD-MRGO-B17-00393 | 17 | FY '98  READING FILES - MARCH '98 | 3/19/1998 |
| OLD-MRGO-B17-00422 | OLD-MRGO-B17-00423 | 17 | FY '98  READING FILES - MARCH '98 | 3/20/1998 |
| OLD-MRGO-B17-00459 | OLD-MRGO-B17-00459 | 17 | FY '98  READING FILES - MARCH '98 | 3/17/1998 |
| OLD-MRGO-B17-00460 | OLD-MRGO-B17-00460 | 17 | FY '98  READING FILES - MARCH '98 | 3/17/1998 |
| OLD-MRGO-B17-00461 | OLD-MRGO-B17-00461 | 17 | FY '98  READING FILES - MARCH '98 | 3/17/1998 |
| OLD-MRGO-B17-00472 | OLD-MRGO-B17-00473 | 17 | FY '98  READING FILES - MARCH '98 | 10/17/1998 |
| OLD-MRGO-B17-00474 | OLD-MRGO-B17-00475 | 17 | FY '98  READING FILES - MARCH '98 | 10/17/1998 |
| OLD-MRGO-B17-00476 | OLD-MRGO-B17-00476 | 17 | FY '98  READING FILES - MARCH '98 | 3/13/1998 |
| OLD-MRGO-B17-00477 | OLD-MRGO-B17-00481 | 17 | FY '98  READING FILES - MARCH '98 | 3/10/1998 |
| OLD-MRGO-B17-00482 | OLD-MRGO-B17-00482 | 17 | FY '98  READING FILES - MARCH '98 | 3/13/1998 |
| OLD-MRGO-B17-00483 | OLD-MRGO-B17-00483 | 17 | FY '98  READING FILES - MARCH '98 | 3/6/1998 |
| OLD-MRGO-B17-00484 | OLD-MRGO-B17-00484 | 17 | FY '98  READING FILES - MARCH '98 | 3/13/1998 |
| OLD-MRGO-B17-00485 | OLD-MRGO-B17-00486 | 17 | FY '98  READING FILES - MARCH '98 | 3/18/1995 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-00487 | OLD-MRGO-B17-17 00489 | FY '98  READING FILES - MARCH '98 | 3/18/1995 |
| OLD-MRGO-B17-00490 | OLD-MRGO-B17-17 00491 | FY '98  READING FILES - MARCH '98 | 3/18/1995 |
| OLD-MRGO-B17-00492 | OLD-MRGO-B17-17 00492 | FY '98  READING FILES - MARCH '98 | 3/18/1995 |
| OLD-MRGO-B17-00493 | OLD-MRGO-B17-17 00493 | FY '98  READING FILES - MARCH '98 | 3/18/1995 |
| OLD-MRGO-B17-00494 | OLD-MRGO-B17-17 00494 | FY '98  READING FILES - MARCH '98 | 3/13/1998 |
| OLD-MRGO-B17-00507 | OLD-MRGO-B17-17 00507 | FY '98  READING FILES - MARCH '98 | 3/11/1998 |
| OLD-MRGO-B17-00508 | OLD-MRGO-B17-17 00508 | FY '98  READING FILES - MARCH '98 | 3/11/1998 |
| OLD-MRGO-B17-00516 | OLD-MRGO-B17-17 00516 | FY '98  READING FILES - MARCH '98 | 3/10/1998 |
| OLD-MRGO-B17-00522 | OLD-MRGO-B17-17 00522 | FY '98  READING FILES - MARCH '98 | 3/10/1998 |
| OLD-MRGO-B17-00532 | OLD-MRGO-B17-17 00532 | FY '98  READING FILES - MARCH '98 | 3/5/1998 |
| OLD-MRGO-B17-00533 | OLD-MRGO-B17-17 00533 | FY '98  READING FILES - MARCH '98 | 3/5/1998 |
| OLD-MRGO-B17-00535 | OLD-MRGO-B17-17 00535 | FY '98  READING FILES - MARCH '98 | 3/4/1998 |
| OLD-MRGO-B17-00537 | OLD-MRGO-B17-17 00537 | FY '98  READING FILES - MARCH '98 | 3/4/1998 |
| OLD-MRGO-B17-00543 | OLD-MRGO-B17-17 00543 | FY '98  READING FILES - MARCH '98 | 10/17/1998 |
| OLD-MRGO-B17-00549 | OLD-MRGO-B17-17 00549 | FY '98  READING FILES - MARCH '98 | 3/3/1998 |
| OLD-MRGO-B17-00550 | OLD-MRGO-B17-17 00554 | FY '98  READING FILES - MARCH '98 | 00/00/1994 |
| OLD-MRGO-B17-00556 | OLD-MRGO-B17-17 00556 | FY '98  READING FILES - MARCH '98 | 5/11/1994 |
| OLD-MRGO-B17-00564 | OLD-MRGO-B17-17 00564 | FY '98  READING FILES - APRIL '98 | 7/23/1998 |
| OLD-MRGO-B17-00565 | OLD-MRGO-B17-17 00565 | FY '98  READING FILES - APRIL '98 | 7/23/1998 |
| OLD-MRGO-B17-00606 | OLD-MRGO-B17-17 00606 | FY '98  READING FILES - APRIL '98 | 4/24/1998 |
| OLD-MRGO-B17-00610 | OLD-MRGO-B17-17 00611 | FY '98  READING FILES - APRIL '98 | 4/22/1998 |
| OLD-MRGO-B17-00628 | OLD-MRGO-B17-17 00628 | FY '98  READING FILES - APRIL '98 | 4/15/1998 |
| OLD-MRGO-B17-00664 | OLD-MRGO-B17-17 00664 | FY '98  READING FILES - APRIL '98 | 2/28/1998 |
| OLD-MRGO-B17-00671 | OLD-MRGO-B17-17 00671 | FY '98  READING FILES - APRIL '98 | 4/2/1998 |
| OLD-MRGO-B17-00680 | OLD-MRGO-B17-17 00680 | FY '98  READING FILES - MAY '98 | 5/29/1998 |
| OLD-MRGO-B17-00682 | OLD-MRGO-B17-17 00682 | FY '98  READING FILES - MAY '98 | 5/29/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-00683 | OLD-MRGO-B17-17 00683 | FY '98  READING FILES - MAY '98 | 5/29/1998 |
| OLD-MRGO-B17-00709 | OLD-MRGO-B17-17 00709 | FY '98  READING FILES - MAY '98 | 5/15/1998 |
| OLD-MRGO-B17-00710 | OLD-MRGO-B17-17 00710 | FY '98  READING FILES - MAY '98 | 5/15/1998 |
| OLD-MRGO-B17-00711 | OLD-MRGO-B17-17 00712 | FY '98  READING FILES - MAY '98 | 5/14/1998 |
| OLD-MRGO-B17-00713 | OLD-MRGO-B17-17 00714 | FY '98  READING FILES - MAY '98 | 5/14/1998 |
| OLD-MRGO-B17-00715 | OLD-MRGO-B17-17 00716 | FY '98  READING FILES - MAY '98 | 5/14/1998 |
| OLD-MRGO-B17-00717 | OLD-MRGO-B17-17 00718 | FY '98  READING FILES - MAY '98 | 5/14/1998 |
| OLD-MRGO-B17-00733 | OLD-MRGO-B17-17 00733 | FY '98  READING FILES - MAY '98 | 5/8/1998 |
| OLD-MRGO-B17-00741 | OLD-MRGO-B17-17 00743 | FY '98  READING FILES - MAY '98 | 3/31/1998 |
| OLD-MRGO-B17-00750 | OLD-MRGO-B17-17 00750 | FY '98  READING FILES - MAY '98 | 5/1/1998 |
| OLD-MRGO-B17-00751 | OLD-MRGO-B17-17 00751 | FY '98  READING FILES - MAY '98 | 5/1/1998 |
| OLD-MRGO-B17-00823 | OLD-MRGO-B17-17 00823 | FY '98  READING FILES - JULY '98 | 7/16/1998 |
| OLD-MRGO-B17-00846 | OLD-MRGO-B17-17 00847 | FY '98  READING FILES - JULY '98 | 7/16/1998 |
| OLD-MRGO-B17-00848 | OLD-MRGO-B17-17 00849 | FY '98  READING FILES - JULY '98 | 7/16/1998 |
| OLD-MRGO-B17-00850 | OLD-MRGO-B17-17 00851 | FY '98  READING FILES - JULY '98 | 7/16/1998 |
| OLD-MRGO-B17-00860 | OLD-MRGO-B17-17 00860 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00861 | OLD-MRGO-B17-17 00861 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00871 | OLD-MRGO-B17-17 00871 | FY '98  READING FILES - JULY '98 | 7/7/1998 |
| OLD-MRGO-B17-00943 | OLD-MRGO-B17-17 00944 | FY '98  READING FILES - AUGUST '98 | 8/14/1998 |
| OLD-MRGO-B17-00952 | OLD-MRGO-B17-17 00952 | FY '98  READING FILES - AUGUST '98 | 8/13/1998 |
| OLD-MRGO-B17-00953 | OLD-MRGO-B17-17 00953 | FY '98  READING FILES - AUGUST '98 | 8/10/1998 |
| OLD-MRGO-B17-00954 | OLD-MRGO-B17-17 00956 | FY '98  READING FILES - AUGUST '98 | 6/17/1998 |
| OLD-MRGO-B17-00957 | OLD-MRGO-B17-17 00957 | FY '98  READING FILES - AUGUST '98 | 8/3/1998 |
| OLD-MRGO-B17-00977 | OLD-MRGO-B17-17 00977 | FY '98  READING FILES - AUGUST '98 | 8/6/1998 |
| OLD-MRGO-B17-00978 | OLD-MRGO-B17-17 00978 | FY '98  READING FILES - AUGUST '98 | 8/6/1998 |
| OLD-MRGO-B17-01016 | OLD-MRGO-B17-17 01016 | FY '98  READING FILES - AUGUST '98 | 8/5/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-01017 | OLD-MRGO-B17-17 01019 | FY '98  READING FILES - AUGUST '98 | 6/30/1998 |
| OLD-MRGO-B17-01036 | OLD-MRGO-B17-17 01036 | FY '98  READING FILES - AUGUST '98 | 7/27/1998 |
| OLD-MRGO-B17-01040 | OLD-MRGO-B17-17 01040 | FY '98  READING FILES - AUGUST '98 | 8/3/1998 |
| OLD-MRGO-B17-01098 | OLD-MRGO-B17-17 01098 | FY '98  READING FILES - OCTOBER '98 | 10/8/1998 |
| OLD-MRGO-B17-01099 | OLD-MRGO-B17-17 01099 | FY '98  READING FILES - OCTOBER '98 | 10/5/1998 |
| OLD-MRGO-B17-01203 | OLD-MRGO-B17-17 01203 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01204 | OLD-MRGO-B17-17 01204 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01215 | OLD-MRGO-B17-17 01222 | FY '98  READING FILES - OCTOBER '98 | 9/17/1998 |
| OLD-MRGO-B17-01223 | OLD-MRGO-B17-17 01223 | FY '98  READING FILES - OCTOBER '98 | 10/1/1998 |
| OLD-MRGO-B17-01224 | OLD-MRGO-B17-17 01226 | FY '98  READING FILES - OCTOBER '98 | 08/00/1998 |
| OLD-MRGO-B17-01268 | OLD-MRGO-B17-17 01268 | FY '98  READING FILES - NOVEMBER '98 | 11/24/1998 |
| OLD-MRGO-B17-01273 | OLD-MRGO-B17-17 01273 | FY '98  READING FILES - NOVEMBER '98 | 11/23/1998 |
| OLD-MRGO-B17-01283 | OLD-MRGO-B17-17 01283 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01284 | OLD-MRGO-B17-17 01286 | FY '98  READING FILES - NOVEMBER '98 | 9/30/1999 |
| OLD-MRGO-B17-01317 | OLD-MRGO-B17-17 01317 | FY '98  READING FILES - NOVEMBER '98 | 11/10/1998 |
| OLD-MRGO-B17-01318 | OLD-MRGO-B17-17 01318 | FY '98  READING FILES - NOVEMBER '98 | 11/10/1998 |
| OLD-MRGO-B17-01320 | OLD-MRGO-B17-17 01320 | FY '98  READING FILES - NOVEMBER '98 | 11/10/1998 |
| OLD-MRGO-B17-01342 | OLD-MRGO-B17-17 01342 | FY '99  READING FILES | 12/17/1998 |
| OLD-MRGO-B17-01343 | OLD-MRGO-B17-17 01345 | FY '99  READING FILES | 10/31/1998 |
| OLD-MRGO-B17-01376 | OLD-MRGO-B17-17 01376 | FY '99  READING FILES | 12/2/1998 |
| OLD-MRGO-B17-01377 | OLD-MRGO-B17-17 01377 | FY '99  READING FILES | 12/2/1998 |
| OLD-MRGO-B17-00534 | OLD-MRGO-B17-17 00534 | FY '98  READING FILES - MARCH '98 | 2/27/1998 |
| OLD-MRGO-B17-00536 | OLD-MRGO-B17-17 00536 | FY '98  READING FILES - MARCH '98 | 2/27/1998 |
| OLD-MRGO-B17-00538 | OLD-MRGO-B17-17 00538 | FY '98  READING FILES - MARCH '98 | 00/00/1994 |
| OLD-MRGO-B17-00539 | OLD-MRGO-B17-17 00539 | FY '98  READING FILES - MARCH '98 | 00/00/1994 |
| OLD-MRGO-B17-00667 | OLD-MRGO-B17-17 00667 | FY '98  READING FILES - APRIL '98 | 4/3/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-00668 | OLD-MRGO-B17-17 00668 | FY '98  READING FILES - APRIL '98 | 4/3/1998 |
| OLD-MRGO-B17-00669 | OLD-MRGO-B17-17 00669 | FY '98  READING FILES - APRIL '98 | 3/27/1998 |
| OLD-MRGO-B17-00670 | OLD-MRGO-B17-17 00670 | FY '98  READING FILES - APRIL '98 | 4/2/1998 |
| OLD-MRGO-B17-00685 | OLD-MRGO-B17-17 00685 | FY '98  READING FILES - MAY '98 | 5/29/1998 |
| OLD-MRGO-B17-00686 | OLD-MRGO-B17-17 00688 | FY '98  READING FILES - MAY '98 | 00/00/1998 |
| OLD-MRGO-B17-00689 | OLD-MRGO-B17-17 00689 | FY '98  READING FILES - MAY '98 | 00/00/1998 |
| OLD-MRGO-B17-00690 | OLD-MRGO-B17-17 00690 | FY '98  READING FILES - MAY '98 | 00/00/1998 |
| OLD-MRGO-B17-00752 | OLD-MRGO-B17-17 00752 | FY '98  READING FILES - MAY '98 | 5/1/1998 |
| OLD-MRGO-B17-00753 | OLD-MRGO-B17-17 00753 | FY '98  READING FILES - MAY '98 | 4/24/1998 |
| OLD-MRGO-B17-00754 | OLD-MRGO-B17-17 00754 | FY '98  READING FILES - MAY '98 | 5/1/1998 |
| OLD-MRGO-B17-00755 | OLD-MRGO-B17-17 00755 | FY '98  READING FILES - MAY '98 | 4/24/1998 |
| OLD-MRGO-B17-00756 | OLD-MRGO-B17-17 00756 | FY '98  READING FILES - MAY '98 | 5/1/1998 |
| OLD-MRGO-B17-00757 | OLD-MRGO-B17-17 00757 | FY '98  READING FILES - MAY '98 | 4/24/1998 |
| OLD-MRGO-B17-00779 | OLD-MRGO-B17-17 00779 | FY '98  READING FILES - JULY '98 | 7/28/1998 |
| OLD-MRGO-B17-00781 | OLD-MRGO-B17-17 00781 | FY '98  READING FILES - JULY '98 | 7/27/1998 |
| OLD-MRGO-B17-00784 | OLD-MRGO-B17-17 00784 | FY '98  READING FILES - JULY '98 | 7/27/1998 |
| OLD-MRGO-B17-00824 | OLD-MRGO-B17-17 00824 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00825 | OLD-MRGO-B17-17 00825 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00826 | OLD-MRGO-B17-17 00826 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00827 | OLD-MRGO-B17-17 00827 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00828 | OLD-MRGO-B17-17 00828 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00829 | OLD-MRGO-B17-17 00829 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00830 | OLD-MRGO-B17-17 00830 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00831 | OLD-MRGO-B17-17 00831 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00832 | OLD-MRGO-B17-17 00832 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00833 | OLD-MRGO-B17-17 00833 | FY '98  READING FILES - JULY '98 | 6/29/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-00834 | OLD-MRGO-B17-17 00834 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00835 | OLD-MRGO-B17-17 00835 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00836 | OLD-MRGO-B17-17 00836 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00837 | OLD-MRGO-B17-17 00837 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00838 | OLD-MRGO-B17-17 00838 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00839 | OLD-MRGO-B17-17 00839 | FY '98  READING FILES - JULY '98 | 6/29/1998 |
| OLD-MRGO-B17-00863 | OLD-MRGO-B17-17 00863 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00864 | OLD-MRGO-B17-17 00864 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00872 | OLD-MRGO-B17-17 00872 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00898 | OLD-MRGO-B17-17 00898 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00899 | OLD-MRGO-B17-17 00899 | FY '98  READING FILES - JULY '98 | 6/30/1998 |
| OLD-MRGO-B17-00900 | OLD-MRGO-B17-17 00900 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00901 | OLD-MRGO-B17-17 00901 | FY '98  READING FILES - JULY '98 | 6/30/1998 |
| OLD-MRGO-B17-00902 | OLD-MRGO-B17-17 00902 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00903 | OLD-MRGO-B17-17 00903 | FY '98  READING FILES - JULY '98 | 6/30/1998 |
| OLD-MRGO-B17-00904 | OLD-MRGO-B17-17 00904 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00905 | OLD-MRGO-B17-17 00905 | FY '98  READING FILES - JULY '98 | 6/30/1998 |
| OLD-MRGO-B17-00906 | OLD-MRGO-B17-17 00906 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00907 | OLD-MRGO-B17-17 00907 | FY '98  READING FILES - JULY '98 | 6/30/1998 |
| OLD-MRGO-B17-00935 | OLD-MRGO-B17-17 00935 | FY '98  READING FILES - AUGUST '98 | 8/26/1998 |
| OLD-MRGO-B17-00936 | OLD-MRGO-B17-17 00936 | FY '98  READING FILES - AUGUST '98 | 8/25/1998 |
| OLD-MRGO-B17-00937 | OLD-MRGO-B17-17 00937 | FY '98  READING FILES - AUGUST '98 | 8/25/1998 |
| OLD-MRGO-B17-00938 | OLD-MRGO-B17-17 00938 | FY '98  READING FILES - AUGUST '98 | 8/18/1998 |
| OLD-MRGO-B17-00939 | OLD-MRGO-B17-17 00939 | FY '98  READING FILES - AUGUST '98 | 8/18/1998 |
| OLD-MRGO-B17-01049 | OLD-MRGO-B17-17 01049 | FY '98  READING FILES - OCTOBER '98 | 9/22/1998 |
| OLD-MRGO-B17-01088 | OLD-MRGO-B17-17 01088 | FY '98  READING FILES - OCTOBER '98 | 10/19/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-01089 | OLD-MRGO-B17-17 01089 | FY '98  READING FILES - OCTOBER '98 | 10/19/1998 |
| OLD-MRGO-B17-01093 | OLD-MRGO-B17-17 01093 | FY '98  READING FILES - OCTOBER '98 | 10/19/1998 |
| OLD-MRGO-B17-01094 | OLD-MRGO-B17-17 01094 | FY '98  READING FILES - OCTOBER '98 | 10/19/1998 |
| OLD-MRGO-B17-01107 | OLD-MRGO-B17-17 01108 | FY '98  READING FILES - OCTOBER '98 | 10/15/1998 |
| OLD-MRGO-B17-01110 | OLD-MRGO-B17-17 01110 | FY '98  READING FILES - OCTOBER '98 | 10/14/1998 |
| OLD-MRGO-B17-01134 | OLD-MRGO-B17-17 01134 | FY '98  READING FILES - OCTOBER '98 | 10/8/1998 |
| OLD-MRGO-B17-01135 | OLD-MRGO-B17-17 01135 | FY '98  READING FILES - OCTOBER '98 | 10/12/1998 |
| OLD-MRGO-B17-01136 | OLD-MRGO-B17-17 01136 | FY '98  READING FILES - OCTOBER '98 | 10/8/1998 |
| OLD-MRGO-B17-01137 | OLD-MRGO-B17-17 01137 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01206 | OLD-MRGO-B17-17 01207 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01208 | OLD-MRGO-B17-17 01211 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01212 | OLD-MRGO-B17-17 01213 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01257 | OLD-MRGO-B17-17 01258 | FY '98  READING FILES - NOVEMBER '98 | 11/25/1998 |
| OLD-MRGO-B17-01259 | OLD-MRGO-B17-17 01259 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01274 | OLD-MRGO-B17-17 01274 | FY '98  READING FILES - NOVEMBER '98 | 10/30/1998 |
| OLD-MRGO-B17-01277 | OLD-MRGO-B17-17 01277 | FY '98  READING FILES - NOVEMBER '98 | 10/27/1998 |
| OLD-MRGO-B17-01278 | OLD-MRGO-B17-17 01278 | FY '98  READING FILES - NOVEMBER '98 | 11/23/1998 |
| OLD-MRGO-B17-01279 | OLD-MRGO-B17-17 01279 | FY '98  READING FILES - NOVEMBER '98 | 11/20/1998 |
| OLD-MRGO-B17-01287 | OLD-MRGO-B17-17 01287 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01288 | OLD-MRGO-B17-17 01288 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01289 | OLD-MRGO-B17-17 01289 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01332 | OLD-MRGO-B17-17 01332 | FY '98  READING FILES - NOVEMBER '98 | 11/5/1992 |
| OLD-MRGO-B17-01333 | OLD-MRGO-B17-17 01333 | FY '98  READING FILES - NOVEMBER '98 | 11/4/1998 |
| OLD-MRGO-B17-01334 | OLD-MRGO-B17-17 01334 | FY '98  READING FILES - NOVEMBER '98 | 11/4/1998 |
| OLD-MRGO-B17-01335 | OLD-MRGO-B17-17 01335 | FY '98  READING FILES - NOVEMBER '98 | 11/4/1998 |
| OLD-MRGO-B17-01338 | OLD-MRGO-B17-17 01338 | FY '99  READING FILES | 12/23/1998 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B17-01339 | OLD-MRGO-B17-01339 | 17 | FY '99  READING FILES | 12/23/1998 |
| OLD-MRGO-B17-01340 | OLD-MRGO-B17-01340 | 17 | FY '99  READING FILES | 12/23/1998 |
| OLD-MRGO-B17-01346 | OLD-MRGO-B17-01346 | 17 | FY '99  READING FILES | 12/17/1998 |
| OLD-MRGO-B17-01347 | OLD-MRGO-B17-01347 | 17 | FY '99  READING FILES | 12/15/1998 |
| OLD-MRGO-B17-01348 | OLD-MRGO-B17-01348 | 17 | FY '99  READING FILES | 12/14/1998 |
| OLD-MRGO-B17-01349 | OLD-MRGO-B17-01349 | 17 | FY '99  READING FILES | 12/14/1998 |
| OLD-MRGO-B17-01350 | OLD-MRGO-B17-01350 | 17 | FY '99  READING FILES | 12/14/1998 |
| OLD-MRGO-B17-01351 | OLD-MRGO-B17-01351 | 17 | FY '99  READING FILES | 12/14/1998 |
| OLD-MRGO-B17-01353 | OLD-MRGO-B17-01353 | 17 | FY '99  READING FILES | 12/14/1998 |
| OLD-MRGO-B17-01354 | OLD-MRGO-B17-01354 | 17 | FY '99  READING FILES | 12/11/1998 |
| OLD-MRGO-B17-01360 | OLD-MRGO-B17-01360 | 17 | FY '99  READING FILES | 12/9/1998 |
| OLD-MRGO-B17-01361 | OLD-MRGO-B17-01361 | 17 | FY '99  READING FILES | 12/9/1998 |
| OLD-MRGO-B17-01368 | OLD-MRGO-B17-01368 | 17 | FY '99  READING FILES | 12/8/1998 |
| OLD-MRGO-B17-01369 | OLD-MRGO-B17-01369 | 17 | FY '99  READING FILES | 12/8/1998 |
| OLD-MRGO-B17-01370 | OLD-MRGO-B17-01370 | 17 | FY '99  READING FILES | 12/3/1998 |
| OLD-MRGO-B17-01375 | OLD-MRGO-B17-01375 | 17 | FY '99  READING FILES | 12/2/1998 |
| OLD-MRGO-B07M-00331 | OLD-MRGO-B07M-00331 | 7 | CORRESPONDENCE   JAN - APRIL 2007 | 4/11/2007 |
| OLD-MRGO-B08M-01185 | OLD-MRGO-B08M-01185 | 8 | LOUIE DURR  JAN - DEC - 06  OFFICE MEMO (OUTSIDE CONTRACTORS) | 00/00/0000 |
| OLD-MRGO-B01S-00534 | OLD-MRGO-B01S-00534 | 1 | MISC ITEMS   POST KATRINA | 5/8/2007 |
| OLD-MRGO-B01S-01262 | OLD-MRGO-B01S-01262 | 1 | W-12 CLOSED   05/01/06 | 4/30/2006 |
| OLD-MRGO-B07M-00044 | OLD-MRGO-B07M-00044 | 7 | INFO C.O.E. | 4/18/2006 |
| OLD-MRGO-B07M-00045 | OLD-MRGO-B07M-00045 | 7 | INFO C.O.E. | 4/18/2006 |
| OLD-MRGO-B07M-00048 | OLD-MRGO-B07M-00048 | 7 | INFO C.O.E. | 4/11/2006 |
| OLD-MRGO-B07M-00145 | OLD-MRGO-B07M-00145 | 7 | DOTD  2006 - 2007 | 8/9/2006 |
| OLD-MRGO-B07M-00146 | OLD-MRGO-B07M-00146 | 7 | DOTD  2006 - 2007 | 8/14/2006 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B07M-00147 | OLD-MRGO-B07M-00147 | 7 | DOTD  2006 - 2007 | 8/14/2006 |
| OLD-MRGO-B07M-00573 | OLD-MRGO-B07M-00573 | 7 | L DURR 2007 (08/12/2007) | 12/7/2007 |
| OLD-MRGO-B08M-00074 | OLD-MRGO-B08M-00074 | 8 | US ARMY CORPS OF ENGINEER 2005 - 2006 - 2007 | 9/26/2006 |
| OLD-MRGO-B08M-00344 | OLD-MRGO-B08M-00344 | 8 | US ARMY CORPS OF ENGINEER 2005 - 2006 - 2007 | 7/24/2007 |
| OLD-MRGO-B08M-00387 | OLD-MRGO-B08M-00387 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 12/8/2006 |
| OLD-MRGO-B08M-00391 | OLD-MRGO-B08M-00392 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 12/8/2006 |
| OLD-MRGO-B08M-00483 | OLD-MRGO-B08M-00483 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 11/8/2006 |
| OLD-MRGO-B08M-00556 | OLD-MRGO-B08M-00556 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 12/27/2006 |
| OLD-MRGO-B08M-00671 | OLD-MRGO-B08M-00671 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 10/4/2006 |
| OLD-MRGO-B08M-00674 | OLD-MRGO-B08M-00674 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S  2006 - 2007 | 10/4/2006 |
| OLD-MRGO-B08M-00697 | OLD-MRGO-B08M-00697 | 8 | E-MAIL  2006 - 2007 | 12/15/2006 |
| OLD-MRGO-B08M-00708 | OLD-MRGO-B08M-00708 | 8 | E-MAIL  2006 - 2007 | 12/11/2006 |
| OLD-MRGO-B08M-00711 | OLD-MRGO-B08M-00711 | 8 | E-MAIL  2006 - 2007 | 12/6/2006 |
| OLD-MRGO-B08M-00721 | OLD-MRGO-B08M-00721 | 8 | E-MAIL  2006 - 2007 | 11/8/2006 |
| OLD-MRGO-B08M-00722 | OLD-MRGO-B08M-00722 | 8 | E-MAIL  2006 - 2007 | 6/1/2006 |
| OLD-MRGO-B08M-00723 | OLD-MRGO-B08M-00723 | 8 | E-MAIL  2006 - 2007 | 5/24/2006 |
| OLD-MRGO-B08M-00724 | OLD-MRGO-B08M-00724 | 8 | E-MAIL  2006 - 2007 | 5/19/2006 |
| OLD-MRGO-B08M-00740 | OLD-MRGO-B08M-00740 | 8 | E-MAIL  2006 - 2007 | 1/25/2007 |
| OLD-MRGO-B08M-00769 | OLD-MRGO-B08M-00769 | 8 | E-MAIL  2006 - 2007 | 11/3/2006 |
| OLD-MRGO-B08M-00770 | OLD-MRGO-B08M-00770 | 8 | E-MAIL  2006 - 2007 | 11/3/2006 |
| OLD-MRGO-B08M-00771 | OLD-MRGO-B08M-00772 | 8 | E-MAIL  2006 - 2007 | 11/2/2006 |
| OLD-MRGO-B08M-00773 | OLD-MRGO-B08M-00774 | 8 | E-MAIL  2006 - 2007 | 10/26/2006 |

| | | | | | |
|---|---|---|---|---|---|
| OLD-MRGO-B08M-00780 | OLD-MRGO-B08M-00780 | 8 | E-MAIL | 2006 - 2007 | 10/4/2006 |
| OLD-MRGO-B08M-00782 | OLD-MRGO-B08M-00782 | 8 | E-MAIL | 2006 - 2007 | 11/13/2006 |
| OLD-MRGO-B08M-00792 | OLD-MRGO-B08M-00792 | 8 | E-MAIL | 2006 - 2007 | 2/2/2007 |
| OLD-MRGO-B08M-00794 | OLD-MRGO-B08M-00795 | 8 | E-MAIL | 2006 - 2007 | 2/5/2007 |
| OLD-MRGO-B08M-00796 | OLD-MRGO-B08M-00797 | 8 | E-MAIL | 2006 - 2007 | 2/5/2007 |
| OLD-MRGO-B08M-00833 | OLD-MRGO-B08M-00833 | 8 | E-MAIL | 2006 - 2007 | 2/14/2007 |
| OLD-MRGO-B08M-00864 | OLD-MRGO-B08M-00864 | 8 | E-MAIL | 2006 - 2007 | 12/11/2006 |
| OLD-MRGO-B08M-00877 | OLD-MRGO-B08M-00877 | 8 | E-MAIL | 2006 - 2007 | 3/5/2007 |
| OLD-MRGO-B08M-00909 | OLD-MRGO-B08M-00909 | 8 | E-MAIL | 2006 - 2007 | 4/28/2006 |
| OLD-MRGO-B08M-00924 | OLD-MRGO-B08M-00925 | 8 | E-MAIL | 2006 - 2007 | 3/14/2007 |
| OLD-MRGO-B08M-00931 | OLD-MRGO-B08M-00933 | 8 | E-MAIL | 2006 - 2007 | 3/14/2007 |
| OLD-MRGO-B08M-00960 | OLD-MRGO-B08M-00960 | 8 | E-MAIL | 2006 - 2007 | 3/8/2007 |
| OLD-MRGO-B08M-01007 | OLD-MRGO-B08M-01007 | 8 | E-MAIL | 2006 - 2007 | 2/9/2007 |
| OLD-MRGO-B08M-01106 | OLD-MRGO-B08M-01106 | 8 | E-MAIL | 2006 - 2007 | 3/21/2007 |
| OLD-MRGO-B08M-01123 | OLD-MRGO-B08M-01123 | 8 | E-MAIL | 2006 - 2007 | 3/13/2007 |
| OLD-MRGO-B08M-01137 | OLD-MRGO-B08M-01137 | 8 | E-MAIL | 2006 - 2007 | 3/19/2007 |
| OLD-LVS-B04-00284121 | OLD-LVS-B04-00284121 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | | 1/17/2001 |
| OLD-LVS-B04-00283949 | OLD-LVS-B04-00283949 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | | 1/5/2001 |
| OLD-LVS-B04-00283951 | OLD-LVS-B04-00283951 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | | 12/21/2000 |
| OLD-LVS-B04-00284422 | OLD-LVS-B04-00284422 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | | 9/27/2000 |
| OLD-LVS-B04-00284498 | OLD-LVS-B04-00284498 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | | 8/4/2000 |
| OLD-LVS-B04-00284500 | OLD-LVS-B04-00284500 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | | 8/4/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284502 | OLD-LVS-B04-00284502 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/14/2000 |
| OLD-LVS-B04-00284504 | OLD-LVS-B04-00284504 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/14/2000 |
| OLD-LVS-B04-00284507 | OLD-LVS-B04-00284507 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/7/2000 |
| OLD-LVS-B04-00284510 | OLD-LVS-B04-00284510 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/15/2000 |
| OLD-LVS-B04-00284512 | OLD-LVS-B04-00284512 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 8/4/2000 |
| OLD-LVS-B04-00284618 | OLD-LVS-B04-00284618 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/13/2000 |
| OLD-LVS-B04-00284622 | OLD-LVS-B04-00284622 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/13/2000 |
| OLD-LVS-B04-00284625 | OLD-LVS-B04-00284625 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/13/2000 |
| OLD-LVS-B04-00284628 | OLD-LVS-B04-00284628 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/21/2000 |
| OLD-LVS-B04-00284630 | OLD-LVS-B04-00284630 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/26/2000 |
| OLD-LVS-B04-00284631 | OLD-LVS-B04-00284631 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/20/2000 |
| OLD-LVS-B04-00284634 | OLD-LVS-B04-00284634 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/26/2000 |
| OLD-LVS-B04-00284636 | OLD-LVS-B04-00284636 | 4 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | 7/11/2000 |
| OLD-LVS-B04-00284677 | OLD-LVS-B04-00284677 | 4 | FISCAL YEAR 2000     PER DIEM | 4/4/2000 |
| OLD-LVS-B04-00284678 | OLD-LVS-B04-00284678 | 4 | FISCAL YEAR 2000     PER DIEM | 4/3/2000 |
| OLD-LVS-B04-00284737 | OLD-LVS-B04-00284737 | 4 | FISCAL YEAR 2000     PER DIEM | 4/4/2000 |
| OLD-LVS-B04-00284738 | OLD-LVS-B04-00284738 | 4 | FISCAL YEAR 2000     PER DIEM | 4/3/2000 |
| OLD-LVS-B09-00285881 | OLD-LVS-B09-00285881 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/25/1999 |
| OLD-LVS-B09-00285883 | OLD-LVS-B09-00285887 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 7/21/1999 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B09-00285882 | OLD-LVS-B09-00285882 | 9 | CORRESPONDENCE JULY - DECEMBER 1999 | 8/25/1999 |
| OLD-LVS-B09-00286033 | OLD-LVS-B09-00286034 | 9 | FY 2000   CLOSE OUT CONTRACTS PAYABLE - RETAINAGES | 10/7/1999 |
| OLD-LVS-B09-00286037 | OLD-LVS-B09-00286038 | 9 | FY 2000   CLOSE OUT CONTRACTS PAYABLE - RETAINAGES | 10/7/1999 |
| OLD-LVS-B16-00283156 | OLD-LVS-B16-00283156 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/5/2002 |
| OLD-LVS-B16-00283159 | OLD-LVS-B16-00283159 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/2/2002 |
| OLD-LVS-B16-00283168 | OLD-LVS-B16-00283168 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/10/2002 |
| OLD-LVS-B16-00283171 | OLD-LVS-B16-00283171 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/12/2002 |
| OLD-LVS-B16-00283178 | OLD-LVS-B16-00283178 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/9/2002 |
| OLD-LVS-B16-00283181 | OLD-LVS-B16-00283181 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283182 | OLD-LVS-B16-00283183 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/21/2002 |
| OLD-LVS-B16-00283184 | OLD-LVS-B16-00283184 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 5/30/2002 |
| OLD-LVS-B16-00283189 | OLD-LVS-B16-00283189 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/18/2002 |
| OLD-LVS-B16-00283196 | OLD-LVS-B16-00283196 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/9/2002 |
| OLD-LVS-B16-00283201 | OLD-LVS-B16-00283201 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/19/2002 |
| OLD-LVS-B16-00283204 | OLD-LVS-B16-00283204 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/17/2002 |
| OLD-LVS-B16-00283207 | OLD-LVS-B16-00283207 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/10/2002 |
| OLD-LVS-B16-00283210 | OLD-LVS-B16-00283210 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 7/9/2002 |
| OLD-LVS-B16-00283213 | OLD-LVS-B16-00283213 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/20/2002 |
| OLD-LVS-B16-00283216 | OLD-LVS-B16-00283216 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 6/12/2002 |
| OLD-LVS-B16-00283230 | OLD-LVS-B16-00283230 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/22/2002 |
| OLD-LVS-B16-00283233 | OLD-LVS-B16-00283233 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 12/28/2001 |
| OLD-LVS-B16-00283236 | OLD-LVS-B16-00283236 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/22/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283239 | OLD-LVS-B16-00283239 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/15/2002 |
| OLD-LVS-B16-00283242 | OLD-LVS-B16-00283242 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 1/9/2002 |
| OLD-LVS-B16-00283401 | OLD-LVS-B16-00283401 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/7/2002 |
| OLD-LVS-B16-00283403 | OLD-LVS-B16-00283403 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/4/2002 |
| OLD-LVS-B16-00283406 | OLD-LVS-B16-00283406 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/8/2002 |
| OLD-LVS-B16-00283409 | OLD-LVS-B16-00283409 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/13/2002 |
| OLD-LVS-B16-00283412 | OLD-LVS-B16-00283412 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/13/2002 |
| OLD-LVS-B16-00283415 | OLD-LVS-B16-00283415 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/26/2002 |
| OLD-LVS-B16-00283418 | OLD-LVS-B16-00283418 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/7/2002 |
| OLD-LVS-B16-00283556 | OLD-LVS-B16-00283556 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/18/2002 |
| OLD-LVS-B16-00283564 | OLD-LVS-B16-00283564 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/26/2002 |
| OLD-LVS-B16-00283567 | OLD-LVS-B16-00283567 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/18/2002 |
| OLD-LVS-B16-00283570 | OLD-LVS-B16-00283570 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/15/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B16-00283573 | OLD-LVS-B16-00283573 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/18/2002 |
| OLD-LVS-B16-00283576 | OLD-LVS-B16-00283576 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/15/2002 |
| OLD-LVS-B16-00283579 | OLD-LVS-B16-00283579 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/11/2002 |
| OLD-LVS-B16-00283582 | OLD-LVS-B16-00283582 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 3/15/2002 |
| OLD-LVS-B16-00283585 | OLD-LVS-B16-00283585 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES JANUARY - MARCH 2002 | 2/25/2002 |
| OLD-MRGO-B17-00470 | OLD-MRGO-B17-00470 | 17 | FY '98  READING FILES - MARCH '98 | 3/3/1998 |
| OLD-LVS-B04-00283716 | OLD-LVS-B04-00283716 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283655 | OLD-LVS-B04-00283655 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/4/2001 |
| OLD-LVS-B04-00283658 | OLD-LVS-B04-00283658 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/3/2001 |
| OLD-LVS-B04-00283717 | OLD-LVS-B04-00283717 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283718 | OLD-LVS-B04-00283718 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283721 | OLD-LVS-B04-00283721 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/22/2001 |
| OLD-LVS-B04-00283724 | OLD-LVS-B04-00283724 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/23/2001 |
| OLD-LVS-B04-00283727 | OLD-LVS-B04-00283727 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/23/2001 |
| OLD-LVS-B04-00283730 | OLD-LVS-B04-00283730 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283733 | OLD-LVS-B04-00283733 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283736 | OLD-LVS-B04-00283736 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/23/2001 |
| OLD-LVS-B04-00283739 | OLD-LVS-B04-00283739 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/23/2001 |
| OLD-LVS-B04-00283742 | OLD-LVS-B04-00283742 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283745 | OLD-LVS-B04-00283745 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/26/2001 |
| OLD-LVS-B04-00283748 | OLD-LVS-B04-00283748 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/2/2001 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00283751 | OLD-LVS-B04-00283751 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/22/2001 |
| OLD-LVS-B04-00283754 | OLD-LVS-B04-00283754 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283757 | OLD-LVS-B04-00283757 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/5/2001 |
| OLD-LVS-B04-00283881 | OLD-LVS-B04-00283881 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/5/2001 |
| OLD-LVS-B04-00283884 | OLD-LVS-B04-00283884 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 2/8/2001 |
| OLD-LVS-B04-00283958 | OLD-LVS-B04-00283958 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/11/2001 |
| OLD-LVS-B04-00283961 | OLD-LVS-B04-00283961 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00283964 | OLD-LVS-B04-00283964 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00283967 | OLD-LVS-B04-00283967 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00283970 | OLD-LVS-B04-00283970 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00283973 | OLD-LVS-B04-00283973 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283976 | OLD-LVS-B04-00283976 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/19/2001 |
| OLD-LVS-B04-00283979 | OLD-LVS-B04-00283979 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00283982 | OLD-LVS-B04-00283982 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/18/2001 |
| OLD-LVS-B04-00284173 | OLD-LVS-B04-00284173 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/27/2000 |
| OLD-LVS-B04-00284176 | OLD-LVS-B04-00284176 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/14/2000 |
| OLD-LVS-B04-00284179 | OLD-LVS-B04-00284179 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/19/2000 |
| OLD-LVS-B04-00284182 | OLD-LVS-B04-00284182 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/19/2000 |

| | | | | |
|---|---|---|---|---|
| OLD-LVS-B04-00284185 | OLD-LVS-B04-00284185 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/18/2000 |
| OLD-LVS-B04-00284188 | OLD-LVS-B04-00284188 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | 12/17/2008 |
| OLD-LVS-B04-00284236 | OLD-LVS-B04-00284236 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/24/2000 |
| OLD-LVS-B04-00284239 | OLD-LVS-B04-00284239 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/9/2000 |
| OLD-LVS-B04-00284242 | OLD-LVS-B04-00284242 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/9/2000 |
| OLD-LVS-B04-00284245 | OLD-LVS-B04-00284245 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/26/2000 |
| OLD-LVS-B04-00284248 | OLD-LVS-B04-00284249 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/9/2000 |
| OLD-LVS-B04-00284252 | OLD-LVS-B04-00284252 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 10/9/2000 |
| OLD-LVS-B04-00284411 | OLD-LVS-B04-00284411 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/25/2000 |
| OLD-LVS-B04-00284414 | OLD-LVS-B04-00284414 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/11/2000 |
| OLD-LVS-B04-00284417 | OLD-LVS-B04-00284417 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/11/2000 |
| OLD-LVS-B04-00284420 | OLD-LVS-B04-00284420 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | 9/11/2000 |
| OLD-LVS-B16-00283161 | OLD-LVS-B16-00283161 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | 5/23/2002 |
| OLD-MRGO-B17-00373 | OLD-MRGO-B17-00373 | 17 | FY '98  READING FILES - MARCH '98 | 3/31/1998 |
| OLD-MRGO-B17-00392 | OLD-MRGO-B17-00392 | 17 | FY '98  READING FILES - MARCH '98 | 3/27/1998 |
| OLD-MRGO-B17-00468 | OLD-MRGO-B17-00469 | 17 | FY '98  READING FILES - MARCH '98 | 3/5/1998 |
| OLD-MRGO-B17-00500 | OLD-MRGO-B17-00500 | 17 | FY '98  READING FILES - MARCH '98 | 3/11/1998 |
| OLD-MRGO-B17-00542 | OLD-MRGO-B17-00542 | 17 | FY '98  READING FILES - MARCH '98 | 3/3/1998 |
| OLD-MRGO-B17-00555 | OLD-MRGO-B17-00555 | 17 | FY '98  READING FILES - MARCH '98 | 5/12/1994 |
| OLD-MRGO-B17-00561 | OLD-MRGO-B17-00561 | 17 | FY '98  READING FILES - MARCH '98 | 3/2/1998 |

| | | | |
|---|---|---|---|
| OLD-MRGO-B17-00563 | OLD-MRGO-B17-17 00563 | FY '98  READING FILES - APRIL '98 | 7/30/1998 |
| OLD-MRGO-B17-00598 | OLD-MRGO-B17-17 00598 | FY '98  READING FILES - APRIL '98 | 4/27/1998 |
| OLD-MRGO-B17-00632 | OLD-MRGO-B17-17 00632 | FY '98  READING FILES - APRIL '98 | 4/14/1998 |
| OLD-MRGO-B17-00633 | OLD-MRGO-B17-17 00633 | FY '98  READING FILES - APRIL '98 | 4/8/1998 |
| OLD-MRGO-B17-00642 | OLD-MRGO-B17-17 00642 | FY '98  READING FILES - APRIL '98 | 4/14/1998 |
| OLD-MRGO-B17-00822 | OLD-MRGO-B17-17 00822 | FY '98  READING FILES - JULY '98 | 7/16/1998 |
| OLD-MRGO-B17-01103 | OLD-MRGO-B17-17 01103 | FY '98  READING FILES - OCTOBER '98 | 10/15/1998 |
| OLD-MRGO-B17-00384 | OLD-MRGO-B17-17 00384 | FY '98  READING FILES - MARCH '98 | 3/27/1998 |
| OLD-MRGO-B17-00722 | OLD-MRGO-B17-17 00722 | FY '98  READING FILES - MAY '98 | 5/12/1998 |
| OLD-MRGO-B17-00862 | OLD-MRGO-B17-17 00862 | FY '98  READING FILES - JULY '98 | 7/8/1998 |
| OLD-MRGO-B17-00912 | OLD-MRGO-B17-17 00912 | FY '98  READING FILES - JULY '98 | 7/1/1998 |
| OLD-MRGO-B17-00926 | OLD-MRGO-B17-17 00926 | FY '98  READING FILES - AUGUST '98 | 8/28/1998 |
| OLD-MRGO-B17-01031 | OLD-MRGO-B17-17 01031 | FY '98  READING FILES - AUGUST '98 | 8/4/1998 |
| OLD-MRGO-B17-01048 | OLD-MRGO-B17-17 01048 | FY '98  READING FILES - OCTOBER '98 | 10/23/1998 |
| OLD-MRGO-B17-01205 | OLD-MRGO-B17-17 01205 | FY '98  READING FILES - OCTOBER '98 | 10/2/1998 |
| OLD-MRGO-B17-01235 | OLD-MRGO-B17-17 01235 | FY '98  READING FILES - NOVEMBER '98 | 11/30/1998 |
| OLD-MRGO-B17-01260 | OLD-MRGO-B17-17 01260 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01269 | OLD-MRGO-B17-17 01269 | FY '98  READING FILES - NOVEMBER '98 | 11/23/1998 |
| OLD-MRGO-B17-01270 | OLD-MRGO-B17-17 01270 | FY '98  READING FILES - NOVEMBER '98 | 11/23/1998 |
| OLD-MRGO-B17-01275 | OLD-MRGO-B17-17 01275 | FY '98  READING FILES - NOVEMBER '98 | 10/29/1998 |
| OLD-MRGO-B17-01276 | OLD-MRGO-B17-17 01276 | FY '98  READING FILES - NOVEMBER '98 | 10/29/1998 |
| OLD-MRGO-B17-01282 | OLD-MRGO-B17-17 01282 | FY '98  READING FILES - NOVEMBER '98 | 11/19/1998 |
| OLD-MRGO-B17-01304 | OLD-MRGO-B17-17 01304 | FY '98  READING FILES - NOVEMBER '98 | 11/16/1998 |
| OLD-MRGO-B17-01321 | OLD-MRGO-B17-17 01321 | FY '98  READING FILES - NOVEMBER '98 | 10/29/1998 |
| OLD-MRGO-B17-01328 | OLD-MRGO-B17-17 01328 | FY '98  READING FILES - NOVEMBER '98 | 11/5/1998 |
| OLD-MRGO-B17-01374 | OLD-MRGO-B17-17 01374 | FY '99  READING FILES | 12/2/1998 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B08M-01307 | OLD-MRGO-B08M-01307 | 8 | LOUIE DURR  JAN - DEC - 06   OFFICE MEMO (OUTSIDE CONTRACTORS) | 2/8/2006 |
| OLD-MRGO-B17-00979 | OLD-MRGO-B17-00979 | 17 | FY '98  READING FILES - AUGUST '98 | 8/6/1998 |
| OLD-MRGO-B17-01034 | OLD-MRGO-B17-01035 | 17 | FY '98  READING FILES - AUGUST '98 | 8/3/1998 |
| OLD-LVS-B02-00280821 | OLD-LVS-B02-00280821 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | 4/16/2002 |
| OLD-LVS-B02-00280822 | OLD-LVS-B02-00280822 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | 4/16/2002 |
| OLD-LVS-B02-00280825 | OLD-LVS-B02-00280826 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | 4/30/2002 |
| OLD-LVS-B04-00283743 | OLD-LVS-B04-00283743 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283746 | OLD-LVS-B04-00283746 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283740 | OLD-LVS-B04-00283740 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283737 | OLD-LVS-B04-00283737 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283734 | OLD-LVS-B04-00283734 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283731 | OLD-LVS-B04-00283731 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/9/2001 |
| OLD-LVS-B04-00283728 | OLD-LVS-B04-00283728 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283725 | OLD-LVS-B04-00283725 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 3/29/2001 |
| OLD-LVS-B04-00283653 | OLD-LVS-B04-00283653 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | 4/6/2001 |
| OLD-LVS-B04-00283855 | OLD-LVS-B04-00283855 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 3/16/2001 |
| OLD-LVS-B04-00283956 | OLD-LVS-B04-00283956 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | 1/12/2001 |
| OLD-LVS-B03-00287637 | OLD-LVS-B03-00287664 | 3 | FY 2002 BUDGET | 11/2/2000 |
| OLD-MRGO-B00L-00320188 | OLD-MRGO-B00L-00320189 | 00L | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | 1/23/2001 |
| OLD-MRGO-B00L-00320190 | OLD-MRGO-B00L-00320191 | 00L | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | 1/10/2001 |
| OLD-MRGO-B00L-00320194 | OLD-MRGO-B00L-00320194 | 00L | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | 1/10/2001 |
| OLD-MRGO-B01S-00100 | OLD-MRGO-B01S-00100 | 1 | MEMOS  2005 | 1/31/2005 |
| OLD-MRGO-B01S-00102 | OLD-MRGO-B01S-00102 | 1 | MEMOS  2005 | 4/26/2005 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B02P-00329648 | OLD-MRGO-B02P-00329648 | 02P | 2006 PERMISSION GRANTED 40 - | 6/29/2004 |
| OLD-MRGO-B02P-00329769 | OLD-MRGO-B02P-00329769 | 02P | 2006 PERMISSION GRANTED 40 - | 8/16/2004 |
| OLD-MRGO-B02P-00330835 | OLD-MRGO-B02P-00330835 | 02P | 2004 PERMISSION GRANTED 1 - 20 | 4/19/2004 |
| OLD-MRGO-B02P-00331439 | OLD-MRGO-B02P-00331442 | 02P | 2004 PERMISSION GRANTED 21 - 39 | 9/22/2004 |
| OLD-MRGO-B02P-00331448 | OLD-MRGO-B02P-00331448 | 02P | 2004 PERMISSION GRANTED 21 - 39 | 4/16/2004 |
| OLD-MRGO-B02P-00331449 | OLD-MRGO-B02P-00331449 | 02P | 2004 PERMISSION GRANTED 21 - 39 | 10/27/2004 |
| OLD-MRGO-B03P-00331915 | OLD-MRGO-B03P-00331915 | 03P | 2001 PERMISSION GRANTED 21 - 39 | 8/9/2001 |
| OLD-MRGO-B03P-00332122 | OLD-MRGO-B03P-00332122 | 03P | 2001 PERMISSION GRANTED 21 - 39 | 2/25/2002 |
| OLD-MRGO-B03P-00332130 | OLD-MRGO-B03P-00332130 | 03P | 2001 PERMISSION GRANTED 21 - 39 | 6/3/2002 |
| OLD-MRGO-B03P-00332604 | OLD-MRGO-B03P-00332604 | 03P | 2000 PERMISSION GRANTED PG99-01 - 15 | 7/17/2000 |
| OLD-MRGO-B03P-00332687 | OLD-MRGO-B03P-00332687 | 03P | 2000 PERMISSION GRANTED PG99-01 - 15 | 2/29/2000 |
| OLD-MRGO-B03P-00332803 | OLD-MRGO-B03P-00332804 | 03P | 2000 PERMISSION GRANTED PG00 - 16 - 29 | 9/11/2000 |
| OLD-MRGO-B04P-00333629 | OLD-MRGO-B04P-00333629 | 04P | 2003 PERMISSION GRANTED 29 - 39 | 11/21/2003 |
| OLD-MRGO-B04P-00333838 | OLD-MRGO-B04P-00333838 | 04P | 2003 PERMISSION GRANTED 29 - 39 | 5/27/2003 |
| OLD-MRGO-B04P-00333904 | OLD-MRGO-B04P-00333904 | 04P | 2003 PERMISSION GRANTED 29 - 39 | 5/12/2003 |
| OLD-MRGO-B04P-00333905 | OLD-MRGO-B04P-00333905 | 04P | 2003 PERMISSION GRANTED 29 - 39 | 5/27/2003 |
| OLD-MRGO-B04P-00334128 | OLD-MRGO-B04P-00334128 | 04P | PG 02-01 - 02-38 | 10/27/2004 |
| OLD-MRGO-B04P-00334129 | OLD-MRGO-B04P-00334129 | 04P | PG 02-01 - 02-38 | 9/21/2004 |
| OLD-MRGO-B04P-00334135 | OLD-MRGO-B04P-00334135 | 04P | PG 02-01 - 02-38 | 3/22/2002 |
| OLD-MRGO-B04P-00334136 | OLD-MRGO-B04P-00334136 | 04P | PG 02-01 - 02-38 | 4/2/2002 |
| OLD-MRGO-B04P-00334151 | OLD-MRGO-B04P-00334151 | 04P | PG 02-01 - 02-38 | 4/2/2002 |
| OLD-MRGO-B04P-00334152 | OLD-MRGO-B04P-00334152 | 04P | PG 02-01 - 02-38 | 3/22/2002 |
| OLD-MRGO-B04P-00334262 | OLD-MRGO-B04P-00334262 | 04P | PG 02-01 - 02-38 | 6/12/2002 |
| OLD-MRGO-B04P-00334291 | OLD-MRGO-B04P-00334291 | 04P | PG 02-01 - 02-38 | 4/25/2002 |
| OLD-MRGO-B04P-00334408 | OLD-MRGO-B04P-00334409 | 04P | PG 02-01 - 02-38 | 3/15/2002 |
| OLD-MRGO-B04P-00334414 | OLD-MRGO-B04P-00334414 | 04P | PG 02-01 - 02-38 | 2/20/2002 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B04P-00334518 | OLD-MRGO-B04P-00334518 | 04P | PG 02-01 - 02-38 | 5/28/2002 |
| OLD-MRGO-B05P-00334924 | OLD-MRGO-B05P-00334930 | 05P | 2000 PERMISSION GRANTED PG00 30 - 49 | 11/8/2000 |
| OLD-MRGO-B05P-00334931 | OLD-MRGO-B05P-00334931 | 05P | 2000 PERMISSION GRANTED PG00 30 - 49 | 11/3/2000 |
| OLD-MRGO-B05P-00335697 | OLD-MRGO-B05P-00335697 | 05P | 1999 PERMISSION GRANTED PG99 - 01 - 15 | 5/28/1999 |
| OLD-MRGO-B05P-00335698 | OLD-MRGO-B05P-00335698 | 05P | 1999 PERMISSION GRANTED PG99 - 01 - 15 | 5/27/1999 |
| OLD-MRGO-B05P-00335840 | OLD-MRGO-B05P-00335840 | 05P | 1999 PERMISSION GRANTED PG99 - 16 - 29 | 9/7/1999 |
| OLD-MRGO-B05P-00336055 | OLD-MRGO-B05P-00336055 | 05P | 1999 PERMISSION GRANTED PG99 - 30 - | 1/3/2000 |
| OLD-MRGO-B05P-00336188 | OLD-MRGO-B05P-00336188 | 05P | 1999 PERMISSION GRANTED PG99 - 30 - | 9/1/1999 |
| OLD-MRGO-B05P-00336189 | OLD-MRGO-B05P-00336191 | 05P | 1999 PERMISSION GRANTED PG99 - 30 - | 8/27/1999 |
| OLD-MRGO-B05P-00336192 | OLD-MRGO-B05P-00336192 | 05P | 1999 PERMISSION GRANTED PG99 - 30 - | 8/20/1999 |
| OLD-MRGO-B05P-00336383 | OLD-MRGO-B05P-00336383 | 05P | 1998 PERMISSION GRANTED PG98 - 01 - 15 | 3/3/1998 |
| OLD-MRGO-B05P-00336568 | OLD-MRGO-B05P-00336568 | 05P | 1998 PERMISSION GRANTED PG98 - 16 - 29 | 4/15/1998 |
| OLD-MRGO-B05P-00336570 | OLD-MRGO-B05P-00336570 | 05P | 1998 PERMISSION GRANTED PG98 - 16 - 29 | 4/20/1998 |
| OLD-MRGO-B05P-00336707 | OLD-MRGO-B05P-00336707 | 05P | 1998 PERMISSION GRANTED PG98 - 30 - 45 | 9/8/1998 |
| OLD-MRGO-B06P-00336845 | OLD-MRGO-B06P-00336845 | 06P | PERMITS: GEN CORRESPONDENCE | 12/5/1997 |
| OLD-MRGO-B06P-00336846 | OLD-MRGO-B06P-00336846 | 06P | PERMITS: GEN CORRESPONDENCE | 11/13/1997 |
| OLD-MRGO-B06P-00336852 | OLD-MRGO-B06P-00336852 | 06P | PERMITS: GEN CORRESPONDENCE | 10/20/1997 |
| OLD-MRGO-B06P-00336856 | OLD-MRGO-B06P-00336856 | 06P | PERMITS: GEN CORRESPONDENCE | 9/15/1997 |
| OLD-MRGO-B06P-00336857 | OLD-MRGO-B06P-00336857 | 06P | PERMITS: GEN CORRESPONDENCE | 9/12/1997 |
| OLD-MRGO-B06P-00337018 | OLD-MRGO-B06P-00337020 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 3/26/1997 |
| OLD-MRGO-B06P-00337021 | OLD-MRGO-B06P-00337021 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 3/26/1997 |
| OLD-MRGO-B06P-00337022 | OLD-MRGO-B06P-00337022 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 3/26/1997 |
| OLD-MRGO-B06P-00337065 | OLD-MRGO-B06P-00337065 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 1/13/1997 |
| OLD-MRGO-B06P-00337067 | OLD-MRGO-B06P-00337067 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 1/13/1997 |
| OLD-MRGO-B06P-00337069 | OLD-MRGO-B06P-00337069 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | 12/18/1996 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B06P-00337079 | OLD-MRGO-B06P-00337080 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | 5/15/1997 |
| OLD-MRGO-B06P-00337083 | OLD-MRGO-B06P-00337083 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | 5/12/1997 |
| OLD-MRGO-B06P-00337084 | OLD-MRGO-B06P-00337084 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | 5/7/1997 |
| OLD-MRGO-B06P-00337085 | OLD-MRGO-B06P-00337085 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | 8/19/1997 |
| OLD-MRGO-B06P-00337268 | OLD-MRGO-B06P-00337268 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 8/18/1999 |
| OLD-MRGO-B06P-00337269 | OLD-MRGO-B06P-00337269 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 8/17/1999 |
| OLD-MRGO-B06P-00337272 | OLD-MRGO-B06P-00337272 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/31/1998 |
| OLD-MRGO-B06P-00337305 | OLD-MRGO-B06P-00337305 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 4/20/1998 |
| OLD-MRGO-B06P-00337306 | OLD-MRGO-B06P-00337306 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 10/14/1997 |
| OLD-MRGO-B06P-00337307 | OLD-MRGO-B06P-00337307 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 4/14/1998 |
| OLD-MRGO-B06P-00337308 | OLD-MRGO-B06P-00337308 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 10/14/1997 |
| OLD-MRGO-B06P-00337309 | OLD-MRGO-B06P-00337310 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 9/19/1997 |
| OLD-MRGO-B06P-00337311 | OLD-MRGO-B06P-00337311 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/21/1997 |
| OLD-MRGO-B06P-00337312 | OLD-MRGO-B06P-00337312 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 8/21/1997 |
| OLD-MRGO-B06P-00337313 | OLD-MRGO-B06P-00337313 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/21/1997 |
| OLD-MRGO-B06P-00337314 | OLD-MRGO-B06P-00337314 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/21/1997 |
| OLD-MRGO-B06P-00337315 | OLD-MRGO-B06P-00337315 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 6/9/1997 |
| OLD-MRGO-B06P-00337316 | OLD-MRGO-B06P-00337316 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 6/9/1997 |
| OLD-MRGO-B06P-00337317 | OLD-MRGO-B06P-00337317 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 6/13/1997 |
| OLD-MRGO-B06P-00337318 | OLD-MRGO-B06P-00337318 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 6/9/1997 |
| OLD-MRGO-B06P-00337319 | OLD-MRGO-B06P-00337319 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 6/9/1997 |
| OLD-MRGO-B06P-00337320 | OLD-MRGO-B06P-00337320 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 8/21/1997 |
| OLD-MRGO-B06P-00337321 | OLD-MRGO-B06P-00337323 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/15/1997 |
| OLD-MRGO-B06P-00337386 | OLD-MRGO-B06P-00337386 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | 7/7/1997 |
| OLD-MRGO-B06P-00337575 | OLD-MRGO-B06P-00337575 | 06P | 1997 PERMISSION GRANTED PG97 - 41 - 54 | 1/26/1999 |
| OLD-MRGO-B06P-00337720 | OLD-MRGO-B06P-00337722 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 3/19/1996 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B06P-00337725 | OLD-MRGO-B06P-00337725 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 8/8/1995 |
| OLD-MRGO-B06P-00337726 | OLD-MRGO-B06P-00337726 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 7/17/1995 |
| OLD-MRGO-B06P-00337838 | OLD-MRGO-B06P-00337838 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 3/7/1996 |
| OLD-MRGO-B06P-00337851 | OLD-MRGO-B06P-00337853 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 2/16/1996 |
| OLD-MRGO-B06P-00337854 | OLD-MRGO-B06P-00337863 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 5/24/1995 |
| OLD-MRGO-B06P-00337868 | OLD-MRGO-B06P-00337868 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 2/16/1996 |
| OLD-MRGO-B06P-00337869 | OLD-MRGO-B06P-00337870 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 3/19/1996 |
| OLD-MRGO-B06P-00337881 | OLD-MRGO-B06P-00337883 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 9/13/1995 |
| OLD-MRGO-B06P-00337923 | OLD-MRGO-B06P-00337923 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | 1/13/1998 |
| OLD-MRGO-B06P-00337960 | OLD-MRGO-B06P-00337960 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 4/4/1996 |
| OLD-MRGO-B06P-00337961 | OLD-MRGO-B06P-00337961 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 4/2/1996 |
| OLD-MRGO-B06P-00337962 | OLD-MRGO-B06P-00337965 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 7/20/1994 |
| OLD-MRGO-B06P-00338012 | OLD-MRGO-B06P-00338012 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 4/19/1996 |
| OLD-MRGO-B06P-00338013 | OLD-MRGO-B06P-00338013 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 4/24/1996 |
| OLD-MRGO-B06P-00338033 | OLD-MRGO-B06P-00338033 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 7/3/1996 |
| OLD-MRGO-B06P-00338079 | OLD-MRGO-B06P-00338079 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 4/16/1996 |
| OLD-MRGO-B06P-00338081 | OLD-MRGO-B06P-00338081 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 3/27/1996 |
| OLD-MRGO-B06P-00338082 | OLD-MRGO-B06P-00338083 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | 2/28/1996 |
| OLD-MRGO-B06P-00338118 | OLD-MRGO-B06P-00338120 | 06P | 1996 PERMISSION GRANTED PG 21 - 35 | 5/22/1996 |
| OLD-MRGO-B06P-00338205 | OLD-MRGO-B06P-00338205 | 06P | 1996 PERMISSION GRANTED PG 21 - 35 | 12/15/1997 |
| OLD-MRGO-B06P-00338435 | OLD-MRGO-B06P-00338435 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 8/5/1996 |
| OLD-MRGO-B06P-00338436 | OLD-MRGO-B06P-00338437 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 8/2/1996 |
| OLD-MRGO-B06P-00338449 | OLD-MRGO-B06P-00338449 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 8/2/1996 |
| OLD-MRGO-B06P-00338474 | OLD-MRGO-B06P-00338474 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 11/6/1996 |
| OLD-MRGO-B06P-00338475 | OLD-MRGO-B06P-00338475 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 11/6/1996 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B06P-00338532 | OLD-MRGO-B06P-00338533 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 9/20/1996 |
| OLD-MRGO-B06P-00338534 | OLD-MRGO-B06P-00338534 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 9/20/1996 |
| OLD-MRGO-B06P-00338538 | OLD-MRGO-B06P-00338538 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | 9/23/1996 |
| OLD-MRGO-B06P-00338619 | OLD-MRGO-B06P-00338620 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 9/13/1996 |
| OLD-MRGO-B06P-00338650 | OLD-MRGO-B06P-00338650 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 4/9/1996 |
| OLD-MRGO-B06P-00338680 | OLD-MRGO-B06P-00338680 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 1/30/1996 |
| OLD-MRGO-B06P-00338681 | OLD-MRGO-B06P-00338681 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 1/23/1996 |
| OLD-MRGO-B06P-00338682 | OLD-MRGO-B06P-00338682 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 1/22/1996 |
| OLD-MRGO-B06P-00338683 | OLD-MRGO-B06P-00338685 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | 1/18/1996 |
| OLD-MRGO-B07P-00338770 | OLD-MRGO-B07P-00338770 | 07P | PG 99 -01 - 95 - 16 | 8/30/1995 |
| OLD-MRGO-B07P-00339184 | OLD-MRGO-B07P-00339184 | 07P | 1995 PERMISSION GRANTED PG - 18 THRU PG - 34 | 3/21/1995 |
| OLD-MRGO-B07P-00339198 | OLD-MRGO-B07P-00339198 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 6/29/1995 |
| OLD-MRGO-B07P-00339220 | OLD-MRGO-B07P-00339220 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 10/14/1994 |
| OLD-MRGO-B07P-00339275 | OLD-MRGO-B07P-00339275 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 6/20/1994 |
| OLD-MRGO-B07P-00339276 | OLD-MRGO-B07P-00339277 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 6/20/1994 |
| OLD-MRGO-B07P-00339284 | OLD-MRGO-B07P-00339284 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 5/11/1994 |
| OLD-MRGO-B07P-00339285 | OLD-MRGO-B07P-00339285 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 5/5/1994 |
| OLD-MRGO-B07P-00339313 | OLD-MRGO-B07P-00339313 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | 2/22/1994 |
| OLD-MRGO-B07P-00339502 | OLD-MRGO-B07P-00339502 | 07P | 1994 PERMISSION GRANTED  1 - 20 | 4/21/1994 |

| | | | | |
|---|---|---|---|---|
| OLD-MRGO-B07P-00339597 | OLD-MRGO-B07P-00339597 | 07P | 1994 PERMISSION GRANTED  1 - 20 | 5/25/1994 |
| OLD-MRGO-B07P-00340004 | OLD-MRGO-B07P-00340004 | 07P | PERMISSION GRANTED JAN, FEB, MARCH 1992 | 3/12/1992 |
| OLD-MRGO-B07P-00340005 | OLD-MRGO-B07P-00340005 | 07P | PERMISSION GRANTED JAN, FEB, MARCH 1992 | 3/2/1992 |
| OLD-MRGO-B07P-00340373 | OLD-MRGO-B07P-00340373 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | 9/26/1994 |
| OLD-MRGO-B07P-00340382 | OLD-MRGO-B07P-00340382 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | 6/6/1994 |
| OLD-MRGO-B07P-00340383 | OLD-MRGO-B07P-00340383 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | 5/25/1994 |
| OLD-MRGO-B07P-00340433 | OLD-MRGO-B07P-00340433 | 07P | PERMISSION GRANTED JULY, AUGUST, SEPTEMBER 1993  22 - 32 | 11/10/1993 |
| OLD-MRGO-B07P-00340441 | OLD-MRGO-B07P-00340441 | 07P | PERMISSION GRANTED JULY, AUGUST, SEPTEMBER 1993  22 - 32 | 11/10/1993 |
| OLD-MRGO-B07P-00340666 | OLD-MRGO-B07P-00340666 | 07P | PERMISSION GRANTED  PG 37 - 47 | 10/18/1994 |
| OLD-MRGO-B08P-00341089 | OLD-MRGO-B08P-00341089 | 08P | PERMISSION GRANTED JAN - MARCH 1991 | 12/19/1990 |
| OLD-MRGO-B08P-00341119 | OLD-MRGO-B08P-00341119 | 08P | PERMISSION GRANTED JAN - MARCH 1991 | 4/23/1991 |
| OLD-MRGO-B08P-00341563 | OLD-MRGO-B08P-00341563 | 08P | PERMISSION GRANTED JULY - DEC 1991 | 10/21/1991 |
| OLD-MRGO-B08P-00341564 | OLD-MRGO-B08P-00341564 | 08P | PERMISSION GRANTED JULY - DEC 1991 | 10/21/1991 |
| OLD-MRGO-B08P-00342928 | OLD-MRGO-B08P-00342928 | 08P | PERMISSION GRANTED JULY - SEPT 1990 | 9/18/1990 |
| OLD-MRGO-B01I-00346963 | OLD-MRGO-B01I-00346963 | 01I | CONSULTANTS STANDARD CONTRACT | 11/21/1984 |
| OLD-MRGO-B01I-00346964 | OLD-MRGO-B01I-00346981 | 01I | CONSULTANTS STANDARD CONTRACT | 11/21/1984 |
| OLD-MRGO-B01I-00346982 | OLD-MRGO-B01I-00346983 | 01I | CONSULTANTS STANDARD CONTRACT | 11/13/1984 |
| OLD-MRGO-B01I-00347286 | OLD-MRGO-B01I-00347286 | 01I | FLOOD PROTECTION MISCELLANEOUS | 5/23/1991 |
| OLD-MRGO-B01I-00347456 | OLD-MRGO-B01I-00347456 | 01I | FLOODGATES MISC  2004 | 6/24/2005 |
| OLD-MRGO-B01I-00347464 | OLD-MRGO-B01I-00347464 | 01I | FLOODGATES MISC  2004 | 6/21/2005 |
| OLD-MRGO-B01I-00347490 | OLD-MRGO-B01I-00347490 | 01I | FLOODGATES MISC  2004 | 12/20/2004 |
| OLD-MRGO-B01I-00347496 | OLD-MRGO-B01I-00347496 | 01I | FLOODGATES MISC  2004 | 12/9/2004 |
| OLD-MRGO-B01I-00347502 | OLD-MRGO-B01I-00347503 | 01I | FLOODGATES MISC  2004 | 10/29/2004 |

| | | | | | |
|---|---|---|---|---|---|
| OLD-MRGO-B01I-00347504 | OLD-MRGO-B01I-00347504 | 01I | FLOODGATES MISC | 2004 | 10/28/2004 |
| OLD-MRGO-B01I-00347535 | OLD-MRGO-B01I-00347535 | 01I | FLOODGATES MISC | 2004 | 9/23/2004 |
| OLD-MRGO-B01I-00347575 | OLD-MRGO-B01I-00347576 | 01I | FLOODGATES MISC | 2004 | 9/13/2004 |
| OLD-MRGO-B01I-00347590 | OLD-MRGO-B01I-00347590 | 01I | FLOODGATES MISC | 2004 | 1/26/2004 |
| OLD-MRGO-B01I-00347591 | OLD-MRGO-B01I-00347592 | 01I | FLOODGATES MISC | 2004 | 00/00/2004 |
| OLD-MRGO-B01I-00347641 | OLD-MRGO-B01I-00347641 | 01I | FLORIDA AVE PARK | | 12/5/1996 |
| OLD-MRGO-B01I-00347642 | OLD-MRGO-B01I-00347643 | 01I | FLORIDA AVE PARK | | 11/29/1996 |
| OLD-MRGO-B01I-00347644 | OLD-MRGO-B01I-00347644 | 01I | FLORIDA AVE PARK | | 11/19/1996 |
| OLD-MRGO-B01I-00347645 | OLD-MRGO-B01I-00347645 | 01I | FLORIDA AVE PARK | | 11/13/1996 |
| OLD-MRGO-B01I-00347646 | OLD-MRGO-B01I-00347647 | 01I | FLORIDA AVE PARK | | 10/28/1996 |
| OLD-MRGO-B01I-00347650 | OLD-MRGO-B01I-00347650 | 01I | FLORIDA AVE PARK | | 10/14/1996 |
| OLD-MRGO-B01I-00347652 | OLD-MRGO-B01I-00347652 | 01I | FLORIDA AVE PARK | | 10/29/1996 |

| Custodian | Privilege_Asserted | Production_Date |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | WORK PRODUCT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | HIPAA | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| FINANCE DEPT | LITIGATION | 4/21/2008 |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| FINANCE DEPT | LITIGATION | 4/21/2008 |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| | | |
|---|---|---|
| MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

FINANCE DEPT      ATTORNEY CLIENT     4/21/2008

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

| | | |
|---|---|---|
| MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| FINANCE DEPT | LITIGATION | 4/21/2008 |
| FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENTatt | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | LITIGATION | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

| | | |
|---|---|---|
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | EMPLOYEE INFORMATION | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |