Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-127-000000009 | AFW-127-000000010 | Attorney-Client | XXXXXXXX | Nolan, Chester C | | | | Memorandum re. "Navigable Waters" and "Navigable Waters of the United States". |
| AFW-408-000001747 | AFW-408-000001748 | Attorney-Client | 19781204 | Beckert, Heino | | | | Handwritten Memorandum dated 12/01/1978 Memo For the Record Concerning Sole-Source Contracting; Handwritten Memorandum dated  12/04/1978  Memo For the Record Concerning Sole-Source Contracting. |
| AFW-408-000001770 | AFW-408-000001782 | Attorney-Client | 19790323 | | USACE Planning Division | | USACE Plan Formulation Branch | Enclosure package for possible reply to Memorandum dated 03/11/1977 - 07/25/1978 re. Environmental Studies of the Lower Mississippi River;  Letters dated  11/14/1978 re. Environmental Studies of the Lower Mississippi River, Disposition Forms dated 11/03/1977 - 03/23/1979 re. Proposed Environmental Studies of the Lower Mississippi River. |
| | | | | | USACE Office of Counsel | | USACE CON-OPS | |
| | | | | Bayley, Fred H | USACE LMVPD-R | | District Engineers | |
| | | | | Bayley, Fred H | USACE LMNPD-R | | USACE Engineering Division | |
| | | | | Gabriel | USACE Procurement & Supply Division | | USACE Planning Division | |
| | | | | Hill, Gene H | USACE Planning Division | | USACE Engineer Division | |
| | | | | Resta, R H | USACE Engineering Division  LMVED-C | | USACE LMVPD-R | |
| | | | | Roy | USACE LMNPD RE | | USACE Office of Counsel | |
| | | | | Towers, Joseph A | USACE LMNOC | | | |
| | | | | | | | USACE MRC | |
| | | | | | | | USACE LMNPD | |
| | | | | | | | USACE LMMED | |
| | | | | | | | USACE LMKPD | |
| | | | | | | | USACE LMRPD | |
| | | | | | | | USACE LMVED-C | |
| | | | | | | Beckert | | |
| | | | | | | Bertucci | | |
| | | | | | | District Engineer | USACE New Orleans District | |
| | | | | | | District Engineer | USACE Memphis District | |
| | | | | | | Graham | | |
| | | | | | | Hill, Gene H | USACE Planning Division | |
| | | | | | | Holland | | |
| AFW-408-000001810 | AFW-408-000001827 | Attorney-Client | 19790418 | | USACE Planning Division | | USACE Vicksburg | Disposition Forms with Enclosures dated 11/03/1977 - 04/18/1979 re. Environmental Studies of the Lower Miss. River; Letter dated 10/16/1978 re. Selection of Professional Services Contractors; Memorandum dated 03/08/1979 re. Proposed Environmental Studies of the Lower Mississippi. |
| | | | | Bayley, Fred H | USACE LMVPD | | USACE St Louis District | |
| | | | | Bayley, Fred H | USACE LMVPD-R | | USACE Office of Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Cater | USACE LMVOC | | USACE Procurement and Supply Division | |
| | | | | Gabriel | USACE Procurement & Supply Division | | USACE Plan Formulation Branch | |
| | | | | Hill, Gene H | USACE Planning Division | | USACE Construction Operation Division | |
| | | | | Marshall, R C | USACE LMVED | | USACE Engineering Division | |
| | | | | Resta, R H | USACE LMVED-C | | USACE LMVED-C | |
| | | | | Roy | USACE LMNPD RE | | USACE MRC | |
| | | | | Steve | | | USACE Proc & Sup Division | |
| | | | | Towers, Joseph A | USACE LMNOC | | USACE Planning Division | |
| | | | | | | | USACE Memphis District | |
| | | | | | | | USACE New Orleans District | |
| | | | | | | | USACE LMNPD-R | |
| | | | | | | | USACE LMVDC-B Planning Division | |
| | | | | | | Beckert | | |
| | | | | | | Graham | | |
| | | | | | | Hawes, Suzanne R | USACE LMNPD-R | |
| | | | | | | Hill, Gene H | USACE LMVPD-R Planning Division | |
| | | | | | | Holland | USACE LMVPD-R | |
| | | | | | | Sue | | |
| AFW-408-000001890 | AFW-408-000001890 | Attorney-Client | 19790221 | Beckert, Heino | | | | Memorandum re. Memo For The Record concerning NOD contracting with the State of Louisiana. |
| NED-015-000000150 | NED-015-000000164 | Deliberative Process | 19970602 | Bastian, David F | USACE CECW-AR | | USACE CECW-MA | Memoranda dated 05/29/1997 to 06/02/1997 re. New Lock and Connecting Channels, Mississippi River - Gulf Outlet, Louisiana - HQUSACE Policy Compliance Assessment with attached Evaluation Report/Environmental Impact Statement. |
| | | | | Lamont, Douglas W | USACE CECW-AR | | USACE CECW-A | |
| | | | | | | Allen, Ronald C | USACE CECC-J | |
| | | | | | | Cone | USACE CECW-AR-M | |
| | | | | | | Cooper | USACE CERE-AP | |
| | | | | | | Kennedy | USACE CECW-PC | |
| | | | | | | Lamont | USACE CECW-AR | |
| | | | | | | Smith, M | USACE CECW-EP | |
| NED-015-000000311 | NED-015-000000337 | Deliberative Process | 19981019 | Elmer, Ronald R | | | | FY 1999 Man Power & Costs Estimates for the IHNC Lock Replacement Project; Spreadsheet dated 10/17/1998 re. IHNC Levees, FLDWLS & Channels DM; Memorandum dated 10/19/1998 re. P&S Halvez St. Wharf; Spreadsheet dated 10/17/1998 re. IHNC P&S Demolition Galvez St. Wharf; Purchase Request dated 10/16/1998 re. Military Interdepartmental Waterways Experiment Station Lock. |
| | | | | Waterways Experiment Station | | | CEWES-RMB | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | USACE CEMVN-ED-SP | | | |
| | | | | | | Elmer, Ronald R | USACE LMNC30 | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| NED-015-000000348 | NED-015-000000354 | Deliberative Process | 19981001 | | USACE CEMVD-ED-SP | | | 10/1/1998 IHNC Sector- Gated Shiplock Model Study - Funding for FY99. |
| NED-015-000000451 | NED-015-000000451 | Deliberative Process | 19980413 | Whalin, Robert W | USACE CEWES-CR-L | Alette, Donald M | USACE District New Orleans CEMVN-ED-H | Fax Draft Time and Cost Estimate for measuring Pintle Torque on the sector gates for the Inner Harbor Navigation Canal Replacement Lock Filling and Emptying Model. |
| NED-015-000000561 | NED-015-000000562 | Deliberative Process | 19971120 | Alette, Donald M | USACE CEMVN-ED-HD | Arthur | | Email dated 11/20/1997 re. IHNC Sector Gate Model Study Draft MFR furnishing Revised Time. |
| | | | | | | Ron | | |
| | | | | | | Van | | |
| | | | | | | Laurenta | | |
| | | | | | | Elmer, Ronald R | | |
| | | | | | | Stuttsva | | |
| NED-015-000000565 | NED-015-000000566 | Deliberative Process | 19971125 | Hite, John E | USACE Hydraulic Engineer | | | Draft dated 11/19/1997 re. Revised Time and Cost Estimate for Inner Harbor Navigation Canal Replacement Lock Filling and Emptying Model. |
| NED-015-000000692 | NED-015-000000757 | Deliberative Process | 19970102 | Alette, Donald M | USACE ED-HD | Laurenta | | IHNC Shiplock Replacement Project-Time and Cost Estimate for Future E&D data sheet; Routing and Transmittal slip dated 12/11/1996; Email dated 01/02/1997 re. Model Study Meeting. |
| | | | | Thibodeaux, Burnell J | USACE CELMN-ED-HM | Dicharry, Gerald J | USACE LMNC30 | |
| | | | | | | Alette, Donald M | | |
| NED-015-000000832 | NED-015-000000832 | Deliberative Process | 19950320 | Elmer | | | | PMD worksheet PMD No: 11410-95-012 Project MRGO, New Lock & Connecting Channels, HTRW Investigation. |
| NED-015-000000833 | NED-015-000000833 | | 19950324 | | | | | Detailed Project Summary Project: MRGO-New Lock & Channel-HTRW Investigation. |
| NED-015-000000835 | NED-015-000000853 | Deliberative Process | 19950321 | Dicharry, Gerald J | USACE Programs and Project Management Division | Elmer, Ronald R | USACE CELMN-ED-SP | Memorandums dated 02/16/1995 to 03/21/1995 re. MRGO, New Lock and Connecting Channels - Evaluation Report with Enclosures 1 re. Project Manager's Directive (PMD) and Enclosure 3 Detailed Project Summary; Memorandum dated 03/15/1995 re. PMD No. 11410-95-011, Mississippi River-Gulf Outlet, New Lock and Connecting Channels; Memorandum dated 02/24/1995 re. MRGO - New Lock and Connecting Channel, Engineering Appendix to Feasibility Report and HTRW Investigation - Project Manager's Directives (PMD). |
| NED-015-000000891 | NED-015-000000892 | Deliberative Process | 19930909 | Whalin, Robert W | USACE CEWES-HR-N Director | Commander | USACE New Orleans District | Model Study Cost Estimates- IHNC New Ship Lock/Barge Lock. |
| NED-015-000000894 | NED-015-000000899 | Deliberative Process | 19930831 | Hewlett, Chris | USACE Research Hydraulic Engineer Navigation Branch | | CEWES-HR-N | Memorandum For Record Model Study cost estimates - IHNC New Ship Lock/Barge Lock. |
| | | | | Wilson, Donald C | USACE Research Hydraulic Engineer Navigation Branch | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-053-000000322 | NED-053-000000325 | Attorney-Client | XXXX1218 | Towers, Joseph A | District Counsel | | USACE CELMN-ED-ED | Memorandum dated 12/18/XXXX re. conversation with OFC Council;  Memorandum dated 12/17/1992 re. Lake Pontchartrain  La and Vicinity Hurricane Protection Project Orleans Avenue- Outfall Canal - Phase IIB Floodwall Plans and Specifications. |
| NED-053-000000326 | NED-053-000000329 | Attorney-Client | 19920721 | Tickner, Eugene W | USACE Engineering Division | | USACE CELMN-OC | Memorandum re. Lake Pontchartrain, LA and Vicinity Hurricane Protection Project-Orleans Ave. Outfall Canal. Phase IIB Floodwall Plans and Specifications, dated 07/21/1992, with Enclosure. |
| | | | | | | Desai, Mohan | USACE ED-DD | |
| NED-053-000000364 | NED-053-000000383 | Attorney-Client | 19921217 | Foret, Bill | | | USACE CELMN-ED-DD | Memorandum dated 12/17/1992 re. Lake Pontchartrain La And Vicinity Hurricane Protection Project Orleans Ave Outfall Canal Phase IIB Floodwall Plans and Specifications with enclosed Vibration Monitoring report, routing slip. |
| | | | | Tickner, Eugene W | USACE Engineering Division | Desai, Mohan | | |
| | | | | Towers, Joseph A | District Counsel | Guggenheimer | USACE CELMN-ED-DD | |
| | | | | | | Marsalone | USACE CELMN-ED-D | |
| | | | | | | Tickner, Eugene W | USACE CELMN-ED | |
| NED-053-000001569 | NED-053-000001586 | Attorney-Client; Attorney Work Product | 19961207 | Nachman, Gwenn B | District Counsel | Berry | USACE CD-CM | Memorandums dated 11/19/1996 to 12/07/1996 re. Appeal of Johnson Bros Corporation of Louisiana Contract No DACW29-93-C-0071 ENG BCA 6281 with attached Appellants First Set of Interrogatories and First Request for Production of Documents, routing slip; Memorandums dated 03/31/1993 to 04/16/1993 re. Lake Pontchartrain LA and Vicinity High Level Plan West of IHNC; Handwritten notes re. special clauses. |
| | | | | Rome, Charlie | USACE CELMN-CD-CC | Block | USACE CT-CC | |
| | | | | Rome, Charlie | USACE Construction Management Section | Brantley, Christopher | USACE Engineering Division | |
| | | | | Tickner, Eugene W | USACE Engineering Division | Chief | USACE Engineering Division | |
| | | | | Towers, Joseph A | District Counsel | Chief | USACE Construction Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Deputy Chief | USACE PPMD | |
| | | | | | | Desai, Mohan | USACE ED-DD | |
| | | | | | | Duhon | USACE CD-NO-Q | |
| | | | | | | Elguezabal, Domingo J | USACE Engineering Division | |
| | | | | | | Flock | USACE Engineering Division | |
| | | | | | | Guggenheimer | USACE CELMN-ED-TF | |
| | | | | | | Guizerix | USACE CELMN-ED-T | |
| | | | | | | Guizerix | USACE Engineering Division | |
| | | | | | | Jackson | USACE Engineering Division | |
| | | | | | | Laurent | USACE Engineering Division | |
| | | | | | | Nachman, Gwenn B | District Counsel | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Picciola | USACE Engineering Division | |
| | | | | | | Purdum, Ward C | USACE CD-QM | |
| | | | | | | Satterlee, Gerard S | USACE Engineering Division | |
| | | | | | | Settoon | USACE Engineering Division | |
| | | | | | | Tickner, Eugene W | USACE CELMN-ED | |
| NED-104-000000006 | NED-104-000000131 | Deliberative Process | 19970512 | Conravey, S | | Elmer, Ronald R | USACE Engineering Division, Design Memo Branch | Cost Estimate Reports dated 05/12/1997, 05/01/97, and 10/14/1993 re. Cost Estimate-IHNC Shiplock Replacement;  Handwritten notes dated 10/15/1996 re. meeting to discuss and develop estimates with attachments. |
| | | | | Ronnie | | Rick | | |
| NED-104-000000144 | NED-104-000000163 | Deliberative Process | 19960923 | | | | | Code of Accounts lock North of Claiborne Ave. Prefab Float-in Ship Lock. |
| NED-104-000000167 | NED-104-000000170 | Deliberative Process | 19950308 | Elmer | | | | PMD Worksheet Project: MRGO worksheet Project: MRGO - New Lock & Connecting Channel, ENGR. Appendix to Feasibility Report PMD NO. 11410-95-011; Detailed Project Summary Project: MRGO-New Lock & Channel-Feas Report. |
| NED-104-000000190 | NED-104-000000193 | Deliberative Process | 19950217 | Elmer | | | | PMD Worksheet Project: MRGO worksheet Project: MRGO - New Lock & Connecting Channel, ENGR. Appendix to feas. Report PMD NO. 11410-95-011; Detailed Project Summary Project: MRGO-New Lock & Channel-Feas Report. |
| NED-131-000000061 | NED-131-000000077 | Attorney-Client; Attorney Work Product | 19761115 | Chatry, Frederic M | USACE LMNED-DD | | Office of District Counsel | Disposition Form dated 09/03/1976 re. Lake Pontchartrain, La  And Vicinity Hurricane Protection Project - SOWL Lawsuit Enclosed Responses to Interrogatories; Memo on High Level Plan re. Lake Pontchartrain, LA & Vicinity SOWL Suit dated 11/15/1976; Bill for preparation of Interrogatories. |
| | | | | | | Guizerix | | |
| NED-150-000000009 | NED-150-000000011 | Deliberative Process | 20050221 | | | | | Structures Branch Comments with Table A - URS Corporation IHNC Lock Replacement - Summary of Installed Pile Costs, Table B - URS Corporation, IHNC Lock Replacement - Summary of Installed Pile Costs, Table C - URS Corporation, IHNC Lock Replacement - Summary of Installed Pile Costs Attachments. |
| NED-150-000000028 | NED-150-000000029 | Deliberative Process | 200412XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Alternative Pile Study URS Project No. 10000586, Section 5.0 Discussion of Results. |
| NED-150-000000031 | NED-150-000000036 | Deliberative Process | 200412XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Alternative Pile Study URS Project No. 10000586, Appendix A Cost Estimates. |
| NED-150-000000058 | NED-150-000000064 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Section 5 Cost Increases Due to use of LDC. |
| NED-150-000000083 | NED-150-000000086 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Section 9 Cost Estimates. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-150-000000089 | NED-150-000000089 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Section 11 Conclusions and Recommendations. |
| NED-150-000000119 | NED-150-000000119 | Deliberative Process | 20030207 | Hoff, G C | Hoff Consulting LLC | | USACE MVD MVN | Report on the use of Low-Density Concrete for the Inner Harbor Navigation Canal Structure, New Orleans, Section 5.2-5.5 including Aggregate Costs. |
| NED-150-000000210 | NED-150-000000212 | Deliberative Process | 20050221 | | URS Group, Inc. | | USACE MVD MVN | IHNC Lock Replacement - Summary of Installed Pile Costs, Tables A-C. |
| NED-150-000000217 | NED-150-000000224 | Deliberative Process | 20041221 | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Alternative Pile Study URS Project No. 10000586, Section 5.0 Discussion of Results; IHNC Lock Replacement - Summary of Installed Pile Costs, Tables A-C. |
| NED-150-000001116 | NED-150-000001126 | Deliberative Process | 200409XX | | URS Group, Inc. | | USACE MVD MVN | Inner Harbor Navigation Canal Lock Replacement Structure Module Draft Study CONTRACT NO. 29-02-D-0008, TASK ORDER 0001, Comparison of Shallow Draft vs. Deep Draft Float in Configurations. |
| NED-150-000001654 | NED-150-000001655 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Executive Summary. |
| NED-150-000001663 | NED-150-000001671 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Table 1 - LDA Suppliers, Mixes and Costs, Cost Increases Due to Use of LDC; Cost Savings Due to Use of LDC. |
| NED-150-000001689 | NED-150-000001692 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Cost Estimates. |
| NED-150-000001695 | NED-150-000001695 | Deliberative Process | 200306XX | | URS Group, Inc. | | USACE MVD MVN | The Inner Harbor Navigation Canal Lock Replacement Lightweight Concrete Constructability Study No. 29-02-D-0008 Task Order 0001, Conclusions and Recommendations. |
| NED-150-000002542 | NED-150-000002550 | Deliberative Process | 20050713 | JC | INCA Engineers, Inc | | | Gatebay Quantities Chart, Riverside and Lakeside; Inner Harbor Navigation Canal Lock Replacement Concrete Unit Prices Chart; Task Order Cost Estimate tables. |
| NED-152-000000108 | NED-152-000000111 | Deliberative Process | 200409XX | | Eustis Engineering Company, Inc | | | Report dated 09/XX/2004 re. Inner Harbor Navigation Canal Lock Replacement Structure: Module Draft Study; Section 13 - Cost Estimates. |
| | | | | | URS Group, Inc. | | | |
| | | | | | Jacobs Civil, Inc | | | |
| | | | | | INCA Engineers, Inc | | | |
| | | | | | Ben C Gerwick, Inc | | | |
| | | | | | The Glosten Associates, Inc | | | |
| | | | | | Brown, Cunningham, & Gannuch, Inc | | | |
| NED-152-000000383 | NED-152-000000393 | Deliberative Process | 200409XX | | Eustis Engineering Company, Inc | | | Report re. Inner Harbor Navigation Canal Lock Replacement Structure: Module Draft Study; Section 13 - Cost Estimates, Section 14 - Advantages/Disadvantages Constructability, Section 15 - Discussion of a Two Stage Graving Site, Section 16 - Conclusions, Section 17 - Recommendations. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | INCA Engineers, Inc | | | |
| | | | | | Jacobs Civil, Inc | | | |
| | | | | | URS Group, Inc. | | | |
| | | | | | The Glosten Associates, Inc | | | |
| | | | | | Brown, Cunningham, & Gannuch, Inc | | | |
| | | | | | Ben C Gerwick, Inc | | | |
| NED-152-000000670 | NED-152-000000679 | Deliberative Process | 200409XX | | Eustis Engineering Company, Inc | | | Report re. Inner Harbor Navigation Canal Lock Replacement Structure: Module Draft Study; Section 13 - Cost Estimates, Section 14 - Advantages/Disadvantages Constructability, Section 15 - Discussion of a Two Stage Graving Site, Section 16 - Conclusions. |
| | | | | | Ben C Gerwick, Inc | | | |
| | | | | | INCA Engineers, Inc | | | |
| | | | | | Jacobs Civil, Inc | | | |
| | | | | | Brown, Cunningham, & Gannuch, Inc | | | |
| | | | | | URS Group, Inc. | | | |
| | | | | | The Glosten Associates, Inc | | | |
| NED-152-000000957 | NED-152-000000967 | Deliberative Process | 200409XX | | Brown, Cunningham, & Gannuch, Inc | | | Report re. Inner Harbor Navigation Canal Lock Replacement Structure: Module Draft Study; Section 13 - Cost Estimates, Section 14 - Advantages/Disadvantages Constructability, Section 15 - Discussion of a Two Stage Graving Site, Section 16 - Conclusions. |
| | | | | | Jacobs Civil, Inc | | | |
| | | | | | INCA Engineers, Inc | | | |
| | | | | | Ben C Gerwick, Inc | | | |
| | | | | | The Glosten Associates, Inc | | | |
| | | | | | Eustis Engineering Company, Inc | | | |
| | | | | | URS Group, Inc. | | | |
| NED-152-000001151 | NED-152-000001166 | Deliberative Process | 20050301 | Gonski, Mark H | USACE, New Orleans District | Gonski, Mark H | USACE, New Orleans District | Report re. Inner Harbor Navigation Canal Lock Replacement Structure: Alternative Pile Study, Contract No. 29-02-D-0008, Task Order 0001, Section 5 - Discussion of Results; emails dated 10/20/2004 re. IHNC Pile Stiffness Criteria; Alternative Pile Study Comments memo dated 1/19/2005, sent to Corps 3/1/2005 with attached cost tables, Section 6 - Recommendation, Appendix A - Cost Estimates. |
| | | | | Lapene, David J | URS Group, Inc. | Gribar, John | | |
| | | | | | Brown, Cunningham, & Gannuch, Inc | Lovett, David P. | | |
| | | | | Varuso, Rich J | | Pinner, Richard B | | |
| | | | | | | Varuso, Rich J | | |
| | | | | | | Yokum, Bob | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-152-000002356 | NED-152-000002364 | Deliberative Process | 20050713 | | INCA Engineers, Inc | | | Report re. Inner Harbor Navigation Canal Lock Replacement Riverside and Lakeside Gatebays Float-in Design - 95% Submittal Structural Calculations, Quantities and Costs; Cost Estimates, Unit Prices. |
| NED-152-000003171 | NED-152-000003256 | Deliberative Process | 20051116 | Agan, John A | USACE MVN | Agan, John A | USACE MVN | IHNC Budget 2005; IHNC-Lock Design budget tables; Structures Branch (ED-T) IHNC Lock Replacement Cast-in-Place Feasibility Study project scope summary; email re. IHNC Cast In Place Funds; USACE August 2004 DDR tables; Structures Branch (ED-T) IHNC Lock Replacement Chamber Module DDR Input summary; IHNC Task Order Status Reports; Handwritten IHNC sampling summaries 11/16/2005; IHNC ED Status Meeting Agenda 8/1/2005; emails 5/25-31/2005 re. P-2 Est FY-06 for ED, meeting agenda and project timeline/costs; IHNC Lawsuit Meeting notes 5/9/2005; URS personnel business cards; Value Engineering Study Agenda for IHNC Lock Structure 5/16-20/2005; 50% phase 1 (DDR) Submittal Conference agenda 5/19/2005; IHNC SAP meeting notes 4/26/2005; 5/12/2004 Letter re. Reimbursement for S&WB Costs to Construct a New Building and Install Two Diesel Generators for Drainage Station 19 - Final Billing; IHNC - Relocation Effort Meeting notes 4/13/2005; email 3/25/2005 re. My notes from this morning's meeting re: IHNC SAP; IHNC SAP+TERC notes; IHNC sampling and Analysis/TERC meeting 3/25/2005 attendee list; emails 3/21-25/2005 re. Sampling and Analysis Plan and TERC Meeting; emails 3/22-23/2005 re. Geophysical Data; email 3/10/2005 re. IHNC Soil Cement Columns; IHNC meeting notes 3/9/2005; IHNC Lock Replacement ED Team Meeting 3/1/2005 attendee list and notes. |
| | | | | Bacuta, George C | USACE MVN | Alette, Donald M | USACE MVN | |
| | | | | Mark | | Alfonso, Christopher D | USACE MVN | |
| | | | | Martin, August W | USACE MVN | Axtman, Timothy J | USACE MVN | |
| | | | | Murphy, Bill | Earthworks, LLC | Ayres, Steven K | USACE MVN | |
| | | | | Normand, Darrell M | USACE MVN | Bacuta, George C | USACE MVN | |
| | | | | Pilie, Ellsworth J | USACE MVN | Baker, Ben A | USACE NAN02 | |
| | | | | Sullivan, S Joseph | General Superintendent, Sewage and Water Board of New Orleans | Barre, Clyde J | USACE MVN | |
| | | | | | | Beck, David A | USACE MVN | |
| | | | | | | Bivona, Donna K | USACE MVN | |
| | | | | | | Bivona, John C | USACE MVN | |
| | | | | | | Bonura, Darryl C | USACE MVN | |
| | | | | | | Brandstetter, Charles P | USACE MVN | |
| | | | | | | Britsch, Louis D | USACE MVN | |
| | | | | | | Brooks, Robert L | USACE MVN | |
| | | | | | | Broussard, Darrel M | USACE MVN | |
| | | | | | | Broussard, Reynold D | USACE MVN | |
| | | | | | | Broussard, Richard W | USACE MVN | |
| | | | | | | Burdine, Carol S | USACE MVN | |
| | | | | | | Butler, Richard A | USACE MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Cali, Peter R | USACE MVN | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruse, Cynthia M | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE MVN | |
| | | | | | | Dauenhauer, Rob M | USACE MVN | |
| | | | | | | Diehl, Edwin H | USACE MVN | |
| | | | | | | Dillon, Douglas L | USACE MVN | |
| | | | | | | Dressler, Lawrence S | USACE MVN | |
| | | | | | | Duplantier, Wayne A | USACE MVN | |
| | | | | | | Dupuy, Michael B | USACE MVN | |
| | | | | | | Felger, Glenn M | USACE MVN | |
| | | | | | | Foret, William A | USACE MVN | |
| | | | | | | Frost, Stacey U | USACE MVN | |
| | | | | | | Ganious, Dianne A | USACE MVN | |
| | | | | | | Gautreau, Paul M | USACE MVN | |
| | | | | | | Gonski, Mark H | USACE MVN | |
| | | | | | | Grego-Delgado, Noel | USACE MVN | |
| | | | | | | Guillory, Lee A | USACE MVN | |
| | | | | | | Hanneman, Gary A | USACE MVN-Contractor | |
| | | | | | | Hassenboehler, Thomas G | USACE MVN | |
| | | | | | | Hawkins, Gary L | USACE MVN | |
| | | | | | | Jones, Heath E | USACE MVN | |
| | | | | | | Laigast, Mireya L | USACE MVN | |
| | | | | | | Lovett, David P. | USACE MVN | |
| | | | | | | Mabry, Rueben C | USACE MVN | |
| | | | | | | Mach, Rodney F | USACE MVN | |
| | | | | | | Martin, August W | USACE - MVN Relocations Division | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | McCrossen, Jason P | USACE MVN | |
| | | | | | | Mislan, Angel | USACE MVN | |
| | | | | | | Murphy, Bill | Earthworks, LLC | |
| | | | | | | Normand, Darrell M | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | O'Neill, John R | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Price, Cherie | USACE MVN | |
| | | | | | | Purrington, Jackie B | USACE MVN | |
| | | | | | | Ross, Shiela Y | USACE MVN | |
| | | | | | | Siegrist, Inez P | USACE MVN | |
| | | | | | | Terranova, Jake A | USACE MVN | |
| | | | | | | Thibodeaux, Burnell J | USACE MVN | |
| | | | | | | Usner, Edward G | USACE MVN | |
| | | | | | | Vicknair, Shawn M | USACE MVN | |
| | | | | | | Vojkovich, Frank J | USACE MVN | |
| | | | | | | Waugaman, Craig B | USACE MVN | |
| | | | | | | Wiegand, Danny L | USACE MVN | |
| | | | | | | Woodward, Mark L | USACE MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-248-000000001 | NED-248-000000281 | Deliberative Process | 20071009 | | US Army Corps of Engineers New Orleans District | | | Report - Elevations for Design of Hurricane Protection Levees and Structures, Lake Pontchartrain, Lousiana and Vacinity - Hurricane Protection Project, West Bank and Vacinity (1% Design Elevation Report). |
| NED-251-000000001 | NED-251-000000282 | Deliberative Process | 20071001 | | US Army Corps of Engineers New Orleans District | | | Draft Report - Elevations for Design of Hurricane Protection Levees and Structures, Lake Pontchartrain, Lousiana and Vacinity - Hurricane Protection Project, West Bank and Vacinity (1% Design Elevation Report). |
| NOP-002-000000129 | NOP-002-000000332 | Deliberative Process | 20060919 | | US Army Corps of Engineers New Orleans District | Brantley, Christopher | USACE CEMVN-PM-RS | Letter re. FA4890-04-DE-0006 Preliminary Draft Environmental Impact Statement (EIS) Mississippi River-Gulf Outlet (MRGO), St. Bernard Parish, Louisiana with one attachment of a report re. Preliminary Draft Environmental Impact Statement. |
| | | | | Cardoch, Lynette | BEM Systems, Inc | | | |
| NOP-002-000000465 | NOP-002-000000634 | Deliberative Process | 20060501 | Hughes, Steven A | US Army Corps of Engineers | | US Army Engineer District | Draft report re. Protection alternative for levees and floodwalls in Southeast Louisiana. |
| | | | | Lee, Landris T | US Army Corps of Engineers | | | |
| | | | | Ward, Donald L | US Army Corps of Engineers | | | |
| | | | | Wibowo, Johannes L | US Army Corps of Engineers | | | |
| NOP-002-000001695 | NOP-002-000001695 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Emergency Operations Plan - Emergency Contact List and Phone Numbers. |
| NOP-002-000001709 | NOP-002-000001715 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Names and Phone Numbers: Emergency Operations Plan - Emergency Operations Center, MVN Interdisciplinary Teams Crisis Management Team (CMT), Crisis Action Team (CAT), FEMA Mission Coordinators, HTRW Emergency Response Team, Debris Planning and Response Team Members, Commander's Reevaluation Team, District Reconstruction Team. |
| NOP-002-000001717 | NOP-002-000001722 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Names and Phone Numbers: Task Force Unwatering (Supporting Rock Island), Recovery Field Office, New Orleans Outfall Canal Closure Teams, Hurricane-Response Parish Windshield Survey Teams, Parish Local Government Liaisons (LGL) Team. |
| NOP-002-000001736 | NOP-002-000001736 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Names and Phone Numbers: Appendix A - RFO TDA Recovery Field Office (Support to St. Paul District). |
| NOP-002-000001753 | NOP-002-000001753 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Names and Phone Numbers: Annex 4 (Response Contacts at Districts and Division) to Appendix F (Construction). |
| NOP-002-000001803 | NOP-002-000001803 | Privacy Act | 200607XX | Wagenaar, Richard P | USACE New Orleans District Corps of Engineers | | | Memorandum dated 07/2006,re. New Orleans District, Names and Phone Numbers: Annex 1 (Emergency Travel Procedures) to Appendix K (Logistics Management) - Emergency Travel Procedures During Non-Duty Hours. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-002-000002034 | NOP-002-000002035 | Privacy Act | 20061010 | Emergency Management New Orleans District (CEMVN) | USACE Emergency Management New Orleans District (CEMVN) | | | August 2006 US Army Corps of Engineers New Orleans District All Hazards Contingency Plan - Organization Chart with phone numbers. |
| NOP-002-000002037 | NOP-002-000002043 | Privacy Act | 20061010 | Emergency Management New Orleans District (CEMVN) | USACE Emergency Management New Orleans District (CEMVN) | | | August 2006 US Army Corps of Engineers New Orleans District All Hazards Contingency Plan - Names and Phone Numbers: Emergency Operations Center, MVN Interdisciplinary Teams Crisis Management Team (CMT), Crisis Action Team (CAT), FEMA Mission Coordinators, HTRW Emergency Response Team, Debris Planning and Response Team Members, Commander's Reevaluation Team, District Reconstruction Team. |
| NOP-002-000002045 | NOP-002-000002051 | Privacy Act | 20061010 | Emergency Management New Orleans District (CEMVN) | USACE Emergency Management New Orleans District (CEMVN) | | | August 2006 US Army Corps of Engineers New Orleans District All Hazards Contingency Plan - Task Force Unwatering (Supporting Rock Island), Recovery Field Office, New Orleans Outfall Canal Closure Teams, Hurricane-Response Parish Windshield Survey Teams, Parish Local Government Liaisons (LGL) Team. |
| NOP-010-000000114 | NOP-010-000000115 | Deliberative Process | 19871110 | | | | | Handwritten notes re. contract numbers, dates, and amounts. |
| NOP-010-000000369 | NOP-010-000000369 | Privacy Act | 19940205 | | | | | Notified Property Owners - Names and Addresses; Attached to Application for Department of the Army Permit re. installation of two parallel pipelines. |
| NOP-010-000001177 | NOP-010-000001178 | Attorney-Client | 19930729 | Hill, Richard T | USACE Construction Division | | USACE CELMV-CO-C | Memorandum dated 07/29/1993 re. Contract Number DACW29-93-C-0048, Mississippi River-Gulf Outlet, Breton Sound, South Jetty Repairs, Station 2456+00 to 2493+00, St. Bernard Parish, Louisiana, Bertucci Contracting Corporation with signed Release of Claims dated 07/27/1993 Attachment. |
| | | | | Zelenka, Anthony J | Bertucci Contracting Corporation | | USACE CELMN-CD-NO | |
| | | | | | | | USACE CELMN-CD-Q | |
| | | | | | | | USACE F&A Branch | |
| | | | | | | | USACE CELMN-CD-QS | |
| | | | | | | Francis, C | USACE CELMN-DC-FE | |
| | | | | | | Gunn, Robert | USACE CELMN-0D-C | |
| | | | | | | Medders, J. | USACE CELMN-DC-FT | |
| | | | | | | O' Hanlon, K | USACE CELMN-PP-P | |
| | | | | | | Patorno, S | USACE CELMN-OD-O | |
| | | | | | | Pecoul, D | USACE CELMN-CT | |
| | | | | | | Popovich | USACE CELMN-CD-CC | |
| | | | | | | Urban, D | | |
| | | | | | | Windham, B | USACE CELMN-CD-C | |
| NOP-010-000001483 | NOP-010-000001500 | Deliberative Process | 19930224 | | | | | Report re. Pontchartrain Basin CWPPRA Restoration Plan dated 02/24/1993 stamped Preliminary Subject to Correction, Not for Public Release. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-014-000000908 | NOP-014-000000912 | Attorney-Client | 19970825 | Hill, Richard T | USACE Construction Division | | USACE CEMVN-CD-QS | Memorandum re. Contract number DACW29-95-C-0101, Maintenance Dredging, Mississippi River-Gulf outlet and the Michoud Canal, Non- Continuous, Orleans and  St. Bernard Parishes, LA, T.L. James & Co., Inc with enclosures: 1. Final Pay Estimate dated 08/20/1997. 2. Release of Claims. |
| | | | | James, G W | T. L. James and Company, Incorporated | | USACE CEMVN-CD-Q | |
| | | | | | | | USACE CEMVN-CD-NO | |
| | | | | | | | USACE CEMVD-ET-CC | |
| | | | | | | | USACE CEMVN-ED-C | |
| | | | | | | | USACE F&A Branch | |
| | | | | | | | USACE District Counsel | |
| | | | | | | | USACE CEMVN-RM-FT | |
| | | | | | | Gautreau, J | USACE CEMVN-OD-M | |
| | | | | | | Gunn, Robert | USACE CEMVN-OD-G | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | McDonald, C | USACE CEMVN-RM-FE | |
| | | | | | | O' Hanlon, K | USACE CEMVN-PM-P | |
| | | | | | | Patrick, P | USACE CEMVN-CD-CS | |
| | | | | | | Pecoul, D | USACE CEMVN-CT | |
| | | | | | | Popovich | USACE CEMVN-CD-CV | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |
| NOP-014-000001024 | NOP-014-000001028 | Attorney-Client | 19960213 | Hill, Richard T | USACE Construction Division | | | Memorandum re. Contract number DACW29-95-C0048, Mississippi River- Gulf Outlet, Breton sound, South Jetty Repairs (Phase IIIB), Stations 2493+00 to 2621+00, St. Bernard Parish, Louisiana, Luhr Bros., Inc with enclosures: 1. Final Pay Estimate dated 02/05/1996. 2. Release of Claims dated 01/08/1996. |
| | | | | Luhr, Alois | Luhr Bros., Inc | | USACE CELMN-CD-NO | |
| | | | | | | | USACE CELMV-ET-CC | |
| | | | | | | | USACE F&A Branch | |
| | | | | | | | USACE CELMN-CD-QS | |
| | | | | | | | USACE CELMN-CD-Q | |
| | | | | | | Colletti | USACE CELMN-OD | |
| | | | | | | Demma, Marcia A | USACE CELMN-OD-M | |
| | | | | | | Francis, C | USACE CELMN-RM-FE | |
| | | | | | | Gunn, Robert | USACE CELMN-OD-G | |
| | | | | | | O' Hanlon, K | USACE CELMN-PP-P | |
| | | | | | | Patrick, P | USACE CELMN-CD-CS | |
| | | | | | | Pavur | USACE CELMN-CD-CV | |
| | | | | | | Pecoul, D | USACE CELMN-CT | |
| | | | | | | Perry, J | USACE CELMN-RM-FT | |
| | | | | | | Windham, B | USACE CELMN-CD-C | |
| NOP-016-000001752 | NOP-016-000001753 | Attorney-Client | 20000314 | Guichet, Robert L | Great Lakes Dredge & Dock Co. | | USACE Contracting Division | Memorandum Thru District Counsel re. Contract Number DACW29-99-C-0055, Mississippi River Gulf Outlet, Maintenance Dredging, C/L Sta. 2853+00 to C/L Sta. 3360+00, Mile 12.0 to Mile 2.3, Plaquemines Parish, LA, Final Pay Estimates and Release of Claims Enclosures. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Miles, James L | USACE Construction Division | | USACE CEMVD-ET-CC | |
| | | | | | | | USACE CEMVN-CD-NO | |
| | | | | | | | USACE CEMVN-CD-Q | |
| | | | | | | | USACE CEMVN-CD-QS | |
| | | | | | | Cali | USACE CEMVN-OD-G | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Gilmore | USACE CEMVN-PM-W | |
| | | | | | | Joseph, C | USACE CEMVN-RM-FT | |
| | | | | | | LeBlanc | USACE CEMVN-PM-W | |
| | | | | | | Legendre | USACE CEMVN-CD-NO-Q | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | Pecoul | USACE CEMVN-CT-R | |
| | | | | | | Timekeeper | USACE CEMVN-CD-NO | |
| | | | | | | Tucker | USACE CEMVN-CD-NO | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |
| NOP-016-000002040 | NOP-016-000002041 | Attorney-Client | 19991216 | Bean, James | Bean Horizon Corporation | | USACE CEMVD-ET-CC | Memorandum Thru District Counsel re. Contract Number DACW29-99-C-0056, Mississippi River Gulf Outlet, Maintenance Dredging, C/L Sta. 2060+00 to C/L Sta. 2270+00, Mile 27 to Mile 23m St, Bernard Parish, LA, Final Pay Estimate and Release of Claims dated 09/07/1999 Enclosures. |
| | | | | Miles, James L | USACE Construction Division | | USACE Contracting Division | |
| | | | | | | | USACE CEMVN-CT-R | |
| | | | | | | | USACE CEMVN-CD-Q | |
| | | | | | | | USACE CEMVN-CD-QS | |
| | | | | | | | USACE CEMVN-CD-NO | |
| | | | | | | | USACE CEMVN-OD-R | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Fitzgerald | USACE CEMVN-OD | |
| | | | | | | Joseph, C | USACE CEMVN-RM-F | |
| | | | | | | Legendre | USACE CEMVN-CD-CV | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | Pecoul | USACE CEMVN-CT-R | |
| | | | | | | Timekeeper | USACE CEMVN-CD-NO | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |
| NOP-016-000002045 | NOP-016-000002046 | Attorney-Client | 19991216 | Bean, James | Project Manager, Bean Horizon Corporation | | USACE CEMVN-CT-R | Memorandum Thru District Counsel re. Contract Number DACW29-99-C-0056, Mississippi river Gulf Outlet, Maintenance Dredging, C/L Sta. 2060+00 to C/L Sta. 2270+00, Mile 27 to Mile 23m St, Bernard Parish, LA, Final Pay Estimate and Release of Claims dated 09/07/1999 Enclosures. |
| | | | | Miles, James L | USACE Construction Division | | USACE CEMVN-CD-NO | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-CD-QS | |
| | | | | | | | USACE CEMVD-ET-CC | |
| | | | | | | | USACE Contracting Division | |
| | | | | | | | USACE CEMVN-OD-R | |
| | | | | | | | USACE CEMVN-CD-Q | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Fitzgerald | USACE CEMVN-OD-C | |
| | | | | | | Joseph, C | USACE CEMVN-RM-F | |
| | | | | | | Legendre | USACE CEMVN-CD-CV | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | Pecoul | USACE CEMVN-CT-R | |
| | | | | | | Timekeeper | USACE CEMVN-CD-NO | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |
| NOP-016-000002766 | NOP-016-000002767 | Attorney-Client | 20000323 | Hansen, Bradley | Great Lakes Dredge & Dock Co. | | USACE Contracting Division | Memorandum Thru District Counsel re.: Contract Number DACW29-98-C-0070, Mississippi River Gulf Outlet, Maintenance Dredging, C/L Station 2275+00 to C/L Station 3660+00, Mile 23.0 to Mile (-)3.3 (Non-Continuous), St. Bernard and Plaquemines Parishes, Louisiana, Final Pay Estimate and Release of Claims dated 02/16/2000 Enclosures. |
| | | | | Miles, James L | USACE Construction Division | | USACE CEMVN-CD-QS | |
| | | | | | | | USACE CEMVN-OD-T | |
| | | | | | | | USACE CEMVN-CT-R | |
| | | | | | | | USACE CEMVN-CD-Q | |
| | | | | | | | USACE CEMVD-ET-CC | |
| | | | | | | | USACE CEMVN-CD-NO | |
| | | | | | | Cali | USACE CEMVN-OD-G | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Gilmore | USACE CEMVN-PM-W | |
| | | | | | | Joseph, C | USACE CEMVN-RM-FT | |
| | | | | | | Legendre | USACE CEMVN-CD-NO-Q | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | Pecoul | USACE CEMVN-CT-R | |
| | | | | | | Podany, Thomas J | USACE CEMVN-PM-C | |
| | | | | | | Timekeeper | USACE CEMVN-CD-NO | |
| | | | | | | Tucker | USACE CEMVN-CD-NO | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-002-000000001 | NPM-002-000000188 | Deliberative Process | 19970402 | | USACE Hydraulics Laboratory | | USACE CELMN-RM-FE | File Folder re. W42-HEM-94-PP-05 Model Study for Inner Harbor Navigation Canal which includes various documents; Email dated 12/5/95 re. IHNC HTRW work; New Orleans District Accounts payable from dated 10/25/94; Various documents re. Maintenance Funds, Navigation Model of Inner Harbor Navigation Canal, Mississippi River; Memo dated 05/28/96 re. requisition No. Bill No. 01515998 $6,600.00; New Orleans District Accounts payable form dated 05/12/96; Memo dated 04/2/97 re. Inner Harbor Navigation Canal (IHNC) Shiplock Project- Hazardous, Toxic and Radioactive Waste (HTRW) Phase II Investigation. |
| | | | | Baldus, Melvin W | USACE St Louis District | | USACE CELMN-RM-FT | |
| | | | | Barnes, Gerald | USACE Deputy District Engineer, Programs and Project Management | | US Department of the Army | |
| | | | | Cotner, Sharon | USACE CELMS-PM-M | | USACE CELMN-PP | |
| | | | | Dicharry, Gerald J | U S Army Engineer District, New Orleans | | USACE New Orleans District | |
| | | | | Francis, Christel | USACE Examination Section | | USAED Information Management Office Memphis Corps of Engineers | |
| | | | | Jackson, S | | | DRM- Finance & Accounting  Division | |
| | | | | Joseph, Carol S | | | USACE CELMN-ED-B | |
| | | | | Leake, David | Department of Army St Louis District Corps of Engineers | | USACE CEWES-HR-N | |
| | | | | Lyons, Jacqueline | | | USACE CELMN-OD-HH | |
| | | | | McDonald, Christel | USACE Examination Section | | USACE F & A Office | |
| | | | | Reeves, Gloria | USACE F & A Office | Browning, Gay | | |
| | | | | Sager, Richard | USACE Hydraulics Laboratory | Jorst, Carol | USACE F & A Office | |
| | | | | Thompson, Michael | | Park, Michael F | USACE New Orleans District | |
| | | | | Traxler, Glenda | Department of Army Civil Accounting Branch | Sills, David | USACE CEMVD-PM-E | |
| | | | | Usner, Edward G | USACE Waterways Experiment Station | Wooley, Ron | USACE Waterways Experiment Station | |
| | | | | Weber, Brenda | | | | |
| | | | | Whatley, Peggy | Department of Army Civil Accounting Branch | | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-002-000000272 | NPM-002-000000386 | Deliberative Process | 19980707 | Dicharry, Gerald J | USACE CEMVN-PM-M | | USACE Programs Management Office | Memorandum dated 06/17/98 re. Additional Funding Requirements for IHNC Lock Replacement Project; Memorandum dated 06/24/98 re. the Reprogramming of Construction General Funds into the Mississippi River - Gulf Outlet Project; News Release dated 07/06/98 re. the Industrial Canal Lock Replacement-The Canal will not be Enlarged; Memorandum dated 10/20/97 re. the Restoration of Savings and Slippage for the MRGO-Shiplock Project; Cost Report re. FY 98 Budget; Financial Spreadsheet dated 03/05/98 re. FY 1998 - IHNC Lock Funding WB; Work Item Hierarchy Report dated 10/07/97 and 03/05/98 for Work Item: A00029; Financial Chart re. FY 1998-IHNC Lock Funding WBS; Work Item Report dated 07/07/98 re. Open Commitments, Financial Charts, dated 10/01/97 to 12/01/1997 re. All Commitments and Related Commitments All Obligations; Work Item Chart on Industrial Canal Lock Replacement Project and Report re. Cost Ledger dated 10/01/97. |
| | | | | Hall, John W | USACE New Orleans District | | USACE CECW-BA | |
| | | | | Pittman, Rodney E | USACE Programs Management Office | Bryant, Cecil R | USACE CEMVN-PM-D | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-M | |
| | | | | | | Fowler | USACE CEMVN-PM-D | |
| | | | | | | Spraul | USACE CEMVN-PM-M | |
| | | | | | | Usner, Edward G | USACE CEMVN-PM-M | |
| NPM-002-000000387 | NPM-002-000000408 | Deliberative Process | 19980811 | Nelson, JoAnn J | | Campos, Robert | | Financial Spreadsheet dated 08/11/1998 re. FY 1998 - IHNC Lock Funding WBS; Work Item Report dated 07/07/1998 re. Open Commitments; Emails dated 03/06/1998 to 03/12/1998  re. PR&C for Photo Lab; Work Item Report dated 11/05/1997 and 02/26/1998 re. All Commitments; Email dated 02/06/1998 re. PR&C to develop Home Page for IHNC Lock Project; Emails dated 01/30/1998 re. FY 1999 Budget Speech VI work - Reply; Emails dated 01/13/1998 re. PR&C Photo Lab - Reply; Email dated 11/24/1997 re. PM PR&C Request; Emails dated 12/09/1997 re. PPM PR&C Request; Report dated 10/24/1997 re. Work Item Hierarchy Report; Email dated 05/05/1998 re. Adjustments to Funded Work Items for IHNC Shiplock. |
| | | | | Phillips, Paulette S | | Cottone, Elizabeth W | | |
| | | | | Tisdale, Robert L | USACE LMNC20 | Demma, Marcia A | USACE LMNC20 | |
| | | | | Usner, Edward G | USACE LMNC20 | Dicharry, Gerald J | USACE LMNC30 | |
| | | | | Weber, Brenda | USACE LMNC20 | Elmer, Ronald R | USACE Engineering Division, Design Memo Branch | |
| | | | | | | Maples | USACE LMNC10 | |
| | | | | | | Naomi, Al | | |
| | | | | | | Nelson, JoAnn J | USACE LMNC10 | |
| | | | | | | O'Neill, John R | USACE LMNC30 | |
| | | | | | | Phillips | USACE LMNC10 | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Pittman, Rodney E | USACE LMNC20 | |
| | | | | | | Poindexter, Larry | | |
| | | | | | | Usner, Edward G | USACE LMNC30 | |
| NPM-002-000000409 | NPM-002-000000416 | Deliberative Process | 19990104 | Herr, Brett H | USACE MVD MVN | | USACE Engineering Division | Email dated 01/04/1999 re. Contract with Dames & Moore for IHNC Work; Financial Report dated 09/21/1998  re. Open Obligations and Related Commitments; Email dated 07/17/1998 re. IHNC Lock FWI 001WK0 - Site Prep DM; Financial Report dated 07/07/1998 re. Open Commitments; Email dated 03/18/1998 re. Closed L# - IHNC Ship lock, Site Preparation DM; Financial Report dated 12/01/1997 re.  All Commitments; Email dated 10/21/1997 re. IHNC, Site Prep, DM-L#. |
| | | | | Miller, Cynthia | | Barrett, D | USACE LMNC30 | |
| | | | | Stone, Carolyn B | | Dicharry, Gerald J | USACE LMNC20 | |
| | | | | Usner, Edward G | USACE MVD MVN | Elmer, Ronald R | USACE LMNC20 | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | O'Neill, John R | USACE LMNC30 | |
| | | | | | | Richard | USACE LMNC30 | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE LMNC20 | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-002-000000417 | NPM-002-000000434 | Deliberative Process | 19990107 | Alette, Donald M | USACE MVD MVN | Alette, Donald M | | Email dated 01/07/1999 re. IHNC Lock Sector-Gated Model Study- Accrual Information; Email dated 10/15/1998 re. IHNC Sector-Gated Shiplock Model Study-Funding for FY99; Undated reply email re. IHNC Sector-Gated Shiplock Model Study-Funding for FY99; Email dated 09/16/1998 re. IHNC Lock Model Study Expenditures with attached Appropriation dated 07/07/1998; Email dated 06/04/1998 re. Funding Adjustment to ED work items for IHNC Lock; Email dated 05/05/1998 re. IHNC Shiplock Model Studies; Undated email re. USGS Water Quality for FY98; Undated email re. H&H Branch Model Study Accrual; Undated Reply-Reply email re. IHNC Lock Model Study; Reply email dated 03/11/1998 re. IHNC Lock Model Study with attached IHNC Shiplock Model Study dated 02/20/1998 and Appropriations dated 12/01/1997; Email dated 10/20/1997 re. IHNC- Shiplock Model Studies; Email dated 10/15/1997 re. IHNC- Shiplock funded work item for Model Studies; Email dated 10/08/1997 re. FY 98 Funding for Model Studies for IHNC. |
| | | | | Alette, Donald M | | Aletteddo | USACE LMNN20 | |
| | | | | Stone, Carolyn B | USACE MVD MVN | DeBose, Gregory A | USACE MVD MVN | |
| | | | | Usner, Edward G | | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| | | | | | | Horn, Mary R | USACE MVD MVN | |
| | | | | | | Laurent, A | | |
| | | | | | | O'Neill, John R | USACE MVD MVN | |
| | | | | | | O'Neill, John R | USACE CEMVN-ED-E | |
| | | | | | | O'Neill, John R | USACE LMNN30 | |
| | | | | | | Richarme, Sharon G | | |
| | | | | | | SAUTTSVA | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Stutts, D V | USACE MVD MVN | |
| | | | | | | Stuttsva | | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Usnered | USACE LMNC30 | |
| NPM-002-000000435 | NPM-002-000000449 | Deliberative Process | 19981023 | Alfonso, Christopher D | | Alfonso, Christopher D | | Email dated 03/06/1998 re. IHNC- Shiplock, utilities relocation DM- L#; email dated 07/02/1998 re. Contractual PR&C for Waldemar S. Nelson, MRGO-IHNC relocation of facilities; email dated 05/19/1998 to 10/23/1998 re. IHNC- Shiplock, utilities relocation DM - L number; email re. IHNC - Relocations DM funded work item; email dated 04/15/1998 re. Nelson Contract. |
| | | | | Cindy | | Alfonso, Christopher D | USACE LMN01.LMNC30 | |
| | | | | Dicharry, Gerald J | | Barrett, D | | |
| | | | | Miller, Cynthia | | Brad | | |
| | | | | Nelson Waldeman | MRGO New Lock & Connecting Channels | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| | | | | Stone, Carolyn B | | Elmer, Ronald R | USACE Engineering Division, Design Memo Branch | |
| | | | | Usner, Edward G | | Elmer, Ronald R | USACE LMNN20 | |
| | | | | Wurtzel, David R | | Flock, James G | | |
| | | | | | | Jackson, J | | |
| | | | | | | | | |
| | | | | | | Millerci | USACE LMNN30 | |
| | | | | | | Miller, Robin | | |
| | | | | | | O'Neill, John R | | |
| | | | | | | O'Neill, John R | USACE LMNN30 | |
| | | | | | | Richarme, Sharon G | | |
| | | | | | | Strecker, D | | |
| | | | | | | Usner, Edward G | USACE LMNC30 | |
| | | | | | | Wurtzel, David R | USACE LMNN20 | |
| NPM-002-000000450 | NPM-002-000000453 | Deliberative Process | 19971008 | Usner, Edward G | | Burgemar | USACE LMNS30 | Email re. FY-98 funded work item for IHNC Lock; In House Pre Acquisition activities. |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| | | | | | | Usner, Edward G | | |
| NPM-002-000000467 | NPM-002-000000470 | Deliberative Process | 19980318 | Joe | | Barrett, D | USACE LMNN30 | Undated email re. IHNC Lock Funding Transfer with handwritten note concerning transfer of $20,000 from Funded Word Item# 00ITP1 and placing it in #00IWZ2; Undated email re. IHNC Lock Funding Transfer; Email dated 03/18/1998 re. Closed L#-IHNC Shiplock, Levees and Floodwall- L07997 closed; Email dated 3/17/1998 re. IHNC- Shiplock, Levees and Floodwalls DM-L# creation of a CEFMS Labor PRAC for ED-SS for employees working on project. |
| | | | | Miller, Cynthia | | Dicharry, Gerald J | USACE LMNN20 | |
| | | | | Stone, Carolyn B | | Ed | | |
| | | | | Usner, Edward G | USACE LMNN30 | Elmer, Ronald R | USACE LMNN20 | |
| | | | | | | Flock, James G | USACE LMNN20 | |
| | | | | | | O'Neill, John R | USACE LMNN30 | |
| | | | | | | Richarme, Sharon G | USACE LMNN30 | |
| | | | | | | Usner, Edward G | USACE LMNN30 | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wurtzel, David R | USACE LMNN20 | |
| NPM-002-000000472 | NPM-002-000000473 | Deliberative Process | 19971021 | Stone, Carolyn B | | Elmer, Ronald R | USACE LMNN20 | Emails dated 10/21/1997 re. IHNC, Levees and Floodwalls, DM-L#1; Funded Work Item for IHNC Levees and Floodwalls-FY-98. |
| | | | | | | Flock, James G | USACE LMNN20 | |
| | | | | | | O'Neill, John R | USACE LMNC30 | |
| | | | | | | Richarme, Sharon G | USACE LMNC30 | |
| | | | | | | Usner, Edward G | USACE LMNC30 | |
| NPM-002-000000476 | NPM-002-000000477 | Deliberative Process | 19980707 | Usner, Edward G | USACE | Dicharry, Gerald J | USACE CEMVN-PM-E | Emails dated 07/07/1998 re. IHNC-Lock VE Study FWI (001WZ4) with handwritten notes. |
| | | | | | | Ed | | |
| | | | | | | Frank | | |
| | | | | | | Usner, Edward G | | |
| | | | | | | VICIDOMI | | |
| NPM-002-000000481 | NPM-002-000000481 | Deliberative Process | 19971021 | Usner, Edward G | USACE | Dicharry, Gerald J | USACE CEMVN-PM-E | Email dated 10/21/1997 re. Funded Work Item for VE Studies on IHNC Lock. |
| | | | | | | Usner, Edward G | USACE | |
| | | | | | | VICIDOMI | | |
| NPM-002-000000485 | NPM-002-000000488 | Deliberative Process | 19981008 | Usner, Edward G | USACE | Dicharry, Gerald J | USACE CEMVN-PM-E | Financial Spreadsheets dated 10/08/1997 re. IHNC Lock Status of Funded Work Item FY 98; Email re. FY-98 Funded Work Items for IHNC. |
| | | | | | | Elmer, Ronald R | USACE LMNN20 | |
| | | | | | | O'Neill, John R | USACE LMNN20 | |
| | | | | | | Usner, Edward G | USACE | |
| NPM-002-000000495 | NPM-002-000000654 | Deliberative Process | 19980901 | Boe, Richard E | | | USACE CELMN-SB | Email re. IHNC New Lands-HTRW Phase 1 Study; Email dated 8/7/1998 re. Cost estimate for IHNC new lands; Spreadsheet dated 10/08/1997 to 9/1/1998 re. IHNC Locks Status of Funded Worked Items FY98; Report dated 11/7/1997 to 6/3/1998 re. Status of Appropriation and Work Allowances, Civil Works Funds; Spreadsheet dated 10/21/1997 re. Work Item: A00382 IHNC-Shiplock; Spreadsheet re. costs thru end-of-month 11/1997 to 2/1998 re. IHNC Shiplock Work Item: a00029; hand written notes re. Funding Adjustment 12/18/1997; Report dated 9/23/1997 to 7/1/1998 re. New Orleans District Lower Mississippi Valley Division And Related Commitments All Obligations; Invoice dated 7/17/1998 revised re. FY-98 IHNC Funding WBS; Spreadsheet re. Costs thru end-of-month 1/1998 re. IHNC Locks Expenditures Work Item: a00029; Report dated 3/2/1998 New Orleans District Lower Mississippi Valley Division All Commitments; Report re. MVN Expenses by Funded Work Item A00382; Email dated 4/9/1998 re. Shiplock Report/EIS processing; Email dated 4/15/1998 re. Updated cost estimate; Letter dated 2/27/1997 re. audits for credits submitted by laquemines Parish Government for the New Orleans to Venice Hurricane Protection Project; Email re. IHNC-Shiplock Economics Contract With Uno (Tim Ryan); Report dated 6/3/1998 re. New Orleans Level Comparison by Month by Project ($ In Thousand) Detail report month. |
| | | | | Dicharry, Gerald J | USACE CELMS-PM-M | Burdine, Carol S | USACE CELMN-PM-M | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lyon, Edwin A | | Dicharry, Gerald J | USACE CELMN-PM-M | |
| | | | | Riecke, Scott A | USACE Information Management Department | Dicharry, Gerald J | USACE Programs and Project Management Division | |
| | | | | Schroeder, R H | USACE Planning Division | Edenfield, Gary | Defense Contract Audit Agency | |
| | | | | Usner, Edward G | | Gunn, Audrey | | |
| | | | | Vigh, David A | | Haab, Mark E | | |
| | | | | Waguespack, Leslie S | | Usner, Edward G | USACE LMNC30 | |
| | | | | | | Vigh, David A | | |
| NPM-002-000000656 | NPM-002-000000659 | Deliberative Process | 19990624 | Usner, Edward G | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Handwritten List of FWI's given to Usner re. IHNC; Email re. IHNC-Lock Funding Request for Eng Division. |
| | | | | Ed | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-002-000000664 | NPM-002-000000664 | Deliberative Process | XXXXXXXX | Usner, Edward G | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email re. IHNC-Lock Requested Funding Increase. |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Morgan, Wesley | USACE MVD MVN | |
| NPM-002-000000665 | NPM-002-000000665 | Deliberative Process | 19990308 | | | | | Table re. IHNC Lock Replacement Project FY-99 Project Summary. |
| NPM-002-000000667 | NPM-002-000000667 | Deliberative Process | 19990308 | Usner, Edward G | USACE MVD MVN | Joseph, Carol S | USACE MVD MVN | Email re. Inland Waterway Trust fund Estimate for March 99. |
| NPM-002-000000668 | NPM-002-000000668 | Deliberative Process | 19990201 | Joseph, Carol S | USACE MVD MVN | Usner, Edward G | USACE MVD MVN | Emails re. Inland Waterway Trust Fund-8861. |
| | | | | Usner, Edward G | USACE MVD MVN | Joseph, Carol S | USACE MVD MVN | |
| NPM-002-000000670 | NPM-002-000000673 | Deliberative Process | 19990126 | Dicharry, Gerald J | USACE MVD MVN | Broussard, Terral J | USACE MVD MVN | Email 1/26/1999 re. Current Schedule Mark Up fro IHNC; emails 1/22-25/1999 re. FY 99 CG Funding Requirement; emails 12/21/1998-1/13/1999 re. Disbursing Authority: Inland Waterways Trust Fund. |
| | | | | Gunn, Audrey B | USACE MVD MVN | Bryant, Cecil R | USACE MVD MVN | |
| | | | | Joseph, Carol S | USACE MVD MVN | Buisson, Rob | USACE MVD MVN | |
| | | | | Pittman, Rodney E | USACE MVD MVN | Burdine, Carol S | | |
| | | | | Usner, Edward G | USACE MVD MVN | Conner, William L | USACE MVD MVN | |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Dickson, Edwin M | USACE MVD MVN | |
| | | | | | | Dykes, Joseph L | USACE MVD MVN | |
| | | | | | | Griffin, Deborah B | USACE MVD MVN | |
| | | | | | | Gunn, Audrey | USACE MVD MVN | |
| | | | | | | Herndon, Donald W | USACE MVD | |
| | | | | | | Hull, Falcom E | USACE MVD MVN | |
| | | | | | | Joseph, Carol S | USACE MVD MVN | |
| | | | | | | Naomi, Alfred C | USACE MVD MVN | |
| | | | | | | Pittman, Rodney E | USACE MVD MVN | |
| | | | | | | Tisdale, Robert L | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-002-000000677 | NPM-002-000000684 | Deliberative Process | 1999XXXX | Usner, Edward G | | Demma, Marcia A | | Fiscal Year 1999 Project Execution Plan re. Inner Harbor Navigation Canal Lock Replacement; email dated 11/16/1998 re. Engineering Division conversion from old MRGO- Shiplock to the New IHNC-Lock Project;  email dated 11/16/1998 re. Work Allowance for IHNC Lock- Inland Waterway Trust Fund 96X8861; Report dated 11/14/1998 re. Civil Status of Funds Report 96X8861 Inland Waterway Trust Fund; Report dated 11/14/1998 re. Work Item Hierarchy Report for Work Item for  002H2G. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | | | O'Neill, John R | USACE CEMVN-ED-E | |
| | | | | | | Perry, Jac | USACE LMNC20 | |
| | | | | | | Waguespack, Leslie S | | |
| NPM-002-000000687 | NPM-002-000000687 | Deliberative Process | XXXXXXXX | | | | | Report re. IHNC Lock Replacement Project, funding. |
| NPM-002-000000688 | NPM-002-000000692 | Deliberative Process | 19990519 | Herr, Brett H | USACE MVD MVN | Dicharry, Gerald J | USACE CEMVN-PM-E | Cover Sheet Work Item for 002H3V re. DM- Site Prep & Demo; Email dated 05/19/1999  re. New IHNC Task Order; email re. IHNC Contracts with Dames & Moore- Reply; Email dated 11/23/1998 re. IHNC Contracts with Dames & Moore; Email dated 11/20/1998 re. IHNC Contaminated Sediments Task order. |
| | | | | Usner, Edward G | | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | O'Neill, John R | USACE CEMVN-ED-E | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-002-000000711 | NPM-002-000000720 | Deliberative Process | 19990128 | Elmer, Ronald R | USACE MVD MVN | Beer, Denis J | USACE MVD MVN | Email dated 12/21/1998 to 01/28/1999 re. IHNC Doc. Management-Revised Funding Estimate; Emails dated 12/21/1998 to 12/23/1998 re. IHNC Eval Report WWW Site Funding Estimate; Emails dated 12/17/1998 to 12/21/1998 re. IHNC Eval Report WWW Site; Email no date re. IHNC-Lock Misc. automation activities. |
| | | | | Scheid, Ralph A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Usner, Edward G | USACE MVD MVN | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | O'Neill, John R | USACE MVD MVN | |
| | | | | | | Scheid, Ralph A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-002-000002401 | NPM-002-000002412 | Deliberative Process | 20040923 | | Engineering Department, Port of New Orleans | Burdine, Carol S | Chief, USACE PPPMD | Memorandum re. Review for Module Draft Study for IHNC Lock Replacement Structure, URS Group, Inc, dated 09/23/2004; Inner Harbor Navigation Canal Lock Replacement Structure-Module Draft Study, 09/2004, Section 13 - Cost Estimates, Section 14 - Advantages/Disadvantages Constructability, Section 15 - Discussion of a Two Stage Graving Site, Section 16 - Conclusions, Section 17 - Recommendations. |
| | | | | Gonski, Mark H | URS Group, Inc. | | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000000063 | NPM-003-000000090 | Deliberative Process | 20010125 | Anderson, Elois L | USACE MVN | | | Document re. Request for Deviation in Authority for A-E Contract Services;  Acquisition Plan dated 01/22/2001and Activity Bar Charts Attachment #1 Firm Fixed Price Contracts, Attachment #2  Emails dated 01/25/2001 re. IHNC Revised AP with handwritten edits; AP Revised Attachment. |
| | | | | Barr, James | USACE Contracting Division, CEMVN-CT-A | Adams, Roger L | USACE HQ02 | |
| | | | | Dempsey, Robert G | USACE CEMVN-SB | Anderson, Elois L | USACE CEMVN-CT-T | |
| | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | Barr, James | USACE CEMVN-CT-A | |
| | | | | Gagliano, Frank C | USACE MVN | Barton, Ernest E | USACE MVN | |
| | | | | Hassenboehler, Thomas G | USACE CEMVN-ED-TM | Dempsey, Robert G | USACE CEMVN-SB | |
| | | | | Knieriemen, Dale A | US Department of the Army | Dicharry, Gerald J | USACE CEMVN-PM-M | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | Elmer, Ronald R | USACE MVN | |
| | | | | Schulz, Alan D | USACE Office of Counsel, CEMVN-OC | Fairless, Robert T | USACE MVN | |
| | | | | Tilden, Audrey A | USACE CEMVN-CT | Flock, James G | USACE MVN | |
| | | | | | | Gagliano, Frank C | USACE CEMVN-ED-SA | |
| | | | | | | Greenhouse, Bunnatine H | USACE | |
| | | | | | | Hassenboehler, Thomas G | USACE MVN | |
| | | | | | | Johnson, Richard R | USACE MVN | |
| | | | | | | Satterlee, Gerard S | USACE CEMVN-ED | |
| | | | | | | Schulz, Alan D | USACE CEMVN-OC | |
| NPM-003-000000091 | NPM-003-000000104 | Deliberative Process | 20001108 | | USACE CEMVN-ED-SA | Anderson, Elois L | USACE MVN | Emails dated  11/02/2000 to 11/08/2000 re. Waiver for A-E Contract for IHNC;  Acquisition Plan dated 11/06/2000 re. U.S. Army Corps of Engineers, New Orleans District. |
| | | | | Anderson, Elois L | USACE MVN | Barr, James | USACE MVN | |
| | | | | Barr, James | USACE MVN | Dicharry, Gerald J | USACE MVN | |
| | | | | Gagliano, Frank C | USACE MVN | Flock, James G | USACE MVN | |
| | | | | Hassenboehler, Thomas G | USACE MVN | Gagliano, Frank C | USACE MVN | |
| | | | | Johnson, Richard R | USACE MVD | Hassenboehler, Thomas G | USACE MVN | |
| | | | | Tilden, Audrey A | USACE CEMVN-CT | Johnson, Richard R | USACE MVD | |
| NPM-003-000000105 | NPM-003-000000126 | Deliberative Process | 20001026 | Commander | USACE CEMVD-CT | | HQUSACE | Memorandum dated 10/26/2000 re. Request for Deviation in Authority for Architect-Engineer (A-E) Contract Services; Acquisition Plan dated 10/04/2000 re. US Army Corps of Engineers, New Orleans District with enclosures: 1.  Activity Bar Chart re. IHNC LOCK REPLACEMENT PROJECT. 2.  Listing re. FFP Contracts dated 10/04/2000. |
| | | | | Tilden, Audrey A | USACE CEMVN-CT | Dicharry, Gerald J | USACE CEMVN-PM-M | |
| | | | | | | Gagliano, Frank C | USACE CEMVN-ED-SA | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000000127 | NPM-003-000000130 | Deliberative Process | 20000901 | | USACE CEMVD-CT | Dicharry, Gerald J | USACE CEMVN-PM-M | Memorandum dated 09/01/2001 re. Request for Deviation in Authority for Architect-Engineer (A-E) Contract Services with an attachment re. Inner Harbor Navigational Canal, Lock Replacement Project Architect Engineering Services. |
| | | | | Commander | USACE Lower Mississippi Valley Division CELMV-ED-TD | Gagliano, Frank C | USACE CEMVN-ED-SA | |
| | | | | Tilden, Audrey A | USACE CEMVN-CT | | | |
| NPM-003-000000131 | NPM-003-000000141 | Deliberative Process | 20000821 | Dicharry, Gerald J | USACE MVN | | CT-T | Emails dated 06/08/200 to 08/21/2000 re. IHNC Waiver/Budget Info; Memorandum dated 05/09/2000 re. Request A-E With More Than Three Periods and With Greater Than $1,000,000 Per Period; IHNC New Lock and Channels Project with two enclosures: 1. Report re. Industrial Canal Lock Replacement Architect Engineering Services, 2. Activity Barchart re. IHNC Lock Replacement Project. |
| | | | | Evanco, John E | USACE MVN | Accardo, Christopher J | USACE CEMVN-ED-L | |
| | | | | Gagliano, Frank C | USACE MVN | Accardo, Christopher J | USACE CEMVN-ED-LW | |
| | | | | Hassenboehler, Thomas G | USACE MVN | Anderson, Elois L | USACE MVN | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | Barr, James | USACE MVN | |
| | | | | | | Barton, Ernest E | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE CEMVN-ED-G | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Elmer, Ronald R | USACE MVN | |
| | | | | | | Evans, Elois | USACE MVN | |
| | | | | | | Fairless, Robert T | USACE MVN | |
| | | | | | | Flock, James G | USACE MVN | |
| | | | | | | Gagliano | | |
| | | | | | | Gagliano, Frank C | USACE MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE CEMVN-ED-T | |
| | | | | | | Hassenboehler, Thomas G | USACE MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVN | |
| NPM-003-000000153 | NPM-003-000000170 | Deliberative Process | 20001013 | | Coast Guard Civil Engineering Unit Miami | | USACE CEMVN-DE | Letter dated 10/13/2000 re. Coast Guard Relocation Study- Industrial Lock Facility; Memorandum dated 8/21/2000 re. Coast Guard Relocation Study-Industrial Lock Facility with two enclosures: 1. Report re. Site Plans. 2. Report re. Cost Estimates. |
| | | | | Julich, Thomas F | US Army District Engineer | | CG ISC New Orleans | |
| | | | | | | | CG MLCANT (s) | |
| | | | | | | | Executive Office | |
| | | | | | | | CGD Eight (dpr) | |
| | | | | | | Brown, E B | US Coast Guard Civil Engineering Unit Miami | |
| | | | | | | Buisson, R | USACE CEMVN-PM-E | |
| | | | | | | Joe | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Saia | USACE CEMVN-DD-P | |
| | | | | | | Satterlee, Gerard S | USACE CEMVN-ED | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | Sherman, J | USACE CEMVN-PM | |
| NPM-003-000000997 | NPM-003-000000998 | Attorney-Client | 20000914 | Dicharry, Gerald J | USACE CEMVN-PM-E | Office of Counsel | | Memorandum dated 09/07/2000 to 09/14/2000 re. Freedom of Information Act (FOIA) Request. |
| | | | | | | | 3PMD-E | |
| | | | | | | Bradley, Kathleen A | | |
| | | | | | | Dicharry, Joe | | |
| NPM-003-000001177 | NPM-003-000001196 | Deliberative Process | 20020618 | Apple, Richard | USACE CECS | Ackerman, Michael | | Draft Letters re. correspondence to President George W. Bush concerning the IHNC Lock Replacement; Email dated 06/10/2002 re. Request for Draft Response to White House Letter with attached handwritten note to George W Bush and article; Emails dated 06/11/2002 to 06/12/2002 re. Letter to President on IHNC; Staff Action Control sheet dated 06/18/2002 re. 216821- Inner Harbor Navigational Lock Project correspondence with Corp of Engineers processing instructions; Letter to George W Bush dated 04/20/2002 re. Bill to curb wasteful spending by the Corps of Engineers; Letter dated 08/30/2001 re. meeting to discuss IHNC Project. |
| | | | | Ashley, John A | USACE MVD MVN | Arnold, William | USACE MVD MVN | |
| | | | | Bryant, Cecil R | USACE MVD MVN | Bryant, Cecil R | USACE MVD MVN | |
| | | | | Fowler, Sue E | USACE MVD MVN | Bush, George W | United States Government | |
| | | | | Hartley, Marie | USACE MVD MVN | Cobb, Stephen | USACE MVD MVN | |
| | | | | Heide, Bruce | USACE HQ02 | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Kidby, Michael F | USACE HQ02 | Ethridge, Tim | USACE MVD MVN | |
| | | | | Lightell, Anthony R | | Fowler, Sue E | USACE MVD MVN | |
| | | | | Sanchez, Dorothy O | DAEC-CA-WHL | Gambrell, Stephen | USACE MVD MVN | |
| | | | | Tauzin, Billy | US House of Representatives | Griffin, Robert H | USACE Civil Works | |
| | | | | Vining, Rob | | Heide, Bruce | USACE HQ02 | |
| | | | | | | Jarrell, Ross C | USACE MVD MVN | |
| | | | | | | Jones, Steve | USACE MVD MVN | |
| | | | | | | Lightell, Anthony R | | |
| | | | | | | Park, Michael F | USACE MVD MVN | |
| | | | | | | Sanchez | USACE CECW-ZA | |
| | | | | | | Sanchez, Dorothy O | Arabi Civic & Improvement Association | |
| | | | | | | Tawanda, R | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NPM-003-000001203 | NPM-003-000001210 | Deliberative Process; Privacy Act | 20020612 | | US Department of the Army | Ackerman, Michael | US ARMY | Letter dated 06/12/2002 re. IHNC Economic Re-analysis; Letter dated 05/20/2002 IHNC Lock Replacement Project; handwritten notes. |
| | | | | Doody, Edwin J | | Carney, David F | USACE CEMVN-PM | |
| | | | | | | Cottone, Elizabeth W | USACE CEMVN-PM-E | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Doody, Edwin J | | |
| | | | | | | Griffin, Robert H | USACE Civil Works | |
| | | | | | | Joe | | |
| | | | | | | Julich, Thomas | USACE New Orleans District | |
| | | | | | | Manguno | USACE CEMVN-PM-A | |
| | | | | | | Saia, John P | Project Management | |
| NPM-003-000001215 | NPM-003-000001228 | Deliberative Process | 20020416 | | The Holy Cross Neighborhood Association | | USACE New Orleans District | Email dated 04/16/2002 re. Press release ideas; Letter dated 03/23/2002 re. Inner Harbor Navigation Lock and St Claude Bridges as Historic Sites; Report dated 03/01/2002 re. Request For Nomination To 2002 List Of Ten Most Endangered Historic Sites In Louisiana; Memorandum dated 03/28/2002 re. Inspector General Review. |
| | | | | Byrd, Sandra | Louisiana Preservation Alliance | | Louisiana Preservation Alliance | |
| | | | | James, Willie A | USACE MVD MVN | | Board of Commissioners of the Port of New Orleans | |
| | | | | Lyon, Edwin A | USACE MVD MVN | | Industrial Canal Lock Community Information Office | |
| | | | | | | | USACE MVD MVN | |
| | | | | | | Commander | USACE New Orleans District | |
| | | | | | | Hall, John W | USACE MVD MVN | |
| | | | | | | Koeferl, John | | |
| NPM-003-000001343 | NPM-003-000001343 | Privacy Act | XXXXXXXX | | | Broussard, Terral J | USACE Life Cycle Project Management | Attached list of individuals requesting Official Travel. |
| | | | | | | Campos, Robert | USACE Life Cycle Project Management | |
| | | | | | | Dicharry, Gerald J | USACE Life Cycle Project Management | |
| | | | | | | Elguezabal, Domingo J | USACE Life Cycle Project Management | |
| NPM-003-000001642 | NPM-003-000001642 | Deliberative Process | 19960827 | Guillot, Albert J | USACE CELMN-OD | Chief | USACE Operations Division | Memorandum re. Industrial Canal Lock Replacement - Evaluation Report. |
| NPM-003-000001644 | NPM-003-000001647 | Deliberative Process | XXXXXXXX | | | | | Inner Harbor Navigation Canal Lock Replacement Project Significant Issues. |
| NPM-003-000001722 | NPM-003-000001724 | Deliberative Process; Privacy Act | 19990610 | Schinetsky, Steven A | USACE MVN | Dicharry, Gerald J | USACE MVN | Emails re. the New IHNC Lock with a marginal handwritten note on the resident of the ninth ward, Marvin Jackson and his contact information. |
| NPM-003-000001749 | NPM-003-000001749 | Deliberative Process | 19971010 | | | | | Report dated 10/10/1997 re. Section 1135 Preliminary Restoration Plan, Cost Data. |
| NPM-003-000001773 | NPM-003-000001776 | Deliberative Process | 19980203 | | | Cocchiara, Joseph | | Meeting outline re. the Inner Harbor Navigation Canal Lock Replacement Project. |
| | | | | | | Patin | | |
| NPM-003-000001779 | NPM-003-000001779 | Deliberative Process | XXXXXXXX | | | | | Handwritten notes re. Florida Ave Bridge Demolition. |
| NPM-003-000001789 | NPM-003-000001789 | Deliberative Process | XXXXXXXX | | | | | Inland Waterway Users Board Priority List, Lock Replacement Projects. |
| NPM-003-000001795 | NPM-003-000001795 | Deliberative Process | 19960814 | | | | | Table re. MRGO-IHNC Work Allowance History. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000001801 | NPM-003-000001801 | Deliberative Process | XXXXXXXX | | | | | Table re. construction and Mitigation, 1998-2010. |
| NPM-003-000001814 | NPM-003-000001814 | Deliberative Process | 19970228 | | Modjeski and Masters, Inc. | | US Army Engineer District, New Orleans | Draft Report re. Inner Harbor Navigation Canal Lock Replacement Project: Claiborne Avenue Replacement Bridge Concept and Feasibility Review Contract No. DACW29-97-M-0324, Construction Cost Estimates. |
| NPM-003-000001818 | NPM-003-000001818 | Deliberative Process | 19970228 | | Modjeski and Masters, Inc. | | US Army Engineer District, New Orleans | Draft Report re. Inner Harbor Navigation Canal Lock Replacement Project: Claiborne Avenue Replacement Bridge Concept and Feasibility Review Contract No. DACW29-97-M-0324, Construction Cost Estimates. |
| NPM-003-000001826 | NPM-003-000001826 | Deliberative Process | 19970228 | | Modjeski and Masters, Inc. | | US Army Engineer District, New Orleans | Draft Report re. Inner Harbor Navigation Canal Lock Replacement Project: Claiborne Avenue Replacement Bridge Concept and Feasibility Review Contract No. DACW29-97-M-0324, Construction Cost Estimates and Summary of Findings. |
| NPM-003-000001827 | NPM-003-000001827 | Deliberative Process | 19970225 | | Modjeski and Masters, Inc. | | US Army Engineer District, New Orleans | Draft Report re. Inner Harbor Navigation Canal Lock Replacement Project: Claiborne Avenue Replacement Bridge Concept and Feasibility Review Contract No. DACW29-97-M-0324, table Claiborne Avenue Bridge Replacement - Summary of Findings. |
| NPM-003-000001834 | NPM-003-000001843 | Attorney-Client | 19950927 | Maurya, Kilroy | USACE | | | Report re. Preliminary Attorney's Investigation and Report of Compensable interest.  Mississippi River-Gulf Outlet New Lock and Connecting Channels Orleans, Parish, Louisiana. |
| NPM-003-000001958 | NPM-003-000001961 | Deliberative Process | 20060609 | | | | | Report dated 06/09/2006 re. Code of Accounts; Report dated 05/27/1994 re. Cost Comparison Sector v Miter Gates; Report re. Industrial Canal Lock Replacement Study Bridge-Only Alternative. |
| NPM-003-000001998 | NPM-003-000001998 | Deliberative Process | XXXX0301 | Joe | | Kopec, Joseph G | | Handwritten phone call memo re. corrected funding level. |
| NPM-003-000002001 | NPM-003-000002001 | Deliberative Process | 20060609 | Merrick, Robert W. | | | | Executive Summary, Report re. improvement costs to Galvez Street Warf and US Coast Guard Support Center. |
| NPM-003-000002349 | NPM-003-000002352 | Deliberative Process | 20000810 | Flock, James G | USACE CEMVN-ED-SR | | USACE CEMVN-ED-SP | Memorandum dated 10/19/1999 re. request for Schedule, Time and Cost Estimate for an A-E Contract for the Design of the Claiborne Avenue Bridge for the IHNC, Lock Replacement Project, Orleans Parish, Louisiana; Memorandum dated 08/10/2000 re. request for Concurrence in Proceeding with A-E services for design of Claiborne Avenue Bridge Relocation for the IHNC New Lock Channels Project (ER-00-D01). |
| | | | | Gagliano, Frank C | USACE CEMVN-ED-SS | | USACE CEMVN-PM-M | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | Dicharry, Joe | USACE CEMVN-PM-E | |
| | | | | | | Elmer, Ronald R | USACE CEMVN-ED-S | |
| | | | | | | Fairless, Robert T | USACE CEMVN-ED | |
| | | | | | | Grieshaber, John B | USACE CEMVN-ED | |
| | | | | | | Hassenboehler, Thomas G | USACE CEMVN-ED | |
| | | | | | | Jolissaint, D | USACE CEMVN-ED | |
| | | | | | | Joseph, J | USACE CEMVN-ED-F | |
| | | | | | | Leingang, S | USACE CEMVN-ED | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wurtzel, David R | USACE CEMVN-ED-S | |
| NPM-003-000002353 | NPM-003-000002353 | Deliberative Process | 20000811 | Pittman, Rodney E | USACE CEMVN-PM-P | | USACE CEMVD-PM-D | Memorandum DATED 08/11/2000 re. Work Allowances for Fiscal Year 2000 - Inland Waterway Trust Fund. |
| | | | | | | | USACE CECW-BA | |
| | | | | | | Bryant, Cecil R | USACE CEMVD-PM-D | |
| | | | | | | Buisson | USACE CEMVN-PM-E | |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| | | | | | | Fowler | USACE CEMVN-PM-P | |
| | | | | | | Griffin | USACE CEMVN-PM-P | |
| | | | | | | Gunn | USACE CEMVN-PM-P | |
| | | | | | | Lucore | USACE CEMVN-PM-E | |
| | | | | | | Naomi | USACE CEMVN-PM-E | |
| | | | | | | Sherman | USACE CEMVN-PM | |
| | | | | | | Usner, Edward G | USACE CEMVN-PM-E | |
| | | | | | | Wagner | USACE CEMVN-PM-E | |
| | | | | | | Woods | USACE CEMVN-PM-E | |
| NPM-003-000002354 | NPM-003-000002354 | Deliberative Process | 20000721 | Saia, John P | USACE Planning Programs and Project Management | | USACE CECW-BA | Memorandum dated 07/21/2000 re. funds in the amount of $3,900,000 to be reprogrammed for IHNC Funding. |
| | | | | | | Bryant, Cecil R | USACE CEMVD-PM-D | |
| | | | | | | Buisson | USACE CEMVD-PM-E | |
| | | | | | | Cottone, Elizabeth W | USACE CEMVD-PM-E | |
| | | | | | | Dicharry, Gerald J | USACE CEMVD-PM-E | |
| | | | | | | Doucet | USACE CEMVD-PM-E | |
| | | | | | | Fowler | USACE CEMVD-PM-E | |
| | | | | | | Sherman | USACE CEMVN-PM | |
| | | | | | | Usner, Edward G | USACE CEMVD-PM-E | |
| NPM-003-000002355 | NPM-003-000002356 | Attorney-Client | 20000718 | Satterlee, Gerard S | USACE Engineering Division | | USACE CEMVN-ED-SP | Memorandums dated 02/08/2000 to 07/18/2000 re. Request for a Final Attorney's Investigation and Report of Compensable Interest, Inner Harbor Navigation Canal, New Lock and Connecting Channels-Utilities. |
| | | | | Sellers, Clyde H | USACE CEMVN-RE | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | Kilroy | USACE CEMVN-ED-SR | |
| | | | | | | Wurtzel, David R | USACE CEMVN-ED-SR | |
| NPM-003-000002357 | NPM-003-000002360 | Deliberative Process | 19990224 | Scheid, Ralph A | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | Emails dated 12/17/1998 to 02/24/1999 re. Project Wise Software Summary and Costs; re. IHNC Eval Report WWW Site Funding Estimate; re. IHNC Eval Report WWW Site. |
| | | | | Usner, Edward G | USACE MVD MVN | Deloach, Pamela A | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Scheid, Ralph A | USACE CEMVN-ED-SE | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-003-000002374 | NPM-003-000002375 | Attorney-Client | 19990226 | Sellers, Clyde H | USACE CEMVN-RE-L | | USACE CEMVN-RE-A | Memorandum dated 02/26/1999 re. Investigation of Potentially Contaminated Property, Inner Harbor Navigational Canal (IHNC), Lock Replacement. |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-OC | |
| | | | | | | Dicharry, Joe | USACE CEMVN-PM-E | |
| | | | | | | Kilroy | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000002376 | NPM-003-000002377 | Deliberative Process | 19990625 | Pittman, Rodney E | USACE CEMVN-PM-P | | USACE CEMVN-PM-D | Memorandum dated 06/25/1999 re. Reprogramming of Construction General Funds to the IHNC Shiplock Project. |
| | | | | | | Demma, Marcia A | USACE CEMVN-PM-P | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| | | | | | | Griffin | USACE CEMVN-PM-P | |
| | | | | | | Gunn | USACE CEMVN-PM-P | |
| | | | | | | Lucore | USACE CEMVN-PM-E | |
| | | | | | | Naomi | USACE CEMVN-PM-E | |
| | | | | | | Pittman, Rodney E | USACE CEMVN-PM-P | |
| | | | | | | Usner, Edward G | USACE CEMVN-PM-E | |
| | | | | | | Waguespack, Leslie S | USACE CEMVN-PM-E | |
| | | | | | | Woods | USACE CEMVN-PM-P | |
| NPM-003-000002378 | NPM-003-000002378 | Attorney-Client | 19990803 | Sellers, Clyde H | USACE CEMVN-RE-L | | USACE CEMVN-ED-SR | Memoranda re. Review of Relocation Design Memorandum (RDM) for IHNC, Lock Replacement Project, RDM no. 92 for New Orleans Public Belt Railroad (NOPBRR) Facilities, Orleans Parish, Louisiana. |
| | | | | | | Chief | USACE Engineering Division | |
| | | | | | | Kilroy | USACE CEMVN-ED-SR | |
| | | | | | | | CEMVN-RE-A | |
| | | | | | | | CEMVN-PM | |
| | | | | | | | CEMVN-CD | |
| NPM-003-000002379 | NPM-003-000002379 | Attorney-Client | XXXXXXXX | | | | | Estimate of Cost markup. |
| NPM-003-000002382 | NPM-003-000002382 | Deliberative Process | 19990803 | Alette, Donald M | USACE MVD MVN | Alette, Donald M | USACE MVD MVN | Emails dated 07/20/1999 to 08/03/1999 re. IHNC-Lock WES Model. |
| | | | | Usner, Edward G | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Laurent, Arthur C | USACE MVD MVN | |
| | | | | | | Stutts, D Vann | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-003-000002383 | NPM-003-000002386 | Attorney-Client | 19990727 | Conner, William | USACE MVD MVN | Anderson, Phillip R | USACE MVD MVN | Emails dated 07/09/1999 to 07/27/1999 re. SITREP. References hiring an attorney for real estate. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Basham, Donald L | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Blood, Debbie H | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Tisdale, Robert L | USACE MVD MVN | Herndon, Donald W | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Tisdale, Robert L | USACE MVD MVN | |
| NPM-003-000002388 | NPM-003-000002390 | Attorney-Client | 19990713 | Nachman, Gwenn B | USACE MVD MVN | Broussard, Terral J | USACE MVD MVN | Emails dated 07/09/1999 to 07/13/1999 re. Continuing Contracts Clause in A-E Contracts. |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Evans, Elois | USACE MVD MVN | |
| | | | | | | Florent, Randy D | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Schroeder, Robert H | USACE MVD MVN | |
| | | | | | | Tisdale, Robert L | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000002400 | NPM-003-000002405 | Attorney-Client | 19990623 | Wurtzel, David R | USACE MVD MVN | Brouse, Gary S | USACE MVD MVN | Emails dated 06/22/1999 to 06/23/1999 re. IHNC Contracts with the NOPBRR and Letter; re. Telephone Conversation with Tony Martinello of NOPBRR concerning Private Road Crossing At Galvez and Rampart Streets; Report re. Railroad Private Road Crossing, Required Insurance (Railroads). |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Wurtzel, David R | USACE MVD MVN | |
| NPM-003-000002430 | NPM-003-000002430 | Deliberative Process | XXXXXXXX | | | | | Handwritten table re. IHNC FY-97 E&D. |
| NPM-003-000002433 | NPM-003-000002434 | Attorney-Client | 19970703 | Northey, Robert D | USACE CEMVN-OC | | USACE CEMVN-PD | Memorandum re. Environmental Impact Statement fro Inner Harbor Navigation Canal (IHNC) Lock Replacement Project. |
| | | | | | | | USACE CEMVN-OC | |
| NPM-003-000002435 | NPM-003-000002436 | Deliberative Process | 19961118 | Schroeder, R H | USACE CEMVN-PD | | USACE CEMVN-PM-M | Memorandum re. Industrial Canal Lock Replacement Project; MRGO, New Lock and Connecting Channels Study Summary Cost Estimate. |
| | | | | | | Chief | USACE Programs and Project Management Division | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| NPM-003-000002443 | NPM-003-000002443 | Deliberative Process | 19970205 | Tickner, Eugene W | USACE CEMVN-ED-TM | Chief | USACE Programs and Project Management Division | Memorandum re. Industrial Canal Lock Replacement Project. |
| | | | | | | | USACE CELMN-ED-FS | |
| NPM-003-000002458 | NPM-003-000002463 | Attorney-Client; Deliberative Process | 19970318 | Nachman, Gwenn B | | Dicharry, Gerald J | USACE CEMVN-PM-E | Email re. MRGO- New Lock and connecting channels; Memo re. IHNC  Lock replacement project dated 02/05/97. |
| | | | | Park, Michael F | USACE CELMN-OD-TN | Northey, Robert | | |
| NPM-003-000002545 | NPM-003-000002567 | Attorney-Client; Deliberative Process | 19931130 | Allen, Ronald C | USACE CECC-J | | USACE CECW-PS | Memorandum dated 11/18/1993 to 11/30/1993 re. Industrial Canal Lock Replacement Study - Applicability of the 1976 Water Resources Development Act (WRDA) to the 1986 Water Resources Development Act (WRDA) with attachments including Public Law Chapter 113-Conveyance of Land; Law of the 94th Congress Sec. 186; Public Law 99-662; Disposition Form dated 08/22/1988 re. Mississippi River Gulf Outlet (MRGO) Industrial Canal Lock Bridge Relocation Cost Sharing with reply memorandum dated 01/04/1989; Cost Estimate Work Sheet dated 08/26/1985 with handwritten notes. |
| | | | | Allen, Ronald C | USACE CECW-P | | USACE CECC-J | |
| | | | | Dicharry, Gerald J | USACE CELMN-PP | | USACE CECW-MA | |
| | | | | Mauldin, Dan M | USACE CECW-P | | USACE CELMN-PP-P | |
| | | | | Towers, Joseph A | USACE CELMN-OC | | USACE CELMN-PD-FG | |
| | | | | | | | USACE CELMN-DD-P | |
| | | | | | | Dicharry, Gerald J | USACE CELMN-PP | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | District Counsel | | |
| | | | | | | Nutter | USACE CECC-J | |
| NPM-003-000002631 | NPM-003-000002633 | Attorney-Client; Deliberative Process | XXXX0119 | | USACE Executive Office | | Planning Programs and Project Management Division Project Management Branch - East | Letter re. the final purchase of the real estate interests in order to continue the construction of the Inner Harbor Navigation Control Lock Replacement Project. |
| | | | | Julich, Thomas F | US Army Corps of Engineers New Orleans District | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | |
| | | | | | | Demma, Marcia A | USACE CEMVN PM-P | |
| | | | | | | Nachman, Gwenn B | USACE CEMVN-OC | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | Sherman | USACE CEMVN-P | |
| NPM-003-000002656 | NPM-003-000002667 | Attorney-Client; Deliberative Process | 20000208 | Dicharry, Gerald J | US Army Corps of Engineers New Orleans District | | USACE CEMVN-RE-L | Original and Revised Letter re. the payment for the land acquisition from the Port of New Orleans and the perpetual channel easement for the construction of the Inner Harbor Navigational Canal New Lock Project which now includes land commonly known as Tract Number 100; Various Facsimile Covers dated 02/08/2000 and 09/07/1999 and Memorandum re. the Inner Harbor navigational Canal Lock Replacement Project; Letter dated 09/03/1999 re. the Plans to sell a portion of the Port of New Orleans located on the east side of the Inner Harbor Navigational Canal near the Mississippi River. |
| | | | | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | USACE CEMVN-PPMD | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-PP | |
| | | | | | | Barbier | USACE CEMVN-RE | |
| | | | | | | Brinson, Ron J | Port of New Orleans | |
| | | | | | | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PP | |
| | | | | | | Kilroy | USACE CEMVN-RE | |
| | | | | | | Miller, Clayton | Port of New Orleans | |
| | | | | | | Rhodes, Dusty | US Army Corps of Engineers New Orleans District | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | United States Attorney | Eastern District of Louisiana New Orleans Division | |
| NPM-003-000002719 | NPM-003-000002721 | Privacy Act | 19990614 | Sellers, Clyde H | US Army Corps of Engineers New Orleans District | | USACE CEMVN-PM-E | Letter re. the valuation of the property owned by the Board of Commissioner for the Port of New Orleans needed for the Inner Harbor Navigational Canal Lock Replacement Project. |
| | | | | | USACE Real Estate Division, Legal Support | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-A | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | |
| NPM-003-000002728 | NPM-003-000002738 | Deliberative Process | 19990126 | Dicharry, Joe | US Army Corps of Engineers New Orleans District | | USACE CELMN-RE-A | Letter re. the acquisition of various properties in the port of New Orleans by the US Army Corps of Engineers New Orleans District  in order to replace the existing locks and channel connections foe the Inner Harbor Navigation Canal; Facsimile Note dated 01/11/1999 re. the Report on Underwater Structural Inspection and Apron Inspection Galvez Street Wharf Port of New Orleans dated 1994; Email dated 12/14/1998 re. IHNC - Port of new Orleans Property; Report re. Inner Harbor Navigation Canal Lock Rational for Accounting for the Non-Federal Credit for the Lands; Report  dated 08/26/1998re. the Appraisal Review Certificate for the Inner Harbor Navigation Canal Lock Replacement Project, Reviewer's Certification included dated 11/03/1998; Addendum re. Addendum to Appraisal Review Certificate Analysis of US Coast Guard Leasehold Value. |
| | | | | Egan, Patrick J | USACE CRE | | USACE CELMN-PP | |
| | | | | Gutierrez, Judith Y | US Army Corps of Engineers New Orleans District | | USACE CELMN-PD-FG | |
| | | | | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | USACE CELMN ED-SP | |
| | | | | Sellers, Clyde H | USACE MVD MVN | | USACE CELMN-ED-E | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE Real Estate Division Acquisition Branch | |
| | | | | | | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | |
| | | | | | | Cocchiara, Joseph | Port of New Orleans | |
| | | | | | | Cruppi, Janet R | USACE CEMVN-RE-A | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Kilroy | USACE CEMVN-RE-L | |
| | | | | | | Kopec, Joseph G | USACE CEMVN-RE-E | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | Tisdale, Robert L | USACE MVD MVN | |
| NPM-003-000002758 | NPM-003-000002762 | Deliberative Process | XXXXXXXX | | | | | Table re. MRGO New Lock and Connecting Channels Non-Federal Cost Requirements (fully Funded), 1999-2011; Derivation of Fully Funded Estimate; Table 36 re. Construction Expenditures By Year Exclusive of Mitigation and Sunk Costs (1996 $1,000.00's), Table 37 re. Mitigation Expenditures by Year (1996 $1,000's), and Table 38 re. Cost Summary (1996 $1,000's 7.375 Percent); Table 1 FY99 Budget Cost Estimate Updating, 1998-2018. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000002768 | NPM-003-000002768 | Deliberative Process | XXXXXXXX | Coccechiara, Joseph | Board of Commissioners of the Port of New Orleans | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | Table re. MRGO New Lock and Connecting Channels Non-Federal Cost Requirements, 1999-2011. |
| | | | | Conner, William | US Army Corps of Engineers | Conner, William L | US Army Corps of Engineers New Orleans District | |
| | | | | Dicharry, Gerald J | | Dicharry, Joe | | |
| NPM-003-000002890 | NPM-003-000002901 | Attorney-Client | 19990615 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 06/15/1999 re. attached draft Memorandum of Agreement. |
| | | | | Kinsey, Mary V | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| NPM-003-000002903 | NPM-003-000002916 | Attorney-Client; Deliberative Process | 19990211 | Dicharry, Gerald J | USACE MVD MVN | Allen, Ronald C | USACE HQ02 | Emails dated 12/22/1998 to 02/11/1999 re. attached revised Memorandum of Agreement; re. IHNC MOA Harden phone conference; re. PCAs with 215 Language Added; re. Mill Cove and Hillborough Withlacoochie, Acceptance of Sponsor Funds. |
| | | | | Goldman, Howard V | USACE HQ02 | Broaddus, John | USACE HQ02 | |
| | | | | Harden, Michael | USACE MVD MVN | Burns, John J | USACE HQ02 | |
| | | | | Kinsey, Mary V | USACE MVD MVN | Calza, Carol B | USACE HQ02 | |
| | | | | Lauwaert, Alan J | USACE HQ02 | Caver, Thomas F | USACE HQ02 | |
| | | | | Metzger, Rodney T | USACE HQ02 | Deveaux, John P | USACE SAD01 | |
| | | | | Rees, Joe A | USACE HQ02 | Devick, Larry J | USACE HQ02 | |
| | | | | Scott, James E | USACE HQ02 | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Goldman, Howard V | USACE HQ02 | |
| | | | | | | Hall, Ken C | USACE HQ02 | |
| | | | | | | Harden, Michael | USACE MVD MVN | |
| | | | | | | Hardesty, Gary M | USACE HQ02 | |
| | | | | | | Harron, Tom J | USACE HQ02 | |
| | | | | | | Heide, Bruce | USACE HQ02 | |
| | | | | | | Hudak, Steven J | USACE HQ02 | |
| | | | | | | Jones, Kyle L | USACE HQ02 | |
| | | | | | | Kenyon, David C | USACE HQ02 | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD MVN | |
| | | | | | | Lauwaert, Alan J | USACE HQ02 | |
| | | | | | | Luisa, Pete C | USACE HQ02 | |
| | | | | | | Magley, Michael E | USACE SAD01 | |
| | | | | | | Metzger, Rodney T | USACE HQ02 | |
| | | | | | | Montante, Vince | USACE HQ02 | |
| | | | | | | Mugler, Mark | USACE HQ02 | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Osborne, William H | USACE SAD01 | |
| | | | | | | Paynes, Wilbert V | USACE SAD01 | |
| | | | | | | Prather, Larry J | USACE HQ02 | |
| | | | | | | Rees, Joe A | USACE HQ02 | |
| | | | | | | Rhodes, George | USACE MVD MVN | |
| | | | | | | Sandles, Tom E | USACE MVD MVN | |
| | | | | | | Scott, James E | USACE HQ02 | |
| | | | | | | Smith, Kimberly L | USACE HQ02 | |
| | | | | | | Tarras, Brian D | USACE SAD01 | |
| | | | | | | Ulrich, Cheryl P | USACE SAJ02 | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-003-000002917 | NPM-003-000002919 | Attorney-Client | 19981006 | Kinsey, Mary V | | | USACE LMNS30 | Emails dated 10/02/1998 to 10/06/1998 re. New model design agreement; re. Contributed Funds Agreement for IHNC Lock Replacement Project-Reply. |
| | | | | Murphy, Scott N | USACE HQ02 | | USACE LMN01 | |
| | | | | | | Broussard | | |
| | | | | | | Buisson, B | | |
| | | | | | | Campos, Robert | | |
| | | | | | | Cottone, Elizabeth W | | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM-E | |
| NPM-003-000002920 | NPM-003-000003054 | Attorney-Client; Deliberative Process | 19980701 | Brinson, J Ron | | Chief | USACE CEMVN-PM-M | Memorandums dated 01/08/1998 to 07/01/1998 re. IHNC Lock Replacement Project, Memorandum of Agreement, Port of New Orleans, Contribution of Funds, Cost Sharing Agreement; Project Cooperation Agreement, draft; Letter re. contributed funds with enclosures; Memorandum of Agreement, draft; Regulation No 1165-2-30 re. Required, Contributed or Advanced Funds; Letter dated 02/27/1998 re. New Developments in Project Cooperation Agreements and related matters; Report re. Accounting for Cost Shared Projects with exhibits; Memorandum dated 04/15/1998, re. Inner Harbor Navigation Canal Lock Replacement Project - Cost Sharing Agreement. |
| | | | | Dicharry, Gerald J | USACE CEMVN-PM-M | Dicharry, Gerald J | USACE LMN01.LMNC30 | |
| | | | | Farquhar, Robert N | Miami Conservancy District | Dicharry, Gerald J | | |
| | | | | Fuhrman, Russell L | USACE Civil Works | Kilroy | USACE CEMVN-RE-L | |
| | | | | Goldman, Howard V | | Kilroy, Maurya | USACE LMN01.LMNS30 | |
| | | | | Harden, Michael | USACE CEMVD-PM-E | Lancaster, H Martin | Department of the Army | |
| | | | | Kinsey, Mary V | USACE CEMVN-OC | McDade, Joseph M | US House of Representatives | |
| | | | | Nachman, Gwenn B | USACE CEMVN-OC | Rentschler, Thomas B | Miami Conservancy District | |
| | | | | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | | |
| | | | | Westphal, Joseph W | USACE Civil Works | | | |
| | | | | Williams, Otis | USACE | | | |
| NPM-003-000003158 | NPM-003-000003165 | Deliberative Process | 20020528 | | | | | Code of Accounts, financials, cost data, Lock North of Claiborne Ave Prefab Float-in Ship Lock, MRGO and Connecting Channels, Sectorcosts.xls. |
| NPM-003-000003482 | NPM-003-000003540 | Attorney-Client; Deliberative Process | 20000913 | Knieriemen, Dale A | USACE CEMVN-PM-E | Buisson | USACE CEMVN-PM-E | Memorandum dated 04/20/2000 re. Supplement No 1 to the Evaluation Report dated 03/XX/1997 for the Mississippi River Gulf Outlet (MRGO) Project with attached versions of the Evaluation Report- Supplement No 1 and  Federal/Non-Federal Allocation of Funds chart; USACE and Mississippi Valley Division Facsimile Header sheets dated 09/21/2000 to 09/22/2000 with attached versions of the Evaluation Report- Supplement No 1; Email dated 09/12/2000 to 09/13/2000 re. the Inner Harbor Navigation Canal (IHNC). |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | | | Herr | USACE CEMVN-PM-E | |
| | | | | | | Kilroy | USACE CEMVN-RE | |
| | | | | | | Kinsey | USACE CEMVN-OC | |
| | | | | | | Knieriemen, Dale A | USACE CEMVN-DD-P | |
| | | | | | | Manguno | USACE CEMVN-PM-A | |
| | | | | | | Nachman, Gwenn B | USACE CEMVN-OC | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | Stout | USACE CEMVN-PM-E | |
| NPM-003-000003541 | NPM-003-000003542 | Attorney-Client; Deliberative Process | 20000913 | Murphy, Scott N | USACE HQ02 | Dicharry, Gerald J | USACE MVD MVN | Email dated 09/13/2000 re. Mississippi River-Gulf Outlet. |
| | | | | | | Goldman, Howard V | USACE HQ02 | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Heide, Bruce | USACE HQ02 | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuhn, Phillip | USACE MVD | |
| | | | | | | Kuz, Annette | USACE MVD MVN | |
| | | | | | | Nee, Susan G | USACE HQ02 | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rhodes, George | USACE MVD | |
| NPM-003-000003543 | NPM-003-000003553 | Attorney-Client; Deliberative Process | 20000412 | Kilroy, Maurya | USACE MVD MVN | Buisson, Bob | USACE MVD MVN | Emails dated 04/11/2000 to 04/12/2000 re. Comments on the Inner Harbor Navigation Canal (IHNC) Supplement No 1 with handwritten notes dated 03/30/2000 and fax cover sheet dated 03/29/2000 with attached Inner Harbor Navigation Canal (IHNC) Revised Cost Sharing requirements. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Fredrick, Denise D | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-005-000000213 | NPM-005-000000213 | Attorney-Client | 20010806 | Macabitas, Randolph A | USACE MVD MVN | Chaney, Ada W | USACE MVD MVN | Emails dated 07/17/2001 to 08/06/2001 re. Westbank Levee Enlargement Phase I. |
| | | | | Stout, Michael E | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-005-000000214 | NPM-005-000000216 | Attorney-Client | 20010607 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 06/05/2001 to 06/07/2001 re. RR Crossing research. |
| | | | | Finnegan, Stephen F | USACE MVD MVN | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Stout, Michael E | USACE MVD MVN | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-005-000000217 | NPM-005-000000218 | Attorney-Client | 20010404 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 04/03/2001 to 04/04/2001 re. IHNC- West Bank Levee Enlargement P&S. |
| | | | | Elmer, Ronald R | USACE MVD MVN | Elmer, Ronald R | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Kilroy, Maurya | USACE MVD MVN | Hawkins, Gary L | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Reed, J D | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Wurtzel, David R | USACE MVD MVN | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Vossen, Jean | USACE MVD MVN | |
| | | | | | | Wurtzel, David R | USACE MVD MVN | |
| NPM-005-000000219 | NPM-005-000000219 | Attorney-Client | 20010314 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email dated 03/14/2001 re. Status of City Attorney's review of my legal opinion re PBRR Crossing at N. Rampart St, Westbank Levee Enlargement, IHNC New Lock. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-005-000000220 | NPM-005-000000220 | Attorney-Client | 20010306 | | | | | Handwritten Notes dated 02/06/2001 and 03/06/2001, re. Telecom with Eric Granderson (565-6315) at Troy Carter's office, re. a meeting with City Attorney. |
| NPM-005-000000221 | NPM-005-000000226 | Attorney-Client; Deliberative Process | 20001219 | Kilroy, Maurya | USACE MVD MVN | Dejoie, Rodney P | New Orleans City Council | Email dated 12/19/2000 re. Project Inner Harbor Navigational Canal, New Lock Canal Project, Orleans Parish, Louisiana with handwritten note, pbrr.Ihnc publication Enclosure; Fax Transmittal sheet dated 01/23/2002 re. attorney's opinion attachment. |
| | | | | Stout, Michael E | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-005-000000227 | NPM-005-000000227 | Attorney-Client; Deliberative Process | 20001219 | Kilroy, Maurya | USACE MVD MVN | Bush, Howard R | USACE MVD MVN | Emails dated 12/13/2000 to 12/19/2000 re. IHNC Lock: Research North Rampart Street Dedication; Inner Harbor Navigational Canal, New Lock Project, Orleans Parish, Louisiana with Attachment. |
| | | | | Stout, Michael E | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Lyon, Edwin A | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000000228 | NPM-005-000000228 | Attorney-Client | 20001213 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email dated 12/13/2000 re. Project Inner Harbor Navigational Canal, New Lock Project, Orleans Parish, Louisiana, with Attachment. |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-005-000000230 | NPM-005-000000233 | Attorney-Client | XXXXXXXX | | | | | Undated Report re. Inner Harbor Navigational Canal, New Lock Project, Orleans Parish, Louisiana.  Relates to whether the crossing of the New Orleans Public Belt Railroad tracks at North Rampart Street be treated as a pubic crossing or private crossing. |
| NPM-005-000000234 | NPM-005-000000245 | Attorney-Client; Deliberative Process | 20010305 | Dejoie, Rodney P | City of New Orleans City Council | Boles, K L | | Email dated 11/16/2000 re. Issue of Railroad Crossing by Naval Support Activity Levee Park, Draft Copy of Ordinance re. Levee Enlargement attachment; Fax Cover Sheets dated 10/27/2000 and 10/30/2000 re. Draft Copies of Ordinance with handwritten edits; Letter dated 05/01/2000 re. IHNC Lock Replacement West Bank Levee Enlargement and Floodwall-Phase I Mississippi River to St. Claude Viaduct; Emails dated  03/02/2001 and 03/05/2001 re. Levee Enlargement; Meeting Sign In Sheet dated 03/29/2000 re. Public Access to Aesthetic features, IHNC West Levee, Phase I with handwritten Summary of Meeting  page Attachment; Handwritten Telecom Note dated 03/01/2001. |
| | | | | Laborde, C | NORCC | Caccioppi, C | NORCC | |
| | | | | Macabitas, Randolph A | USACE MVD MVN | Cedric, G | | |
| | | | | Marinello, Anthony C Jr | Engineering and Maintenance, New Orleans Public Belt Railroad | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Ebbetsfield | | |
| | | | | Stout, Michael E | USACE MVD MVN | Finnegan, Stephen F | US Corps of Engineering | |
| | | | | | | Gaines, Howard | | |
| | | | | | | Gayle, R | NORCC | |
| | | | | | | James, L | | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Laborde, Chris | The Chamber | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Maguire Ed | MARFONRES FACU | |
| | | | | | | Maguire EJ | | |
| | | | | | | McCreary, Drew | NSA Public Works | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Statia, BJ | | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Sullivan , Allen | NSA Public Works | |
| | | | | | | Wright, G L | MFR Facilities | |
| NPM-005-000000278 | NPM-005-000000278 | Attorney-Client; Deliberative Process | 20001207 | Laborde, C | NORCC | Dicharry, Gerald J | USACE MVD MVN | Emails dated 12/06/2000 to 12/07/2000  re. Railroad Issue at NSA. |
| | | | | Stout, Michael E | USACE MVD MVN | Ebbetsfield | | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Maguire EJ | usmc.mil | |
| | | | | | | Maurya, Kilroy | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-005-000000301 | NPM-005-000000301 | Attorney-Client; Deliberative Process | 20000922 | Dicharry, Gerald J | USACE MVD MVN | Alette, Donald M | USACE MVD MVN | Emails dated 09/21/2000 to 09/22/2000 re. IHNC Lock Replacement Project. |
| | | | | Elmer, Ronald R | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | |
| | | | | | | Barton, Ernest E | USACE MVD MVN | |
| | | | | | | Baumy, Walter O | USACE MVD MVN | |
| | | | | | | Beer, Denis J | USACE MVD MVN | |
| | | | | | | Bivona, John C | USACE MVD MVN | |
| | | | | | | Bradley, Daniel F | USACE MVD MVN | |
| | | | | | | Brouse, Gary S | USACE MVD MVN | |
| | | | | | | Broussard, Richard W | USACE MVD MVN | |
| | | | | | | Buisson, Bob | USACE MVD MVN | |
| | | | | | | Cali, Peter R | USACE MVD MVN | |
| | | | | | | Demas, Osborn E | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Flock, James G | USACE MVD MVN | |
| | | | | | | Gagliano, Frank C | USACE MVD MVN | |
| | | | | | | Gately, Jim R | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Grieshaber, John B | USACE MVD MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVD MVN | |
| | | | | | | Hawkins, Gary L | USACE MVD MVN | |
| | | | | | | Hote, Janis M | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mosrie, Sami J | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Normand, Darrell M | USACE MVD MVN | |
| | | | | | | O'Cain, Keith J | USACE MVD MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Pinner, Richard B | USACE MVD MVN | |
| | | | | | | Richardson, James H | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Sherman, Jim H | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Strecker, Dennis C | USACE MVD MVN | |
| | | | | | | Stutts, Vann | USACE MVD MVN | |
| | | | | | | Tillman, Richard L | USACE MVD MVN | |
| | | | | | | Tullier, Kim J | USACE MVD MVN | |
| | | | | | | Woodward, Mark L | USACE MVD MVN | |
| | | | | | | Wurtzel, David R | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-005-000000308 | NPM-005-000000326 | Attorney-Client; Deliberative Process | 20000622 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 05/11/2000 to 06/22/2000 re. Permit Requirements for NOPBRR Crossing at North Rampart Street re. Alternative Funding for Proposed River Point Park; RR crossing at N. Rampart street with attached Fax Transmittal from the Port of New Orleans dated 06/02/2000 with Nashville Avenue Grade Crossing License dated 2/25/1998. |
| | | | | Fant, Andree L | Port of New Orleans | Elmer, Ronald R | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | Laborde, C | NORCC | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Herr, Brett H | USACE MVD MVN | |
| | | | | Stout, Michael E | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Wurtzel, David R | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Laborde, C | NORCC | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Reed, J D | | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Wright, G L | USMC | |
| | | | | | | Wurtzel, David R | USACE MVD MVN | |
| NPM-005-000000332 | NPM-005-000000336 | Attorney-Client; Deliberative Process | 20000512 | Gutierrez, Judith Y | USACE MVD MVN | Boles, K L | USMC | Emails dated 05/10/2000 to 05/12/2000 re. IHNC Lock Project West Bank Levee and Floodwall Phase 1: Public Access issues related to Proposed Promenade; Alternative Funding for Proposed River Point Park; 5/16/2000 attached handwritten notes re. Bywater Levee - Access to Promenade. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Pilie, Ellsworth J | USACE MVD MVN | Dulin, P J | USMC | |
| | | | | Stout, Michael E | USACE MVD MVN | Ebbelsfield | | |
| | | | | Wright, G L | USMC | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Gallinetti, J A | USMC | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Herr, Brett H | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Laborde, C | NORCC | |
| | | | | | | Maguire, E J | USMC | |
| | | | | | | McCreary, Drew | CNRF | |
| | | | | | | Rogers, M | USMC | |
| | | | | | | Salter, J E | CNRF | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Smith, Karleene | | |
| | | | | | | Statia, B J | USMC | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Wright, G L | USMC | |
| NPM-005-000000445 | NPM-005-000000458 | Deliberative Process | 20040315 | Burdine, Carol S | USACE MVD MVN | Barnes, Fletcher | | Emails dated 02/10/2004 to 03/15/2004 re. Site Visits-ISC NOLA Relocation; Telecom w/Carol Burdine-03/01/2004 - ISC NOLA Relocation; A/E Requirements for Design at Michoud NASA Facility; Lease Limits-ISC NASA Michoud Site; Industrial Canal Lock Replacement Project. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Broussard, Cathy | | |
| | | | | Riggs, James | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Schmitt, Michael H | FDCC LANT Port Team Design, NCARB | Cellino, Francis | | |
| | | | | | | Coghlan, Donnie | | |
| | | | | | | Cooney, Andrea | | |
| | | | | | | Dunn, Tammy | | |
| | | | | | | Ehrlicher, Stephen | MAF NASA | |
| | | | | | | Fletcher, P | | |
| | | | | | | Gillihan, Phillip | | |
| | | | | | | Harriss, Carolyn | | |
| | | | | | | Houpos, Louis | | |
| | | | | | | Lewis, James | | |
| | | | | | | Mills, Christopher | | |
| | | | | | | Perret, Elliot J | | |
| | | | | | | Pettit, Pete | | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Riggs, James | USACE MVD MVN | |
| | | | | | | Schmitt, Michael H | FDCC LANT Port Team Design, NCARB | |
| | | | | | | Tojeiro, Maria | | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Wykle, Roger | | |
| NPM-005-000000459 | NPM-005-000000459 | Attorney-Client; Deliberative Process | 20030409 | Purrington, Jackie B | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email dated 04/09/2003 re. Coast Guard Relocation. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Martin, August W | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000000493 | NPM-005-000000494 | Deliberative Process | 20040614 | Guillory, Lee A | USACE CEMVN-PM-RS | Burdine, Carol S | USACE MVD MVN | Emails 06/14/2004 re. RA of IHNC EBIA, Washington Group TERC T.O. 0026. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Dykes, Robin O | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | USACE MVD MVN | |
| | | | | | | Weatherlly, John M | SWT | |
| | | | | | | Bacuta, George C | USACE MVD MVN | |
| | | | | | | Jones, Greg | USACE MVD MVN | |
| NPM-005-000000498 | NPM-005-000000503 | Deliberative Process | 20030905 | Guillory, Lee A | USACE CEMVN-PM-RS | Burdine, Carol S | USACE MVD MVN | Emails from 9/3-5/2003 re. Cost Estimate IHNC TERC T.O. 0026; IHNC look Ahead Cost tables. |
| | | | | Wagner, Kevin G | USACE MVD MVN | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Miles,  James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Wagner, Kevin G | USACE MVD MVN | |
| NPM-005-000000505 | NPM-005-000000506 | Deliberative Process | 20030603 | Bryant, Cecil  R | USACE MVD MVN | Bryant, Cecil R | USACE MVD MVN | Emails 6/3/2003 re. IHNC TERC Contract. |
| | | | | Burdine, Carol S | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | Cottone, Elizabeth W | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NPM-005-000000511 | NPM-005-000000511 | Deliberative Process | 20030423 | Balint, Carl O | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | Emails from 4/23/2003 re. IHNC Lock Replacement Survey. |
| | | | | Bryant, Cecil R | USACE MVD MVN | Bryant, Cecil R | USACE MVD MVN | |
| | | | | Burdine, Carol S | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | Cottone, Elizabeth W | USACE MVD MVN | Clement, Donald J | USACE CEMVN-ED-SR | |
| | | | | Dammann, Karen | Washington Group International, Inc. | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | Gonski, Mark H | USACE MVD MVN | Demma, Marcia A | USACE MVD MVN | |
| | | | | Guillory, Lee A | USACE CEMVN-PM-RS | Dutton, Rea M | USACE MVD MVN | |
| | | | | Mabry, Reuben C | USACE MVD MVN | Dykes, Robin O | USACE MVD MVN | |
| | | | | Montegut, James A | USACE MVD MVN | Eickenloff, Curtis C | USACE MVD MVN | |
| | | | | O'Connor, Dennis | Washington Group International, Inc. | Elmer, Ronald R | USACE MVD MVN | |
| | | | | Perry, William N | Department of Environment Remediation Services Division | Fogarty, John G | USACE MVD MVN | |
| | | | | Purrington, Jackie B | USACE MVD MVN | Gonski, Mark H | USACE MVD MVN | |
| | | | | Russo, Stephen J | USACE MVD MVN | Guillory, Lee A | USACE CEMVN-PM-RS | |
| | | | | Wagner, Kevin G | USACE MVD MVN | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Jones, Greg | | |
| | | | | | | Jones, Zachary G | USACE MVD MVN | |
| | | | | | | Miles,  James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | O'Connor, Dennis | | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | USACE CEMVN-ED-SR | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Wagner, Kevin G | USACE MVD MVN | |
| | | | | | | Weatherlly, John M | USACE MVD MVN | |
| NPM-005-000000512 | NPM-005-000000534 | Attorney-Client; Deliberative Process | 20030529 | Burdine, Carol S | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Emails dated 05/28/2003 to 05/29/2003 re. IHNC Site Closure Options; Emails dated 05/12/2003 to 05/28/2003 re. IHNC EBIA TERC, PCB Research for Marcia. |
| | | | | Greenup, Rodney D | USACE CEMVN-PM-P | Burdine, Carol S | USACE MVD MVN | |
| | | | | Guillory, Lee A | HTRW CM/COR USACE-NOD | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | Northey, Robert D | USACE CEMVN-OC | Demma, Marcia A | USACE MVD MVN | |
| | | | | Usner, Edward D | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | Weatherly, John | SWD Off-Site | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Miles,  James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | USACE MVD MVN | |
| | | | | | | Terrel, Bruce A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Weatherlly, John M | SWT | |
| NPM-005-000000542 | NPM-005-000000545 | Deliberative Process | 20020731 | Coates, Allen R | USACE Engineering Division IHNC Replacement, Levees-CEMVN-ED-LS | | USACE Geotech BR (ED-FD) | Memorandum dated 07/31/2002 re. Review of Plans and Specifications for IHNC Lock Replacement, West Bank Levee Enlargement and Floodwall, Phase 1, Orleans Parish, La. ED 99-087 with Distribution list Enclosures. |
| | | | | | | | USACE DES SVCS BR | |
| | | | | | | | USACE Structures Branch (ED-TM) | |
| | | | | | | | USACE Cost Engineering Branch | |
| | | | | | | Carroll, Clark | USACE Construction Division | |
| | | | | | | Dicharry, Joe | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE Real Estate Division | |
| | | | | | | Pecoul, Diane | USACE Construction Division | |
| | | | | | | Pilie, Ellsworth J | | |
| NPM-005-000000553 | NPM-005-000000556 | Attorney-Client; Deliberative Process | 20020610 | Cruppi, Janet R | USACE MVD MVN | Cruppi, Janet R | USACE MVD MVN | Emails dated 05/24/2002 to 06/10/2002 re. West Bank Levee Enlargement. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Elmer, Ronald R | USACE MVD MVN | |
| | | | | Macabitas, Randolph A | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NPM-005-000000861 | NPM-005-000000861 | Deliberative Process | 20021227 | | URS Group, Inc. | | USACE New Orleans District | Report re. Claiborne Avenue Bridge Replacement New Orleans Louisiana Project Number CEMVN-VE-03-04, Value Engineering Study for USACE, Value Engineering Recommendation #1. |
| NPM-005-000000868 | NPM-005-000000870 | Deliberative Process | 20021227 | | URS Group, Inc. | | USACE New Orleans District | Report re. Claiborne Avenue Bridge Replacement New Orleans Louisiana Project Number CEMVN-VE-03-04, Value Engineering Study for USACE, Value Engineering Recommendation #1A. |
| NPM-005-000000897 | NPM-005-000000899 | Deliberative Process | 20021227 | | URS Group, Inc. | | USACE New Orleans District | Report re. Claiborne Avenue Bridge Replacement New Orleans Louisiana Project Number CEMVN-VE-03-04, Value Engineering Study for USACE, Conceptual Cost Estimate Tables. |
| NPM-005-000000905 | NPM-005-000000906 | Deliberative Process | 20021227 | | URS Group, Inc. | | USACE New Orleans District | Report re. Claiborne Avenue Bridge Replacement New Orleans Louisiana Project Number CEMVN-VE-03-04, Value Engineering Study for USACE, Handwritten notes re. Estimated Costs for VE Recommendation No 2. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-005-000000969 | NPM-005-000000983 | Deliberative Process | 200406XX | Conway, William B | Modjeski and Masters, Inc. | | USACE New Orleans District | Report re. The Feasibility of Movable Bridge Alternatives for the Relocation/Alteration of the Claiborne Avenue Bridge, IHNC Contract No DACW 29-02-C-0030, Tables 5-11; Section 5 - Evaluation and Alternatives. |
| NPM-005-000000986 | NPM-005-000000986 | Deliberative Process | 200406XX | Conway, William B | Modjeski and Masters, Inc. | | USACE New Orleans District | Report re. The Feasibility of Movable Bridge Alternatives for the Relocation/Alteration of the Claiborne Avenue Bridge, IHNC Contract No DACW 29-02-C-0030, Project Cost section. |
| NPM-005-000000988 | NPM-005-000000988 | Deliberative Process | 200406XX | Conway, William B | Modjeski and Masters, Inc. | | USACE New Orleans District | Report re. The Feasibility of Movable Bridge Alternatives for the Relocation/Alteration of the Claiborne Avenue Bridge, IHNC Contract No DACW 29-02-C-0030, Annual Maintenance Costs, 1999-2003. |
| NPM-005-000000990 | NPM-005-000000990 | Deliberative Process | 200406XX | Conway, William B | Modjeski and Masters, Inc. | | USACE New Orleans District | Report re. The Feasibility of Movable Bridge Alternatives for the Relocation/Alteration of the Claiborne Avenue Bridge, IHNC Contract No DACW 29-02-C-0030, Section 6 - Conclusions (and costs for multiple alternatives). |
| NPM-005-000001144 | NPM-005-000001149 | Deliberative Process | 20040203 | | Modjeski and Masters, Inc. | | | Feasibility Study re. Claiborne Ave. Bridge Relocation/Alteration Inner Harbor Navig. Canal; Preliminary and Revised Cost Estimate for a 260' Vertical Lift Span with a 200' Clear Channel, Alternates 1, 2D, 3, 5A, 6. |
| NPM-005-000001161 | NPM-005-000001161 | Deliberative Process | 20031009 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | | | Independent Government Estimate for Amendment Claiborne Ave Bridge Relocation/Alteration at IHNC Orleans Parish, Louisiana Contract Number DACW29-02-C-0030, Relocation Design Report (Objective) Cost Estimate Table. |
| NPM-005-000001166 | NPM-005-000001166 | Deliberative Process | 20030819 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | | | Independent Government Estimate for Amendment Claiborne Ave Bridge Relocation/Alteration at IHNC Orleans Parish, Louisiana Contract Number DACW29-02-C-0030, Relocation Design Report (Objective) Cost Estimate Table. |
| | | | | | | | | |
| NPM-005-000001198 | NPM-005-000001198 | Deliberative Process | 20021202 | Purrington, Jackie B | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email dated 12/02/2002 re. Payment for Claiborne VE. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000001281 | NPM-005-000001281 | Deliberative Process | 20021028 | Usner, Edward G | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email dated 10/28/2002 re. VE Study IHNC Lock. |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Vicidomina, Frank | USACE MVD MVN | |
| NPM-005-000001286 | NPM-005-000001286 | Deliberative Process | 20021022 | Purrington, Jackie B | USACE MVD MVN | Connell, Timothy J | USACE MVD MVN | Emails dated 10/22/2002 re. Anchor Fabrication (not buoys!). |
| | | | | | | Constantine, Donald A | USACE MVD MVN | |
| | | | | | | Doxtater, Peggy A | USACE MVD MVN | |
| | | | | | | Tinto, Lynn | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-005-000001301 | NPM-005-000001301 | Deliberative Process | 20020702 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | Foley, Ned | USACE Contracting Division | Memorandums re. Justification for the Difference Between the IGE and  A/E's Cost Proposal for Amended Scope of Work FOR CONTRACT NO. DACW-00-R-0215, Claiborne Ave. Bridge Relocation/Alteration at IHNC. |
| NPM-005-000001302 | NPM-005-000001302 | Deliberative Process | 20020626 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | Foley, Ned | USACE Contracting Division | Memorandums re. Review of A/E's Cost Proposal for Amended Scope of Work FOR CONTRACT NO. DACW-00-R-0215, Claiborne Ave. Bridge Relocation/Alteration at IHNC. |
| NPM-005-000001314 | NPM-005-000001314 | Deliberative Process | 20010713 | | | Modjeski and Masters, Inc. | | Claiborne Ave. Bridge Relocation/Alteration preparation of RDDR Report Engineering Proposal, Estimate of direct expenses. |
| NPM-005-000001315 | NPM-005-000001315 | Deliberative Process | 20010713 | | | Modjeski and Masters, Inc. | | Claiborne Ave. Bridge Relocation/Alteration preparation of RDDR Report Engineering Proposal, Summary of Costs. |
| | | | | Hassenboehler, Thomas G | USACE CEMVN-ED-T | Foley, E C | | |
| | | | | | | Foley, Ned | USACE Contracting Division | |
| | | | | | | Martin | USACE CEMVN-ED-SR | |
| | | | | | | Nicholas, Cynthia A | New Orleans District Corps of Engineers | |
| NPM-005-000001317 | NPM-005-000001317 | Deliberative Process | 20020613 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | | | Independent Government Estimate for Amendment Claiborne Ave Bridge Relocation/Alteration at IHNC Orleans Parish, Louisiana Contract Number DACW29-00-R-0215, Relocation Design Report (Objective) Cost Estimate Table. |
| NPM-005-000001318 | NPM-005-000001318 | Deliberative Process | 20020219 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | Dicharry, Gerald J | USACE CEMVN-PM-E | Memorandum dated 02/19/2002 re. Request for Price Proposal for Amended Scope of Work for Claiborne Ave Bridge Relocation/Alteration at Inner Harbor Navigational Canal (IHNC). |
| | | | | | | Joseph, Jay | | |
| | | | | | | Martin | USACE CEMVN-ED-SR | |
| NPM-005-000001319 | NPM-005-000001319 | Deliberative Process | 20020220 | Martin, August W | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | Email dated 02/20/2002 re. IHNC Funding. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Hawkins, Gary L | USACE MVD MVN | |
| | | | | | | Martin, August W | USACE MVD MVN | |
| NPM-005-000001332 | NPM-005-000001332 | Deliberative Process | 20020108 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | | | Independent Government Estimate for Amendment Claiborne Ave Bridge Relocation/Alteration at IHNC Orleans Parish, Louisiana Contract Number DACW29-00-R-0215, Relocation Design Report (Objective) Cost Estimate Table. |
| NPM-005-000001333 | NPM-005-000001334 | Deliberative Process | 20021016 | Purrington, Jackie B | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 10/15/2002 to 10/16/2002 re. Claiborne Bridge VE. |
| | | | | Vicidomina, Frank | USACE MVD MVN | Martin, August W | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Vicidomina, Frank | USACE MVD MVN | |
| NPM-005-000001338 | NPM-005-000001343 | Deliberative Process | 20040311 | Conway, William B | Modjeski and Masters, Inc. | Balint, Carl O | COE | Cover Letter dated 03/11/2004 re. Contract No DACW29-02-C-0030 P00002 Claiborne Avenue Bridge Relocation/Alteration with attached schedule, cost estimates. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hawkins, Gary L | USACE CEMVN-ED-SR | |
| | | | | | | Martin, August W | USACE CEMVN-ED-SR | |
| NPM-005-000001364 | NPM-005-000001365 | Deliberative Process | 20040210 | Elmer, Ronald R | USACE CEMVN-ED-SP | Burdine, Carol S | USACE MVD MVN | Emails dated 2/9-10/2004 re. IHNC graving Site costs. |
| | | | | Purrington, Jackie B | USACE CEMVN-PM-E | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | Pinner, Richard B | USACE MVD MVN | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Pinner, Richard B | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE CEMVN-PM-E | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000001368 | NPM-005-000001372 | Deliberative Process | 20040210 | Pinner, Richard B | USACE MVD MVN | Purrington, Jackie B | USACE CEMVN-PM-E | Emails dated 05/7/2003 - 2/10/2004 re. IHNC Graving Site Field Investigation Cost Breakdown per month, IHNC Graving Site (budget, costs), estimate for surveying the graving site for IHNC Lock, and IHNC-Graving Soil Borings. |
| | | | | Gonski, Mark H | USACE MVD MVN | Usner, Edward G | USACE MVD MVN | |
| | | | | Balint, Carl O | USACE MVD MVN | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Glueck, Nicki A | USACE MVD MVN | |
| | | | | | | Honore, Ronald J | USACE MVD MVN | |
| | | | | | | Carol | | |
| | | | | | | Caver, William W | USACE MVD MVN | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| NPM-005-000001375 | NPM-005-000001375 | Deliberative Process | 20030602 | Elmer, Ronald R | USACE CEMVN-ED-SP | Burdine, Carol S | USACE MVD MVN | Email dated 06/02/2003 re. IHNC Graving Site Surveys. |
| | | | | | | Purrington, Jackie B | USACE CEMVN-PM-E | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Balint, Carl O | USACE CEMVN-ED-T | |
| | | | | | | Glueck, Nicki A | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| NPM-005-000001395 | NPM-005-000001401 | Attorney-Client; Deliberative Process | 20030204 | Elmer, Ronald R | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | Emails dated 01/28/2003 to 02/04/2003 re. Port of New Orleans.  Discusses Right of Entry for graving site for the IHNC lock. |
| | | | | Gonski, Mark H | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | |
| | | | | Lambert, Dawn M | USACE MVD MVN | Broussard, Richard W | USACE MVD MVN | |
| | | | | Purrington, Jackie B | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Dunn, Christopher L | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVD MVN | |
| | | | | | | Kelley, Geanette | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Wharton, Tre | C-K Associates, Inc | |
| NPM-005-000001402 | NPM-005-000001402 | Deliberative Process | 20030204 | Balint, Carl O | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | Email dated 02/04/2003 re. ROE Request IHNC. |
| | | | | Kelley, Geanette | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Usner, Edward G | USACE MVD MVN | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Kelley, Geanette | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000001403 | NPM-005-000001403 | Attorney-Client; Deliberative Process | 20030204 | Gonski, Mark H | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | Emails dated 02/03/2003 and 02/04/2003 re. Port of New Orleans. emails discuss graving site area. |
| | | | | Lambert, Dawn M | USACE MVD MVN | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Kelley, Geanette | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NPM-005-000001409 | NPM-005-000001412 | Deliberative Process | 20000815 | | | Thompson, Robert | USACE CEMVN-RE | Memorandum re. Right of Entry Request to Accomplish Cultural Resources Survey for Barataria Barrier Shoreline Restoration and Wetland Creation and Restoration Projects, in Jefferson Parish, Louisiana with two map Attachments. |
| NPM-005-000001414 | NPM-005-000001414 | Deliberative Process | 20030701 | Boe, Richard E | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | Emails dated 07/01/2003 re. IHNC Graving Site Costs. |
| | | | | Gonski, Mark H | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NPM-005-000001419 | NPM-005-000001420 | Deliberative Process | 20040227 | Hassenboehler, Thomas G | USACE CEMVN-ED-T | Burdine, Carol S | USACE CEMVN-PM-E | Memorandum dated 02/27/2004 re. Modification to the Scope of Work (SOW) for Contract No. DACW29-02-D-0008, IHNC Lock Replacement, Task Order 1. |
| | | | | | | Hassenboehler, Thomas G | USACE CEMVN-ED-T | |
| | | | | | | Kulick, Jane | USACE Contracting Division | |
| | | | | | | Pinner, Richard B | USACE CEMVN-ED-FS | |
| | | | | | | Purrington, Jackie B | USACE CEMVN-PM-E | |
| | | | | | | Terranova, Jake A | USACE CEMVN-ED-SP | |
| NPM-005-000001499 | NPM-005-000001501 | Deliberative Process | 20031211 | Haab, Mark E | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email dated 12/11/2003 re. IHNC Lock, markups and table re. IHNC Lock Economic Reevaluation Study costs. |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Russell, Juanita K | USACE MVD MVN | |
| NPM-005-000001515 | NPM-005-000001518 | Attorney-Client; Deliberative Process | 20021107 | Ashley, John A | USACE MVD | Addison, James D Keller Brian S | USACE MVD MVN | Emails dated 11/04/02 to 11/07/02 re. IHNC Lock Replacement Project. |
| | | | | Basham, Donald L | USACE MVD | Arnold, William | USACE MVD | |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Ashley, John A | USACE MVD | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Basham, Donald L | USACE MVD | |
| | | | | | | Clark, Pam | USACE MVD | |
| | | | | | | Cobb, Stephen | USACE MVD | |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Florent, Randy D | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Haab, Mark E | USACE MVD MVN | |
| | | | | | | Hall, John W | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Hill, Charles E | USACE MVD | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuhn, Phillip | USACE MVD | |
| | | | | | | Kuz, Annette B | USACE MVD | |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Merritt, James E | USACE MVD | |
| | | | | | | Northey, Robert | USACE MVD | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Russell, Juanita k | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Shadie, Charles E | USACE MVD | |
| | | | | | | Sloan, G R | USACE MVD | |
| | | | | | | Vigh, David A | USACE MVD | |
| | | | | | | Waguespack, Leslie S | USACE MVD | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NPM-005-000001538 | NPM-005-000001544 | Attorney-Client; Deliberative Process | 20021114 | Ashley, John A | USACE MVD | Addison, James D Keller Brian S | USACE MVD MVN | Emails dated 11/07/02 to 11/13/02 re. Draft MVD Response-IHNC Lock Review Communication Package; Emails dated 11/04/02 to 11/14/02 re. IHNC Lock Replacement Project and Lock tonnage data. |
| | | | | Basham, Donald L | USACE MVD | Arnold, William | USACE MVD | |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Ashley, John A | USACE MVD | |
| | | | | Harden, Michael | USACE MVD | Basham, Donald L | USACE MVD | |
| | | | | Rowan, Peter J | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | |
| | | | | Sloan, G R | USACE MVD | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Clark, Pam | USACE MVD | |
| | | | | | | Cobb, Stephen | | |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gunn, Audrey B | USACE MVD MVN | |
| | | | | | | Haab, Mark E | USACE MVD MVN | |
| | | | | | | Hall, John W | USACE MVD MVN | |
| | | | | | | Harden, Michael | | |
| | | | | | | Hassenboehler, Thomas G | USACE MVD MVN | |
| | | | | | | Hill, Charles E | USACE MVD | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuhn, Phillip | USACE MVD | |
| | | | | | | Kuz, Annette B | USACE MVD | |
| | | | | | | Lewis, William C | USACE MVD MVN | |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Merritt, James E | USACE MVD | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Pecoul, Diane K | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Rowan, Peter J | USACE MVD MVN | |
| | | | | | | Russell, Juanita k | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVD MVN | |
| | | | | | | Shadie, Charles E | USACE MVD | |
| | | | | | | Sloan, G R | USACE MVD | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Vigh,  David A | USACE MVD | |
| | | | | | | Waguespack, Leslie S | USACE MVD | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NPM-005-000001546 | NPM-005-000001547 | Attorney-Client; Deliberative Process | 20021105 | Ashley, John A | USACE MVD | Addison, James D Keller Brian S | USACE MVD MVN | Email dated 11/04/2002 to 11/05/2002 re. IHNC Lock Replacement Project. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Arnold, William | USACE MVD | |
| | | | | | | Basham, Donald L | USACE MVD | |
| | | | | | | Clark, Pam | USACE MVD | |
| | | | | | | Cobb, Stephen | USACE MVD | |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Haab, Mark E | USACE MVD MVN | |
| | | | | | | Hall, John W | USACE MVD MVN | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Hill, Charles E | USACE MVD | |
| | | | | | | Kuhn, Phillip | USACE MVD | |
| | | | | | | Kuz, Annette B | USACE MVD | |
| | | | | | | Lucyshyn, John | USACE HQ02 | |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Merritt, James E | USACE MVD | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Rowan, Peter J | USACE MVD MVN | |
| | | | | | | Russell, Juanita K | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Shadie, Charles E | USACE MVD | |
| | | | | | | Sloan, G R | USACE MVD | |
| | | | | | | Vigh,  David A | USACE MVD | |
| | | | | | | Waguespack, Leslie S | USACE MVD | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| NPM-005-000001602 | NPM-005-000001602 | Deliberative Process | 20021016 | | | | USACE CEMVD-MD-P | Memorandum for Record dated 10/16/2002 re. CEMVD-MD-P Staff Consultation on Inner Habor Navigation Canal (IHNC) Developments. |
| NPM-005-000001606 | NPM-005-000001606 | Deliberative Process | XXXXXXXX | | | | | Memorandum re. Industrial Canal Lock Replacement, Data review questions and answers (2nd draft). |
| NPM-005-000001661 | NPM-005-000001663 | Deliberative Process | 20040129 | Ferguson, Terrie E | USACE MVD | Cottone, Elizabeth W | USACE MVD MVN | Emails dated January 26, 2004 - January 29, 2004 re. IHNC Questions and Answers. |
| | | | | Jackson, Glenda | USACE MVD | Ferguson, Terrie E | USACE MVD | |
| | | | | Kilgo, Larry | USACE MVD | Jackson, Glenda | USACE MVD | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Kuhn, Phillip | USACE MVD | Jones, Kyle L | USACE HQ02 | |
| | | | | Lucyshyn, John | USACE HQ02 | Kilgo, Larry | USACE MVD | |
| | | | | Mazzanti, Mark L | USACE MVD | Kuhn, Phillip | USACE MVD | |
| | | | | | | Lucyshyn, John | USACE HQ02 | |
| | | | | | | Luisa, Pete C | USACE HQ02 | |
| | | | | | | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Mazzanti, Mark L | USACE MVD | |
| | | | | | | Mugler, Mark | HQDA | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NPM-005-000001676 | NPM-005-000001676 | Attorney-Client; Deliberative Process | 20030324 | Fried, Carli K | USACE MVD MVN | Connell, Timothy J | USACE MVD MVN | Emails dated 03/21/2003 - 03/24/2003 re. the Status of the IHNC Lock during Four Previous Hurricane dates. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Fried, Carli K | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | O'Dowd, Michael L | USACE MVD MVN | |
| | | | | | | Park, Michael F | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVD MVN | |
| | | | | | | Vignes, Julie D | USACE MVD MVN | |
| NPM-005-000001677 | NPM-005-000001677 | Deliberative Process | 20030324 | Maples, Michael A | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Emails dated 3/24/03 re. Costs of Buoy Photos. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Constantine, Donald A | USACE MVD MVN | |
| | | | | Schinetsky, Steven A | USACE MVD MVN | Lefort, Lane J | USACE MVD MVN | |
| | | | | | | Maples, Michael A | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Salassi, Paulette F | USACE MVD MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NPM-005-000001686 | NPM-005-000001686 | Deliberative Process | XXXXXXXX | | | | | Issue Paper re. the Inner Harbor Navigation Canal (IHNC) Lock Replacement, New Orleans, Louisiana Construction General. |
| NPM-005-000001687 | NPM-005-000001687 | Deliberative Process | XXXXXXXX | | | | | Talking Points re. the Inner Harbor Navigation Canal (IHNC) Lock Replacement, New Orleans, Louisiana. |
| NPM-005-000001776 | NPM-005-000001777 | Deliberative Process | 20031016 | ENGINEER, DISTRICT | USACE New Orleans District | ENGINEER, DIVISION | USACE Lower Mississippi Valley Division | Fact Sheet pertaining to Economic Justification Supporting Budget Activities TOTAL BENEFITS AND COSTS AT PROJECT INTEREST RATE. |
| NPM-007-000001141 | NPM-007-000001187 | Attorney-Client | 20010503 | Kilroy, Maurya | Real Estate Division, U.S. Army Engineer District, New Orleans, LA | | | Draft Certification of Legal Review, dated 05/03/2001. Redlined Version of Draft of Project Cooperation Agreement between The Department of the Army, dated XXXXXXXX. |
| | | | | Kinsey, Mary V | Office of Counsel U.S. Army Engineer District New Orleans | | | |
| NPM-008-000000186 | NPM-008-000000189 | Attorney-Client | 20000627 | Hinrichs, Fred T | US Attorney's Office, EDLA | Bradley, Kathleen A | USACE MVD MVN | Emails dated 06/27/2000 re. Update On Yet Another Suit on IHNC;  Facsimile Transmittal Cover Sheet dated 6/27/2000. |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Northey, Robert D | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Julich, Thomas F | USACE MVD MVN | |
| | | | | | | Knieriemen, Dale A | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sherman, Jim H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Thomas, Julich F | USACE MVD MVN | |
| NPM-008-000000259 | NPM-008-000000262 | Attorney-Client | 20000623 | Northey, Robert D | USACE MVD MVN | | | Emails dated 06/22/2000 and 06/23/2000 re. HCNA v. Julich;  Calendar of CBMC Workshops with Calendar and Excel file Recap.xls Attachments. |
| | | | | Romig, Angele | GCR & Associates, Inc. | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Smith, Karleene | | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-008-000000445 | NPM-008-000000445 | Attorney Work Product | 20000328 | Hinrichs, Fred T | Assistant United States Attorney | Glorioso, Daryl G | Department of the Army New Orleans District Corps of Engineers | Signed Letter dated 03/28/2000 re. ACORN v. United States, et al. USDC EDLA Civ. Action No. 00-0108 "K" (2), with Enclosure. |
| NPM-008-000000482 | NPM-008-000000482 | Attorney Work Product | 20000301 | Glorioso, Daryl G | USACE, Engineer District, New Orleans | Glorioso, Daryl G | United States Attorney | Letter re. ACORN v. United States, et al , USDC, EDLA, Civ. Action Number 00-108 "K" (2). |
| NPM-008-000000507 | NPM-008-000000509 | Attorney-Client; Attorney Work Product; Deliberative Process | 20060226 | Dicharry, Gerald J | | Dicharry, Gerald J | USACE MVD MVN | Emails dated 2/25/2006 to 2/26/2006 re. ACORN v USACE-Civil Action No 00-0108. |
| | | | | Frederick, Denise D | | Frederick, Denise D | USACE MVD MVN | |
| | | | | Glorioso, Daryl G | | Glorioso, Daryl G | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Hinrichs, Fred | | |
| | | | | | | Nachman, Gwenn B | | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-008-000000510 | NPM-008-000000516 | Attorney Work Product | 20000201 | Hinrichs, Fred T | United States Attorney | United States District Court Eastern Louisiana | | Document dated 2/01/2000 re. Plaintiff's First Request for Admissions. |
| | | | | Pettijohn, Denise N | | Slater, Rodney E | United States Department of Transportation | |
| NPM-008-000000520 | NPM-008-000000521 | Attorney Work Product | 20000203 | | | | | Document dated 2/03/2000 re. Request for production Numbers 1-5. |
| NPM-008-000000522 | NPM-008-000000535 | Attorney-Client; Attorney Work Product | 20000111 | | U S District Court Judge | | USACE New Orleans District | Motion; Order; Memorandum dated 1/10/2000 - 1/11/2000 re. Temporary Restraining Order and Preliminary Injunction. |
| | | | | Frances, Eneid | | | United States Attorney for the Eastern District of Louisiana | |
| | | | | Livingston, Spencer | ALERT | | United States Department of Transportation | |
| | | | | | | | United States District Court Eastern Louisiana | |
| | | | | | | Nachman, Gwenn B | USACE | |
| NPM-008-000000536 | NPM-008-000000536 | Attorney-Client | 20000118 | Dicharry, Gerald J | Senior Project Manager | | | A Report re. Issue Paper: Inner Harbor Navigation Canal Lock. |
| NPM-008-000000537 | NPM-008-000000537 | Attorney-Client | 20000111 | Nachman, Gwenn B | USACE MVD MVN | Addison, James D Keller Brian S | USACE MVD MVN | Email re. a Motion for Temporary Restraining Order and Preliminary Injunction which was file on the INC Pile Test Contract. |
| | | | | | | Boe, Richard E | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVD MVN | |

                    Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hall, John W | USACE MVD MVN | |
| | | | | | | Julich, Col Thomas F | USACE MVD MVN | |
| | | | | | | Knierieman, LTC Dale A | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Tilden, Audrey A | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |
| NPM-008-000000730 | NPM-008-000000735 | Deliberative Process | 19901130 | Waguespack, Leslie S | | Hughes, Bob | PONO | Conversation Record re. follow up to meeting on scope of work and cost estimate for consultant and Dock Board agreeing with course of action; Listing re. Firms and Non-Profit Organizations Specializing in Facilitation and Community Participation Processes. |
| | | | | | | Priscoli, Jerome Delli | IWR | |
| NPM-008-000001055 | NPM-008-000001059 | Attorney-Client | 19991015 | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | USACE CEMVN-RE-P | Memorandum re. request for final Attorney's opinion for compensable Interest, Inner Harbor Navigational Canal, Replacement Project- public belt railroad tracks and sewerage and water board's Florida Ave; Report re. Final Attorney's Investigation and Report of Compensable Interest. |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | Buisson | USACE CEMVN-PM-E | |
| | | | | | | Coccechiara, Joseph | Board of Commissioners of the Port of New Orleans | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PM | |
| | | | | | | Kilroy | USACE CEMVN-RE-L | |
| | | | | | | Knieriemen, Dale A | USACE CEMVN-PM | |
| | | | | | | Satterlee, Gerard S | USACE CEMVN-ED | |
| | | | | | | Sellers, Clyde H | USACE CEMVN-RE | |
| | | | | | | Wurtzel, David R | USACE CEMVN-ED-SR | |
| NPM-008-000001257 | NPM-008-000001259 | Deliberative Process | 19990313 | | Department of the Army New Orleans District Corps of Engineers | Dicharry, Joe | | Report re. Inner Harbor Navigation Canal Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 2 Relocation of Sewerage and Water Board of New Orleans Florida Avenue Siphon - Table 1-3 from Appendix II Cost Estimate for the Siphon Relocation. |
| NPM-008-000001266 | NPM-008-000001269 | Attorney-Client | 19990931 | Kilroy, Maurya | US Army Corps of Engineers New Orleans District | | USACE CEMVN-ED-SR | Memorandum dated 08/27/99 re. Request for an attorney's Opinion for Compensable Interest, Inner Harbor Navigational Canal (IHNC), Replacement Project - Florida Avenue Siphon; 9/31/1999 Report re. Second Supplement to Preliminary Attorney's Investigation and Report of Compensable Interest Mississippi River - Gulf Outlet New Lock and Connecting Channels Orleans Parish, Louisiana. |
| | | | | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-PM | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-RE-P | |
| NPM-008-000001292 | NPM-008-000001292 | Attorney-Client | 19990722 | Dicharry, Joe | | Dicharry, Gerald J | USACE MVD MVN | Email re. the Telecom with Harold Marchand, S&WB, re Florida Avenue siphon, IHNC. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |
| | | | | | | Wurtzel, David R | USACE MVD MVN | |
| NPM-008-000001308 | NPM-008-000001311 | Deliberative Process | 19990608 | | S & W B Network Engineer | | USACE CEMVN-ED-TM | Memorandum dated 06/08/1999 re. Request for an Attorney's Opinion for Compensable Interest, Inner Harbor Navigational Canal (IHNC), Replacement Project-Florida Ave. Siphon, New Orleans District, Corps of Engineers Relocations Section dated 06/04/1999, and handwritten note, Enclosures. |
| | | | | Satterlee, Gerard S | USACE CEMVN-ED-SR | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-PM-D | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Wurtzel, David R | | |
| NPM-008-000001346 | NPM-008-000001351 | Attorney-Client | 19980306 | Nachman, Gwenn B | | Dicharry, Joe | USACE Programs and Project Management Division | Memorandum re. Lake Pontchartrain and Vicinity Hurricane Protection Project, Orleans Parish, Louisiana, Auxiliary Power Supply at Pumping Station No. 19 (Florida Ave. Complex); Lake Pontchartrain and Vicinity, Louisiana Letter from The Secretary of The Army. |
| NPM-008-000001354 | NPM-008-000001359 | Attorney-Client | 19980202 | Nachman, Gwenn B | | Dicharry, Joe | USACE Programs and Project Management Division | Memorandum re. Lake Pontchartrain and Vicinity Hurricane Protection Project, Orleans Parish, Louisiana, Auxiliary Power Supply at Pumping Station No. 19 (Florida Ave. Complex). |
| NPM-008-000001361 | NPM-008-000001361 | Attorney-Client | 19980122 | Kinsey, Mary V | | Dicharry, Gerald J | USACE CEMVN-PM-E | Memorandum re. Lake Pontchartrain, Pumping Station No. 19. |
| | | | | | | Nachman, Gwenn B | | |
| NPM-008-000001368 | NPM-008-000001381 | Attorney-Client; Deliberative Process | 19980107 | Broussard, Terral J | USACE Project Management Branch | | USACE CEMVN-PM-M | Memoranda dated 01/07/1998, 05/12/1972 to 11/29/1973 and 11/20/1997, re. Lake Pontchartrain and Vicinity Hurricane Protection Project; hand written note re. What happened to Port's request for emergency generators in Nov 1994? Letter Report - Hurricane Protection for Inner Harbor Navigation Canal - Florida Avenue Comples; Auxiliary Power Supply at Pump Station No. 19 (Florida Ave. Complex). |
| | | | | Dicharry, Gerald J | | | USACE LMVED | |
| | | | | Hunt, Richard L | | | HQDA (DAEN-CWZ-F) | |
| | | | | Kaufman, Robert I | USACE Engineering Division | | HQDA (DAEN-CWE-B) | |
| | | | | McKinney, Leon E | Corps of Engineers | | USACE LMNED-DD | |
| | | | | Noble, Charles C | | District Counsel | | |
| | | | | Resta, R H | USACE Engineering Division | District Engineer | USACE LMNED-DD | |
| | | | | Tickner, Eugene W | USACE Engineering Division | Division Engineer | LMVED-TD Lower Mississippi Valley | |
| | | | | Willis, Homer B | USACE Engineering Division | Division Engineer | Lower Mississippi Valley | |
| | | | | | | Green, Stan | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-008-000001468 | NPM-008-000001471 | Deliberative Process | 20000303 | Dicharry, Gerald J | USACE MVD MVN | Devick, Larry L | USACE HQ02 | Hand written notes re. Inner Harbor Navigation Canal Lock; Evaluation Report Costs; Emails dated 03/03/2000 re. IHNC Lock Replacement Project; facsimile re. Option 6 - Request a waiver to the NED plan from ASA (CW) to construct the deep draft lock. |
| | | | | Kuhn, Phillip | USACE MVD | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Rees, Joe A | USACE HQ02 | Kuhn, Phillip | USACE MVD | |
| | | | | | | Rees, Joe A | USACE HQ02 | |
| NPM-008-000001503 | NPM-008-000001516 | Attorney-Client; Deliberative Process | 19991203 | | USACE CECW-AA | Basham, Donald L | USACE MVD MVN | Email dated 12/03/1999 re. IHNC Lock Replacement Project-Real Estate Issue; Report re. Chronology of Important Actions Rd Galvez St. Wharf; IHNC Lock Replacement Project Comparison of Gross Appraisals and Tract Appraisal dated 11/03/1999; phone list dated 11/02/1999; draft re. Issue Paper dated 11/01/1999 re. Valuation of Port of New Orleans Real Estate for Construction of the Inner Harbor Navigation Canal Lock Replacement Project. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Bryant, Cecil R | USACE MVD MVN | |
| | | | | Gutierrez, Judith Y | | Harden, Michael | USACE MVD MVN | |
| | | | | | | Herndon, Donald W | USACE MVD MVN | |
| | | | | | | Hill, Charles E | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD MVN | |
| | | | | | | McDonald, Barnie L | USACE MVD MVN | |
| | | | | | | Price, Cassandra P | USACE MVD MVN | |
| | | | | | | Rees, Joe A | USACE MVD MVN | |
| | | | | | | Rhodes, George | USACE MVD MVN | |
| | | | | | | Sandles, Tom E | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Smith, Maryetta | USACE MVD MVN | |
| | | | | | | Smyth, James J | ASA-CW | |
| NPM-008-000001524 | NPM-008-000001527 | Attorney-Client | 19991004 | Barnett, Larry J | USACE MVD | Allen, Ronald C | USACE HQ02 | Emails dated 09/24/1999 to 10/04/1999 re. Inner Harbor Lock, New Orleans Issue. |
| | | | | Cooper, Thomas R | USACE HQ02 | Barnett, Larry J | USACE MVD | |
| | | | | Duncan, Deidre M | OGC | Cone, Steven R | USACE HQ02 | |
| | | | | Goldman, Howard V | USACE HQ02 | Cooper, Thomas R | USACE HQ02 | |
| | | | | Kinsey, Mary V | USACE MVD MVN | Goldman, Howard V | USACE HQ02 | |
| | | | | Kuz, Annette | USACE MVD | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD | |
| | | | | | | McMullen, Dwain D | USACE HQ02 | |
| | | | | | | Murphy, Scott N | USACE HQ02 | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Nee, Susan G | USACE HQ02 | |
| | | | | | | Roncoli, Mark A | USACE HQ02 | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000001530 | NPM-008-000001550 | Deliberative Process | XXXXXXXX | | USACE MVD | Brinson, Ron J | Board of Commissioners of the Port of New Orleans | DRAFT Letter re. letter of 09/07/1999 re. the Inner Harbor Navigation Canal (IHNC); Inner Harbor Navigation Canal Replacement Project; in reference to your 09/07/1999 letter to General Ballard re. the Inner Harbor Navigational Canal Lock Replacement Project. |
| | | | | | USACE NOD | | | |
| NPM-008-000001551 | NPM-008-000001551 | Attorney-Client | 19990921 | Dicharry, Gerald J | USACE MVD MVN | Buisson, Bob | USACE MVD MVN | Emails re. IHNC Lock Replacement Project. |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Nachman, Gwenn B | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| NPM-008-000001561 | NPM-008-000001563 | Attorney-Client | 19990918 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 09/17/1999 to 09/18/1999 re. IHNC Brinson letter to Ballard. |
| | | | | Kinsey, Mary V | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Meiners, Bill G | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000001564 | NPM-008-000001576 | Attorney-Client; Deliberative Process | 19991104 | Gutierrez, Judith Y | | Basham, Donald L | USACE MVD | Emails dated 11/03/1999 to 11/04/1999 re. IHNC Meeting 2 Nov 99; Port of New Orleans and the IHNC Project with attachments Manifest Injustice, Settlement Authority and Tabulation of Appraised Values; Attorney Work Product re. Manifest Injustice Analysis In Valuation of Galvez Street Wharf; Settlement Authority; report dated 11/03/1999 re. IHNC Comparison of Gross Appraisals and Tract Appraisal. |
| | | | | Harden, Michael | USACE MVD | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Duncan, Deidre | HQDA | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Hardin, Mike W | USACE FC | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kuz, Annette | USACE MVD | |
| | | | | | | Lesser, Monroe L | USACE HQ02 | |
| | | | | | | McMullen, Dwain D | USACE HQ02 | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Nee, Susan G | USACE HQ02 | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rees, Joe A | USACE HQ02 | |
| | | | | | | Roncoli, Mark A | USACE HQ02 | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Smyth, James J | ASA-CW | |
| | | | | | | Worthington, Richard T | USACE HQ02 | |
| NPM-008-000001749 | NPM-008-000001749 | Attorney-Client; Deliberative Process | 19990825 | Hall, John W | USACE MVD MVN | Addison, James D Keller Brian S | USACE MVD MVN | Email dated 08/25/1999 re. EPA rejects lock complaint. |
| | | | | | | Aitken, James S | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |
| NPM-008-000001788 | NPM-008-000001788 | Attorney-Client | 19990506 | Northey, Robert D | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | Email dated 05/06/1999 re. IHNC Environmental Justice. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Hall, John | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-008-000001789 | NPM-008-000001861 | Deliberative Process | 19990505 | Conner, William | | Editor | | Two copies of thirty-four page letter to Marva E. King at EPA from John Koeferl, President, Holy Cross Neighborhood Association re. investigation of possible environmental justice violations with handwritten notes; Undated 2nd Draft, lock letter document ; Undated 1st Draft Dear Editor Document with handwritten edits; Metro News Newspaper Article dated 05/05/1999 re. the Corps' lock decision called biased. |
| | | | | Koeferl, John | Holy Cross Neighborhood Association | Hall, John | | |
| | | | | Schleifstein, Mark | Staff Writer, Metro News | King, Marva E | United States Environmental Protection Agency Office of Environmental Justice | |
| | | | | | | Koeferl, John | President, Holy Cross Neighborhood Association | |
| NPM-008-000002151 | NPM-008-000002155 | Attorney-Client | 19990310 | Frederick, Denise D | USACE MVD MVN | Denise | | Emails dated 03/10/1999 re. IHNC Labor; Local Labor Preference; From the Desk of Michael E. Stout handwritten note re. "Project Labor" and "Boston Harbor" agreements stamped Working Draft Enclosures. |
| | | | | Stout, Michael E | Planner, Community Impact Mitigation Inner Harbor Navigation Canal Lock | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Joe | USACE CEMVN-PM-E | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NPM-008-000002186 | NPM-008-000002188 | Attorney-Client; Deliberative Process | 19990625 | Bivona, John C | USACE MVD MVN | Baumy, Walter O | USACE MVD MVN | Emails dated 06/17/1999 to 06/25/1999 re. Final Draft of Local Labor Preference clause for IHNC Construction Contracts with File: Local Labor Preference 3.doc Attachment. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Elmer, Martin | USACE MVD MVN | Elmer, Ronald R | USACE MVD MVN | |
| | | | | Elmer, Ronald R | USACE MVD MVN | Foret, William A | USACE MVD MVN | |
| | | | | Russell, Juanita K | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | Stout, Michael E | USACE MVD MVN | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Grieshaber, John B | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVD MVN | |
| | | | | | | Pecoul, Diane | USACE MVD MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVD MVN | |
| | | | | | | Russell, Juanita K | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | St. Germain, Jim | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |
| NPM-008-000002389 | NPM-008-000002389 | Attorney-Client | 19971120 | Kinsey, Mary V | Florida Avenue Bridge | | | An email re. the Florida Avenue Bridge. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-008-000002392 | NPM-008-000002396 | Deliberative Process | 20000218 | Flock, James G | Chief Design Service Branch USACE CEMVN-ED-SR | | USACE CEMVN-CD-CP | Memorandum dated 02/18/2000 re. Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, New Orleans, Louisiana - Relocation of New Orleans Public Belt Railroad Facility.  Memorandum dated 2/17/2000 re. Request for Modification, Inner Harbor Navigation Canal Lock Replacement, Pile Load Test and Pile Installation Study, Orleans Parish, Louisiana. Contract No. DACW29-99-C-0064 Modification 002; Memo re. Meeting to Establish Business Process Concerning MOA-Reimbursable Relocation agreements; Precedence: N.O Public Belt Railroad- IHNC Lock, dated 11/19/1999, also see memo attached for the record, dated 11/19/1999. |
| | | | | Grieshaber, John | USACE CEMVN-ED-FS | | USACE PPPMD | |
| | | | | | | | USACE CEMVN-CD-NO-Q | |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-PM-M | |
| | | | | | | Chief | USACE Construction Division | |
| | | | | | | Chief | USACE Engineering Control Branch | |
| | | | | | | Chief | USACE PPPMD | |
| | | | | | | Conravey, Steve | USACE CD-NO | |
| | | | | | | Cruse, Cynthia M | USACE ED-E | |
| | | | | | | Dicharry, Joe | USACE PPPMD | |
| | | | | | | Fairless, Robert T | USACE ED-A | |
| | | | | | | Gagliano, Frank C | USACE ED-S | |
| | | | | | | Joseph, Carol | USACE- RM | |
| | | | | | | O'Neill, John R | USACE ED-E | |
| | | | | | | Pinner | | |
| | | | | | | Reeves, Gloria | USACE- RM | |
| | | | | | | Ricardo, Leslie | USACE- RM | |
| | | | | | | Satterlee, Gerard S | USACE ED | |
| | | | | | | St. Germain, Jim | USACE CD-NO | |
| | | | | | | Ulm, Judy | USACE CD-CS | |
| | | | | | | Usner, Edward G | USACE PPPMD | |
| | | | | | | Viso, Sue | USACE CD-CS | |
| | | | | | | Wurtzel, David R | USACE ED-SR | |
| NPM-008-000002456 | NPM-008-000002461 | Attorney-Client | 19940513 | Brinson, J Ron | Board of Commissioners of the Port of New Orleans | Office of Counsel | USACE Resource Management | Memorandum re. Industrial Canal Lock Replacement Study; Memorandum of Agreement between the USACE (New Orleans District) and the Board of Commissioners of the Port of New Orleans for the Industrial Canal Lock Replacement Study. |
| | | | | Clow, Kenneth H | USACE New Orleans District | | | |
| | | | | Dicharry, Gerald J | USACE CELMN-PP | | | |
| NPM-008-000002479 | NPM-008-000002494 | Deliberative Process | 20020220 | Pohfle, Thomas J | USACE Coastal and Hydraulics Laboratory Waterways Experiment Station, Vicksburg, Mississippi | Commander | USACE | 2/20/2002 revised Scope of Work for Inner Harbor Navigation Canal Physical Model with Enclosure. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Richardson, Thomas W | USACE Director of Planning | Hote, Janis M | USACE MVD MVN | |
| NPM-008-000002500 | NPM-008-000002501 | Deliberative Process | 20011106 | Pohfle, Thomas J | USACE Coastal and Hydraulics Laboratory Waterways Experiment Station, Vicksburg, Mississippi | | USACE CEERD-HC-NI | Memorandum re: Progress Report for Inner Harbor Navigation Channel New Ship/Barge Lock (IHNC) Study with Enclosure Project Milestones October 2001. |
| | | | | Richardson, Thomas W | USACE Coastal and Hydraulics Laboratory Waterways Experiment Station, Vicksburg, Mississippi | Commander | | |
| | | | | | | Hote, Janis M | USACE MVD MVN | |
| NPM-008-000002505 | NPM-008-000002518 | Deliberative Process | 20010618 | | USACE MVD MVN | | | General Construction Appropriation for Channels and Harbors (Navigation) re: the Inner Harbor Navigation Canal (IHNC) Lock Replacement, New Orleans, Louisiana with summarized financial data, physical data and detailed project schedule charts with handwritten comments and markups. |
| NPM-008-000002521 | NPM-008-000002523 | Deliberative Process | 20010618 | | USACE MVD MVN | | | Inner Harbor Navigation Canal (IHNC) Lock Replacement Detailed Project Schedule charts with handwritten markups. |
| NPM-008-000002537 | NPM-008-000002538 | Deliberative Process | 19970311 | Whalin, Robert W | USACE CEWES-CS-L | Laurent, Arthur | USACE CELMN-ED-HD | Memorandum re: Time and Cost Estimate for the Inner Harbor Navigation Canal Replacement Lock Filling and Emptying Model. |
| NPM-008-000002541 | NPM-008-000002545 | Deliberative Process | 19970317 | Whalin, Robert W | USACE CEWES-CN | | USACE CELMN-ED-HH | Memorandum re: Model Study Cost Estimates for the Inner Harbor Navigation Canal (IHNC) New Ship Lock/Barge Lock with attached 3/17/1997 memorandum re: a revised study plan for IHNC Model Study Cost Estimates. |
| | | | | Daggett, Larry L | USACE CEWES-CN | | | |
| NPM-008-000002667 | NPM-008-000002677 | Privacy Act | 20051218 | Bagneris, Courtney B | New Orleans Police Department | Baar, James A | US Army Corps of Engineers New Orleans District | Invoice re: payment requested for the services of the New Orleans Police Department with attached cost report. |
| NPM-008-000003360 | NPM-008-000003368 | Attorney-Client; Deliberative Process | 19971219 | Kilroy, Maurya | US Army Corps of Engineers | | USACE CEMVN-ED-T | Memorandum dated 12/19/1997 re: Request for an Attorney's Opinion for Compensable Interest, Inner Harbor Navigation Canal (IHNC), New Lock and Connecting Channels; 12/15/1997 signed Supplemental Preliminary Attorney's Investigation and Report of Compensable Interest; Unsigned Memorandum dated 11/26/1997 re: Request for an Attorney's Opinion for Compensable Interest, Inner Harbor Navigation Canal (IHNC), New Lock and Connecting Channels with handwritten note Enclosure. |
| | | | | Sellers, Clyde H | USACE Real Estate Division CEMVN-RE-E | | USACE CEMVN-ED-SP | |
| | | | | Tickner, Eugene W | USACE Engineering Division | | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-L | |
| | | | | | | | USACE CEMVN-RE-P | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Engineering Division | |
| NPM-008-000003372 | NPM-008-000003380 | Attorney-Client | 19950929 | Kilroy, Maurya | USACE Engineer Division | Chief | USACE Engineering Division | Signed Memorandum dated 09/29/1995 re. Preliminary Compensable Interest Report, Inner Harbor Navigation Canal (IHNC), New Lock and Connecting Channels with Signed Preliminary Attorney's Investigation and Report of Compensable Interest. |
| | | | | Sellers, Clyde H | Chief, USACE Real Estate Division | Chief | USACE Planning Programs and Project Management | |
| | | | | | | Kilroy, Maurya | USACE, Engineer District, New Orleans | |
| NPM-008-000003385 | NPM-008-000003392 | Attorney-Client; Deliberative Process | 19940729 | Dicharry, Gerald J | Senior Project Manager, USACE CELMN-PP | | USACE CELMN-PP | Routing and Transmittal Slip dated 07/29/1994 re. changed ruling; Signed Memorandum dated 07/20/1994 re. Valuation of Galvez Street Wharf for Gross Appraisal for Inner Harbor Navigational Canal, Orleans Parish, Louisiana; 5/16/1994 and 5/20/1994 memoranda re. Industrial Canal Lock Replacement Study, costs. |
| | | | | Dicharry, Joe | USACE CELMN-PP | Cletis | | |
| | | | | Sellers, Clyde H | USACE Chief Real Estate Division | Clow | | |
| | | | | | | Dicharry, Joe | USACE Chief Programs and Project Management Division | |
| | | | | | | Joe | | |
| | | | | | | Kilroy, Maurya | | |
| NPM-008-000003393 | NPM-008-000003397 | Attorney-Client; Deliberative Process | 19941208 | Lewis, William C | USACE Real Estate Division CEMVN-RE-E | | USACE CELMN-RE-P | Memo to File dated 03/17/1994 re. Determination of Statutory Responsibilities, Industrial Canal Lock Replacement Study, Mississippi River Gulf Outlet, New Lock and Connecting Channels stamped DRAFT with handwritten note dated 12/08/1994. |
| | | | | Maurya, Kilroy | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMV-RE | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | Joe | | |
| NPM-008-000003464 | NPM-008-000003465 | Attorney-Client | 20001025 | Frilot, Judy A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 10/24/2000 to 10/25/2000 re. Document with File: corpspermit.doc Attachment. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-008-000003476 | NPM-008-000003477 | Attorney-Client | 20001023 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 10/20/2000 to 10/23/2000 re. roe.constr.port.ihnc.oct19.redlined.doc. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000003491 | NPM-008-000003501 | Attorney-Client | 20001019 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 10/10/2000 to 10/19/2000 re. IHNCROECHANGES.doc; attached Department of the Army Right of Entry for Construction; Telecom with Brien Gussoni, Port atty., IHNC. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Frilot, Judy A | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000003502 | NPM-008-000003502 | Attorney-Client | 20001006 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails re. REOCONS.DOC -- Here's the newest version. Department of the Army Right-Of-Entry for Construction Inner Harbor Navigational Canal, New Lock Project (hereinafter Project) Tract Nos. 100 and 105E. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000003538 | NPM-008-000003538 | Attorney-Client | 20000428 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails dated 04/27/2000 to 04/28/2000 re. Right of Entry for Construction, IHNC New Lock - draft document for your review and comment. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000003549 | NPM-008-000003549 | Attorney-Client | 19990823 | Nachman, Gwenn B | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | Emails re. Permit with the Port. |
| | | | | Rosamano, Marco A | USACE MVD MVN | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Rosamano, Marco A | USACE MVD MVN | |
| NPM-008-000003553 | NPM-008-000003565 | Attorney-Client | 19990223 | Bivona, John C | USACE MVD MVN | Bivona, John C | USACE MVD MVN | Emails dated 02/08/1999 to 02/23/1999 re. Insurance; Conner Briefing, IHNC and Insurance issues. |
| | | | | Kinsey, Mary V | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Friedrichs, Lorraine C | USACE MVD MVN | |
| | | | | Rosamano, Marco A | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Rosamano, Marco A | USACE MVD MVN | |
| | | | | | | Schilling, Emile F | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NPM-008-000003626 | NPM-008-000003627 | Attorney-Client | 20000214 | Northey, Robert D | USACE MVN | Boe, Richard E | USACE MVN | Email re. Tulane Environmental Law Clinic Challenge to Inner Harbor Navigation Canal (IHNC) Benefit/Cost Ratio with attached draft response to Tulane Benefit/Cost Ratio. |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Manguno, Richard J | USACE MVN | |
| | | | | | | Carney, David F | USACE MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-008-000003636 | NPM-008-000003637 | Attorney-Client; Deliberative Process | 20000121 | Boe, Richard E | USACE MVD MVN | Carney, David F | USACE MVD MVN | Email dated 01/21/2000 re. Response to Tulane Law Clinic; Email dated 02/12/2000 re. IHNC Replacement Lock. |
| | | | | Manguno, Richard J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Nachman, Gwenn B | USACE MVD MVN | Manguno, Richard J | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Russell, Juanita K | USACE MVD MVN | |
| NPM-008-000003655 | NPM-008-000003656 | Deliberative Process | 20000410 | Satterlee, Gerard S | USACE CEMVN-ED-TM | Vicidomina, Frank | USACE CEMVN-VE | Memorandum re. VE Proposal (C-21), Inner Harbor Navigation Canal (IHNC) Lock Replacement, Test Pile Contract. |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PPM | |
| NPM-008-000003681 | NPM-008-000003682 | Deliberative Process | 20000410 | Satterlee, Gerard S | USACE CEMVN-ED-TM | Vicidomina, Frank | USACE CEMVN-VE | Memorandum re. VE Proposal (C-21), Inner Harbor Navigation Canal (IHNC) Lock Replacement, Test Pile Contract. |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PPM | |
| NPM-008-000003687 | NPM-008-000003688 | Deliberative Process | 20000410 | Satterlee, Gerard S | USACE CEMVN-ED-TM | Vicidomina, Frank | USACE CEMVN-VE | Memorandum re. VE Proposal (C-21), Inner Harbor Navigation Canal (IHNC) Lock Replacement, Test Pile Contract. |
| | | | | | | Dicharry, Gerald J | USACE CEMVN-PPM | |
| NPM-009-000000010 | NPM-009-000000010 | Attorney-Client | 20021220 | Dicharry, Gerald J | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Emails dated 12/19/2002 and 12/20/2002 re. Proposed Changes to Partnering Agreement. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NPM-009-000000882 | NPM-009-000000885 | Deliberative Process | 200001XX | | USACE New Orleans District | | USACE Design Branch | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 2 re. Relocation of the Sewerage & Water Board of New Orleans Florida Avenue Siphon- Comparison with prior cost estimate and justification for cost revisions. |
| NPM-009-000000886 | NPM-009-000000890 | Attorney-Client | 200001XX | | USACE New Orleans District | | USACE Design Branch | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 2 re. Relocation of the Sewerage & Water Board of New Orleans Florida Avenue Siphon, Appendix I Attorney's Investigation and Report of Compensable Interest. |
| NPM-009-000000891 | NPM-009-000000893 | Deliberative Process | 200001XX | | USACE New Orleans District | | USACE Design Branch | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 2 re. Relocation of the Sewerage & Water Board of New Orleans Florida Avenue Siphon, Appendix II Cost Estimate for the Siphon Relocation- Table 1 Summary of Estimated Federal Relocation Costs. |
| NPM-009-000000900 | NPM-009-000000904 | Deliberative Process | 19990803 | Sullivan, G Joseph | Sewerage and Water Board of New Orleans | Waguespack, Leslie S | USACE CEMVN-PM-E | Memorandum from Sewerage and Water Board of New Orleans re. Drainage Pumping station No. 19, Removal of Siphon at Inner Harbor Navigation Canal Proposed Stand-By Generator Facility with attached Pepper and Associates, Inc. Contract Costs. |
| | | | | | | Keller, Deborah | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Cocchiara, Joseph | | |
| | | | | | | Gorman, Harold | | |
| | | | | | | Germain, Rudolph St. | | |
| | | | | | | Lambert, John D | | |
| NPM-009-000001009 | NPM-009-000001009 | Deliberative Process | XXXXXXXX | | | | | Excerpt from report re. Comparison with Prior Cost Estimate. |
| NPM-009-000001011 | NPM-009-000001015 | Attorney-Client | 19991014 | Kilroy, Maurya | USACE New Orleans District | | | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 1, Appendix I Attorney's Investigation and Report of Compensable Interest. |
| NPM-009-000001016 | NPM-009-000001020 | Deliberative Process | 19990801 | | USACE New Orleans District | | | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 1, Appendix II re. Relocation of New Orleans Public Belt Railroad Facilities-NOPBRR Costs Estimate for Track Removal including Cost Estimate Tables dated 03/13/1997 to 08/01/1999. |
| NPM-009-000001022 | NPM-009-000001025 | Deliberative Process | 19990726 | Marinello, Anthony C Jr | New Orleans Public Belt Railroad, Engineering and Maintenance | Tickner, Eugene W | USACE Engineering Division | Inner Harbor Navigation Canal (IHNC) Lock Replacement Project Orleans Parish Louisiana Relocations Design Documentation Report No. 1, Appendix III re. associated correspondence-3/5/1999 letter re. MRGO New Lock Connection at IHNC - Demolition of Galvez Warf & Railroad Facilities, 7/26/1999 letter re. IHNC Demolition of the Galvez Street Warf and the West Bank Levee Enlargement and Floodwall Projects-Response to New Orleans Public Belt Railroad (NOPBRR) Comments of Plans and Specifications. |
| | | | | | | Satterlee, Gerard S | USACE Engineering Division | |
| | | | | | | Cocchiara, Joseph | USACE PNO | |
| | | | | | | Wurtzel, David R | COE | |
| NPM-009-000001052 | NPM-009-000001052 | Deliberative Process | 20000714 | | USACE New Orleans District | | Value Engineering | Lateral Flood Protection, Industrial Canal Lock Replacement Project, Value Engineering Study; Cost Estimate Worksheet. |
| NPM-010-000001406 | NPM-010-000001470 | Deliberative Process | 19971001 | Dicharry, Gerald J | Lower Mississippi Valley | Dicharry, Gerald J | USACE CEMVN-PM-E | Copy of a label stating MRGO-SHIPLOCK -Form 17-PB-3's Oct 90-; Project Cost Estimate Work Sheet Form-17-Fully Funded effective dates 10/01/1995 to 10/01/1997 prepared dates 03/23/1995 to 05/16/1997; Comparison of Federal Cost Estimate effective date 10/01/1997 to prepared dates 04/18/1996 to 05/14/1997. |
| | | | | | | Griffin | | |
| | | | | | | Gunn | | |
| | | | | | | Naomi | | |
| | | | | | | Pittman, Rodney E | Lower Mississippi Valley | |
| | | | | | | Usner, Edward G | | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-010-000001471 | NPM-010-000001522 | Deliberative Process | 19951001 | Pittman, Rodney E | Program Management Branch- CELMN-PP-P | Dicharry, Gerald J | USACE CELMN-PP | Memorandum dated 04/07/1995 re. Mississippi River-Gulf Outlet Project Cost Estimate Form 17 in support of FY 1997 Budget with enclosures: Various Reports dated 04/22/1994 to 10/01/1995 re. Comparison of Federal (Corps of Engineers) Cost Estimate. |
| | | | | | | Usner, Edward G | USACE CELMN-PP | |
| NPM-010-000001523 | NPM-010-000001538 | Deliberative Process | 19930405 | Pittman Rodney E | Program Management Branch | | USACE CELMV-BC-D | Memorandum dated 04/05/1993 re. Incremental Project Cost Estimate Work Sheet (LMV Form 17), Effective 1 October 1993 for the Mississippi River - Gulf Outlet, LA Project; Cost Estimate Worksheet for PB-3 Effective 10/01/1992 prepared 03/16/1993; Comparison of Federal (Corps of Engineers) Cost Estimate Effective Date 10/01/1993, Date Prepared 03/17/1993. |
| | | | | | | Commander | Lower Mississippi Valley Division | |
| | | | | | | Dicharry, Gerald J | USACE CELMN-PP | |
| | | | | | | Griffin | | |
| | | | | | | Gunn | | |
| | | | | | | Usner, Edward G | USACE CELMN-PP | |
| NPM-010-000001539 | NPM-010-000001554 | Deliberative Process | 19920513 | Caver, Thomas F | Program Management Branch | | USACE CELMN-BC | Memorandums dated 03/22/1991, 03/25/1991, 10/04/1991 and 05/13/1992 re. Incremental Project Cost Estimate Work Sheets for years 1993, 1992, 1991 and 05/07/1991 Worksheet Enclosures. |
| | | | | Pittman, Rodney E | Program Management Branch | | Life Cycle Project Management | |
| | | | | | | Commander | New Orleans District | |
| | | | | | | Dicharry, Gerald J | USACE CELMN-LC | |
| | | | | | | Griffin | | |
| | | | | | | Gunn | | |
| | | | | | | Lucore | USACE CELMN-LC | |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001555 | NPM-010-000001566 | Deliberative Process | 19910708 | Pittman, Rodney E | Program Management Office | | LCPM Ofc | Memorandum dated 07/08/1991 re. Incremental Project Cost Estimate Work Sheet (LMV Form 17). |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001567 | NPM-010-000001604 | Deliberative Process | 19920513 | Caver, Thomas F | Program Management Office | | USACE CELMN-BC | Memorandums dated 03/25/1991 to 05/13/1992 re. Incremental Project Cost Estimate Work Sheet (LMV form 17) with Cost Estimate Enclosures. |
| | | | | Pittman, Rodney E | Program Management Office | Commander | New Orleans District | |
| | | | | | | Dicharry, Gerald J | USACE CELMN-LC | |
| | | | | | | Doucet | USACE CELMN-LC | |
| | | | | | | Lucore | USACE CELMN-LC | |
| | | | | | | Pritchett | | |
| | | | | | | Thompson | USACE CELMN-LC | |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001605 | NPM-010-000001617 | Deliberative Process | 19911004 | | USACE CECW-BC | | USACE CEEC-ES | Memorandum with enclosures dated 10/04/1991 re. Incremental Project Cost Estimate (PB-3) Effective 1 October 1991 for Mississippi River-Gulf Outlet, LA.: Project Cost Estimate (PB-3 Amounts in Thousands of Dollars) for Mississippi River Gulf Outlet. |
| | | | | Caver, Thomas F | USACE Programs Management Office | Chief | USACE Life Cycle Project Management | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Pittman, Rodney E | USACE Programs Management Office | Commander | USACE CELMV-BC-D | |
| | | | | | | Dicharry, Gerald J | USACE CELMN-LC | |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001618 | NPM-010-000001629 | Deliberative Process | 19910708 | Pittman, Rodney E | USACE Programs Management Office | Chief | USACE LCPM Office | Memorandum dated 07/08/1991 re. Incremental Project Cost Estimate Work Sheet (LMV Form 17) Effective 1 October 1991 for the Mississippi River-Gulf Outlet, LA Project; Cost Estimate Work Sheet for Mississippi River Gulf Outlet. |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001630 | NPM-010-000001641 | Deliberative Process | 19910402 | Pittman, Rodney E | USACE Programs Management Office | | USACE CELMV-BC-D | Memorandum dated 04/02/1991 re. Incremental Project Cost Estimated Work Sheet (LMV Form 17), Effective 1 October 1991 for the Mississippi River-Gulf Outlet, LA Project; Cost Estimate Worksheet for PB3 Effective10/10/1991 for Miss. River Gulf Outlet. |
| | | | | | | Commander | USACE Lower Mississippi Valley Division | |
| | | | | | | Griffin | USACE CELMN-BC | |
| | | | | | | Gunn | USACE CELMN-BC | |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001642 | NPM-010-000001680 | Deliberative Process | 19910520 | Harris, Roger D | USACE Programs Management Office | | USACE CEEC-ES | Memorandum dated 05/20/1991 re. Project Cost Estimate Work Sheet (LMV Form PB-3) Effective 1 October 1991 for Mississippi River Gulf Outlet Project; Project Cost Estimate dated 05/07/1991 re. Mississippi River Gulf Outlet; Comparison of Project Cost Estimate dated 04/16/1990 regarding  MRGO - Unit and Shiplock Unit; Handwritten Cost Estimate  re. MRGO - Shiplock E&D History. |
| | | | | Pittman, Rodney E | USACE Programs Management Office | | USACE CECW-BC | |
| | | | | | | | USACE CELMV-BC-D | |
| | | | | | | Commander | USACE Lower Mississippi Valley Division | |
| | | | | | | Ritter | USACE CELMN-LC | |
| | | | | | | Usner, Edward G | USACE CELMN-LC | |
| NPM-010-000001681 | NPM-010-000002083 | Deliberative Process | 19891001 | | USACE Engineering Division LMNED-PM | | US LMVD | Report re. Mississippi River Gulf Outlet PB-3 for 10/01/1981 to 10/01/1989 Project Cost Estimates. |
| | | | | Cook, Sarah D | USACE LMVD Programs Branch CELMV-BC-D | | USACE LMNED-HC | |
| | | | | Johnson, Lamarr L | USACE LMVD Programs Branch LMVBC-D | | USACE LMVBC | |
| | | | | Nettles, Eugene H | USACE Program Development Office LMVBC-D | | USACE LMVBC-D | |
| | | | | Pittman Rodney E | USACE Program Development Office LMVBC-D | | USACE DAEN-CWB | |
| | | | | Resta, R H | USACE Engineering Division LMVED-TD | | USAED, New Orleans | |
| | | | | | | | New Orleans District | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE LMVED-T | |
| | | | | | | | USACE LMNED-DL | |
| | | | | | | | USACE LMNED-PM | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE DAEN-CWE-E | |
| | | | | | | Commander | USACE Lower Mississippi Valley Division LMVE-TD | |
| | | | | | | Commander | USAED New Orleans District LMNBC | |
| NPM-010-000002180 | NPM-010-000002331 | Deliberative Process | 19860411 | Dicharry, Joe | | | USAED, New Orleans (LMBC) | Handwritten Cost Estimate dated 2/20/1986 re. the Mississippi River- Gulf Outlet, LA Comparison of Federal (Corps Of Engineers); Routing and Transmittal Slip dated 4/11/1986; Memorandum and enclosures re. Project Cost Estimate (PB-3) Work Sheet dated 2/4/1985 to 3/24/1986 for Mississippi River-Gulf Outlet project; Memorandum dated 3/4/1986 with enclosures re. Project Cost Estimate Work Sheet (LMV Form 17) -10/1/1985  Mississippi River-Gulf Outlet project; Routing and Transmittal Slip dated 4/3/1986; Work Sheet dated 10/1/1985 Cost Estimate Work Sheet Mississippi River-Gulf Outlet; Memorandum dated 6/27/1985 re. Project Cost Estimate Work Sheet (LMV Form 17) -10/1/1985 re. Mississippi River Baton Rouge to Gulf (Revised) with enclosures: Memorandum dated 6/19/1985 Project Cost Estimate (PB-3) for Mississippi River, Baton Rouge to the Gulf of Mexico, Louisiana; Memorandum dated 06/10/1985 re. Project Cost Estimate Work Sheet (LMV Form 17) - 10/1/1985 Mississippi River - Gulf Outlet, LA with enclosures Cost estimate Work Sheet 10/1/1985 for Mississippi River Baton Rouge to Gulf;<br>Memorandum dated 3/4/1986 re. Project Cost Estimate Work Sheet (LMV Form 17) - 10/1/1985 Mississippi River- Gulf Outlet, LA with enclosure dated 10/01/1985 Cost Estimate Work Sheet Mississippi River-Gulf Outlet, LA; Memorandum dated 9/9/1985 re. Project Cost Estimate (PB-3) and Work sheet dated 8/26/1985 for Mississippi River-Gulf Outlet (MRGO). |
| | | | | Hebert, F E | | Cook | | |
| | | | | Johnson, Lamarr L | USACE LMVD Program Branch | Dicharry, Joe | USACE LMNED-PN | |
| | | | | Nettles, Eugene H | USACE Program Development Office | Usner, Edward G | USACE LMNED-PN | |
| | | | | Pittman, Rodney E | USACE Program Development Office | | | |
| NPM-010-000002485 | NPM-010-000002724 | Deliberative Process | 19860101 | | | Dicharry, Joe | USACE LMNED-P | Memorandum re. Mississippi River-Gulf Outlet, Louisiana, Summarized financial data; Summary construction program; Data for testifying officers on FY 1987, civil works budget Mississippi River-Gulf Outlet, LA; Detailed project schedule 12/23/1985; Mississippi River Gulf Outlet fully funded output work sheet 10/10/1986; Mississippi River- Gulf Outlet, LA comparison of project cost estimate. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-011-000000155 | NPM-011-000000157 | Privacy Act | 20021008 | Stanley, Stephen | USACE XULA/DSCEJ | | INHC Mitigation Committee | Emails dated 10/08/2002 re. job training; Chart dated 10/02/2002 re. Xavier University of Louisiana Deep South Center For Environmental Justice, Industrial Canal Job Training Program Year 2; Handwritten memo dated10/10/2002 re. job training and legal issues. |
| | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | Lewis | | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NPM-011-000000175 | NPM-011-000000181 | Privacy Act | 20020807 | Stanley, Stephen | USACE XULA/DSCEJ | Wilson-Prater, Tawanda R | USACE MVD MVN | Email re. Corps 2 Job Placement update; Chart dated 07/26/2002 re. Industrial Canal Lock Job Training Program Year 2. |
| | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | | | |
| NPM-011-000000223 | NPM-011-000000224 | Privacy Act | 20020815 | | Xavier University of Louisiana | | | Chart dated 08/15/2002 re. Industrial Canal Lock Job Training Program Year 2 Job placement update Corps 1. |
| NPM-011-000000225 | NPM-011-000000225 | Deliberative Process | 2002XXXX | | | | | Chart re. Decision Matrix for Setting CBMC Priorities for FY 2002 Mitigation Funding. |
| NPM-011-000000244 | NPM-011-000000248 | Deliberative Process | 20020509 | Terranova, Jake A | USACE CEMVN-ED-SP | Wilson-Prater, Tawanda R | USACE MVN | Decision Matrix Chart re. Setting CBMC Priorities for FY 2002 Mitigation Funding; Email dated 05/09/2002 re. the Port Iberia. |
| NPM-011-000000290 | NPM-011-000000290 | Attorney-Client | 20011016 | Kinsey, Mary V | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Emails re. IHNC Mitigation Plan. |
| | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | Kinsey, Mary V | USACE CEMVN-OC | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NPM-011-000000517 | NPM-011-000000517 | Deliberative Process | 20020118 | Dicharry, Gerald J | USACE-CEMVN-PM-E | | | Chart re. Government Cost Estimate, Middle School Feasibility Study Community Impact Mitigation Plan IHNC Lock Replacement Project, New Orleans. |
| | | | | Wilson-Prater, Tawanda R | USACE-CEMVN-PM-E | | | |
| NPM-011-000000535 | NPM-011-000000535 | Deliberative Process | 20011214 | Dicharry, Gerald J | USACE CEMVN-PM-E | Wilson-Prater, Tawanda R | USACE CEMVN-PM-E | Chart re. Government Cost Estimate of the Middle School Feasibility Study Community Impact Mitigation Plan. |
| NPM-011-000000561 | NPM-011-000000561 | Attorney-Client | 20020924 | Zack, Michael | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email re. IHNC Loan Program. |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NPM-011-000000649 | NPM-011-000000649 | Attorney-Client | 20000919 | Merchant, Randall C | USACE MVD MVN | Stout, Michael E | USACE MVD MVN | Email with handwritten notes dated 09/19/2000 re. HUD Contract-IHNC mitigation. |
| NPM-011-000000714 | NPM-011-000000715 | Privacy Act | 20001020 | | GCR & Associates, Inc. | | | Charts re. Community Based Mitigation Committee. |
| NPM-011-000000735 | NPM-011-000000736 | Privacy Act | XXXX0525 | Mike | | Tawanda | | Name and address list re. the latest CBMC Members with handwritten note. |
| NPM-011-000000737 | NPM-011-000000738 | Privacy Act | XXXXXXXX | | | | | List re. Neighborhood Council. |
| NPM-011-000000801 | NPM-011-000000801 | Attorney-Client | 19970910 | Nachman, Gwenn B | | Clark, Scott | | Email re. MOA with National Marine Fisheries Services. |
| NPM-011-000002411 | NPM-011-000002412 | Attorney-Client | 20011003 | Kilroy, Maurya | MVN | Cruppi, Janet R | MVN | Email with the date range of 5/14/2001-10/3/2001 re. IHNC Mitigation: Emergency Radio Equipment installation at IHNC Bridges. |
| | | | | Stout, Michael E | MVN | Dicharry, Gerald J | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Kilroy, Maurya | MVN | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kinsey, Mary V | MVN | |
| | | | | | | Kopec, Joseph G | MVN | |
| | | | | | | Labure, Linda C | MVN | |
| | | | | | | Reed, J D | MVN | |
| | | | | | | Stout, Michael E | MVN | |
| | | | | | | Wilson-Prater, Tawanda R | MVN | |
| NPM-011-000002963 | NPM-011-000002968 | Attorney-Client | 20020128 | Dicharry, Gerald J | MVN | Bush, Howard R | MVN | Email dated 1/28/2002 re.:  IHNC, Proposed Partnering Agreement with NORD and FON enclosed. |
| | | | | Kinsey, Mary V | MVN | Dicharry, Gerald J | MVN | |
| | | | | | | Finnegan, Stephen F | MVN | |
| | | | | | | Kilroy, Maurya | MVN | |
| | | | | | | Nachman, Gwenn B | MVN | |
| | | | | | | Rosamano, Marco A | MVN | |
| | | | | | | Wilson-Prater, Tawanda R | MVN | |
| NPM-011-000003324 | NPM-011-000003324 | Deliberative Process | 20030908 | | USACE CEMVN-PM-E | | | Memorandum re. the Scope of Work of the Professional Services for the Community-Based Mitigation Committee/Inner Harbor Navigation Canal (IHNC) concerning Purpose/Background and Requirements. |
| NPM-011-000003341 | NPM-011-000003343 | Deliberative Process | 20030908 | Wilson-Prater, Tawanda R | USACE CEMVN-PM-E | Burdine, Carol S | USACE CEMVN-PM-E | Chart re. Government Cost Estimate of the Professional Services for the Community-Based Mitigation Committee with cost data. |
| NPM-011-000003365 | NPM-011-000003367 | Deliberative Process | 20020104 | | USACE CEMVN-ED-PM | | | Chart re. PPPMD A/E Contract Expenditures Old vs New Method FY2002. |
| PET-004-000000058 | PET-004-000000059 | Attorney-Client | 19761015 | Pizzolatto, Nick | U S Army Engineer District, New Orleans | | | Document dated 10/15/1976 re.:  Attorney's Opinion. |
| PET-012-000000607 | PET-012-000000607 | Attorney-Client | 19840710 | Chatry, Frederic M | USACE Engineering Division | BR | | Disposition Form re. Lake Pontchartrain, LA & Vicinity Lake Pontchartrain Barrier Plan, Citrus Back Levee, HPL, Third Lift, New C/L-B/L Sta. 0+00 to New C/L-B/L Sta. 398+00, Orleans Parish, LA. |
| | | | | Olschner, Stephen L | USACE Engineering Division, New Orleans District | CAL | | |
| | | | | | | Chatry, Frederic M | USACE Engineering Division | |
| | | | | | | Laborde | | |
| | | | | | | Office of Counsel | | |
| PET-016-000000014 | PET-016-000000014 | Attorney-Client | 19860904 | Chatry, Frederic M | Chief Engineering Division | C/Proc & Sup Div | | Disposition Form dated 09/04/1986 re. Lake Pontchartrain, LA & Vicinity, Chalmette Area Plan, HPL, 2nd Enlargement, B/L Sta. 73+75 (Sta. 90+57.04 = Sta. 9+08.64. C.S.) to B/L Sta. 64+50, Orleans Parish, LA. |
| | | | | | | Hester | Office of Counsel | |
| PET-016-000000672 | PET-016-000000672 | Attorney-Client | 19770815 | Towers, Joseph A | USACE LMNOC | USACE Engineering Division | | Document dated 08/15/1977 re. Section 404 Public Notices. |
| | | | | | | | USACE Operations Division | |
| | | | | | | Millan | | |
| PET-016-000001206 | PET-016-000001206 | Attorney-Client | 19770815 | Towers, Joseph A | USACE LMNOC | C/Operations Division | | Document dated 08/15/1977 re. Section 404 Public Notices. |
| | | | | | | | C/Engineering Division | |

Revised June 17, 2008

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
February 19, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Millan | | |
| PET-016-000001872 | PET-016-000001872 | Attorney-Client | 19740927 | Towers, Joseph A | USACE LMNOC | | Levees Section | Disposition Form dated 9/27/1974 re. Levee Construction-Lake Pontchartrain, La. & Vicinity-Hurricane Protection Project. |
| | | | | | | Bertucci | | |

Revised June 17, 2008