Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000001 | NRE-773-000000010 | Deliberative Process | 20070327 | Mouton, Loni | Access Land & Title Services, Inc. | | USACE | W912P8-06-D-0112 Inner Harbor Navigation Canal Lock Replacement Project Mitigation Site & W912P8-06-D-0044 Inner Harbor Navigation Canal Lock Replacement Project Disposal Site With Maps. |
| NRE-773-000000011 | NRE-773-000000012 | Deliberative Process; Privacy Act | XXXX0606 | | USACE | | USACE | W912P8-06-D-0112 Task Order #2 Lock Replacement Project Mitigation Site: Inner Harbor Navigation Canal Lock With a List of Owners Names & Addresses. |
| NRE-773-000000013 | NRE-773-000000015 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc. | | USACE | W912P8-06-D-0112 TO #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 1-2023 for City of New Orleans. |
| NRE-773-000000016 | NRE-773-000000017 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 28. |
| NRE-773-000000018 | NRE-773-000000018 | Deliberative Process; Privacy Act | 20070427 | | Orleans Parish Assessor's Office | | | Property Records for Herman Scieneaux. |
| NRE-773-000000019 | NRE-773-000000019 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Scieneaux, Herman | | Record of Tax Bill #39W710801. |
| NRE-773-000000020 | NRE-773-000000023 | Deliberative Process | 1993XXXX | | | | City of New Orleans | Tax Sale. |
| NRE-773-000000024 | NRE-773-000000025 | Deliberative Process; Privacy Act | 199XX710 | | Office of The Tax Collector For The City of New Orleans | Bohlke, Thomas J | | Information Concerning Tax Bill #3-9W-7-109-02. |
| NRE-773-000000027 | NRE-773-000000027 | Deliberative Process | 19930205 | Wilkerson, Walter J | Notary Public | | | Notarized Letter of Acknowledgment of Deed of Sale. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000028 | NRE-773-000000030 | Deliberative Process | 19900517 | | State of Louisiana Civil District Court For The Parish of Orleans | | | Judgment for Herman Scieneaux vs. David E. Reed, et al. |
| NRE-773-000000031 | NRE-773-000000031 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 TO #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 2-2024 for Louis R Cuccia, et al. |
| NRE-773-000000032 | NRE-773-000000033 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 TO #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 2-2024 for Louis R Cuccia, et al. |
| NRE-773-000000034 | NRE-773-000000035 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 28 Lots 1-4. |
| NRE-773-000000036 | NRE-773-000000036 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | | | Property Records for Margaret M Cuccia. |
| NRE-773-000000037 | NRE-773-000000037 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Cuccia, Margaret M | | Record of Tax Bill #39W710901. |

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000038 | NRE-773-000000043 | Deliberative Process | 20030917 | Burris, Melvin J | Judicial District For The Parish of St. Tammany State of Louisiana | | | Judgment Sending Children Into Possession; Succession of Margaret Martin Cuccia to Louis Cuccia; Succession of Anthony Cuccia to Margaret Martin Cuccia. |
| NRE-773-000000044 | NRE-773-000000046 | Deliberative Process | 19830628 | | 24th Judicial District Court For The Parish of Jefferson State of Louisiana | | | Succession of Anthony Cuccia, Judgment of Possession. |
| NRE-773-000000047 | NRE-773-000000049 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc. | | USACE | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 3-2024 for City of New Orleans. |
| NRE-773-000000050 | NRE-773-000000051 | Deliberative Process | XXXXXXXX | | | | | Maps For Secs 21 & 28, Lots 23-24 & 5-6. |
| NRE-773-000000052 | NRE-773-000000052 | Deliberative Process; Privacy Act | 20070427 | | Orleans Parish Assessor's Office | Bohlke, Thomas J | | Property Records for Thomas J Bohlke. |
| NRE-773-000000053 | NRE-773-000000053 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | Bohlke, Thomas J | | Property Records for Thomas J Bohlke. |
| NRE-773-000000054 | NRE-773-000000054 | Deliberative Process; Privacy Act | 20070514 | | City of New Orleans Real Estate Tax Payment | Bohlke, Thomas J | | Record of Tax Bill #39W710902. |
| NRE-773-000000055 | NRE-773-000000055 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Bohlke, Thomas J | | Record of Tax Bill #39W721111. |
| NRE-773-000000056 | NRE-773-000000062 | Deliberative Process; Privacy Act | 19920310 | | | | City of New Orleans | Tax Sale By Various Owners to City of New Orleans. |
| NRE-773-000000064 | NRE-773-000000064 | Deliberative Process | 19920310 | Cahn, June B | Notary Public | | | Notarized Letter of Acknowledgment. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000065 | NRE-773-000000067 | Deliberative Process | 19930212 | | | | City of New Orleans | Tax Sale, By Various Owners to the City of New Orleans. |
| NRE-773-000000068 | NRE-773-000000069 | Deliberative Process; Privacy Act | 199X0710 | | Office of The Tax Collector For The City of New Orleans | Bohlke, Thomas J | | Information Concerning Tax Bill #3-9W-7-109-02 and 3-9W-7-108-01. |
| | | | | | | Scieneaux, Herman | | |
| NRE-773-000000071 | NRE-773-000000071 | Deliberative Process | 19930205 | Wilkerson, Walter J | Notary Public | | | Notarized Letter of Acknowledgment of Deed of Sale. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000072 | NRE-773-000000074 | Deliberative Process; Privacy Act | 19911202 | | City of New Orleans | Selle, Philip E | | Tax Sale By City of New Orleans to Philip E Selle. |
| NRE-773-000000076 | NRE-773-000000077 | Deliberative Process | 19911202 | Cahn, June B | Notary Public | | | Notarized Letter of Acknowledgment. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| | | | | Selle, Philip E | | | | |
| NRE-773-000000078 | NRE-773-000000080 | Deliberative Process; Privacy Act | 19871012 | | | | | Original Acquisition; Quit Claim Deed for Anna Cortinas Dulcich. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000081 | NRE-773-000000081 | Deliberative Process | 19100710 | | | | | Sale Armstrong Donaldson unto Leopold Schifferly; Cicero A Ramsey Unto John B Levert; and Arthur H. Denis Unto Mary D Haines. |
| NRE-773-000000082 | NRE-773-000000084 | Deliberative Process; Privacy Act | 20070601 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 6-2024 for Mary N Schmidt, et al. |
| NRE-773-000000085 | NRE-773-000000086 | Deliberative Process | XXXXXXXX | | | | | Maps For Secs 21 & 28, Lots 9-10. |
| NRE-773-000000087 | NRE-773-000000087 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | | | Property Records for Mary N Schmidt. |
| NRE-773-000000088 | NRE-773-000000088 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Schmidt, Mary N | | Record of Tax Bill #39W710905. |
| NRE-773-000000089 | NRE-773-000000090 | Deliberative Process | 19920615 | | 24th Judicial District Court For The Parish of Jefferson State of Louisiana | | | Extract of Judgment of Possession; Succession of William F Schmidt. |
| NRE-773-000000091 | NRE-773-000000093 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 16-2223 for Gladys Lee P Gatto. |
| NRE-773-000000094 | NRE-773-000000095 | Deliberative Process | XXXXXXXX | | | | | Maps For Secs 28 & 68, Lots 12-13. |
| NRE-773-000000096 | NRE-773-000000097 | Deliberative Process; Privacy Act | 20070427 | | Orleans Parish Assessor's Office | | | Property Records for Gladys Lee P Gatto. |
| NRE-773-000000098 | NRE-773-000000099 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Gatto, Gladys Lee P | | Record of Tax Bill #39W717402 & 39W717403. |
| NRE-773-000000100 | NRE-773-000000105 | Deliberative Process | 19960313 | | Civil District Court For The Parish of Orleans State of Louisiana | | | Judgment of Possession; Succession of Islay W Wright to Gladys Lee P Gatto; Succession of Christopher R Wright to Islay W Wright; Succession of Islay Adams to Islay W Wright. |
| NRE-773-000000106 | NRE-773-000000107 | Deliberative Process | 19860117 | | | | | Extract of Judgment of Possession; Succession of Christopher R Wright to Islay W Wright. |
| NRE-773-000000108 | NRE-773-000000109 | Deliberative Process | 19560301 | | 24th Judicial District Court For The Parish of Jefferson State of Louisiana | | | Extract of Judgment of Possession; Succession of Islay Adams to Islay W Wright. |
| NRE-773-000000110 | NRE-773-000000112 | Deliberative Process | 20070517 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 22-2386 for City of New Orleans. |
| NRE-773-000000113 | NRE-773-000000114 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21,  Lots 2-9. |
| NRE-773-000000115 | NRE-773-000000117 | Deliberative Process; Privacy Act | 20070423 | | Orleans Parish Assessor's Office | | | Property Records for W Jones. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000118 | NRE-773-000000118 | Deliberative Process; Privacy Act | 20070502 | | Orleans Parish Assessor's Office | | | Property Records for W Jones. |
| NRE-773-000000119 | NRE-773-000000122 | Deliberative Process; Privacy Act | 20070423 | | Orleans Parish Assessor's Office | | | Property Records for W Jones. |
| NRE-773-000000123 | NRE-773-000000125 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720802. |
| NRE-773-000000126 | NRE-773-000000128 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720803. |
| NRE-773-000000129 | NRE-773-000000131 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720804. |
| NRE-773-000000132 | NRE-773-000000134 | Deliberative Process; Privacy Act | 20070514 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720806. |
| NRE-773-000000135 | NRE-773-000000137 | Deliberative Process; Privacy Act | 20070514 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720807. |
| NRE-773-000000138 | NRE-773-000000140 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720808. |
| NRE-773-000000141 | NRE-773-000000143 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720809. |
| NRE-773-000000144 | NRE-773-000000146 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Jones, W | | Record of Tax Bill #39W720810. |
| NRE-773-000000147 | NRE-773-000000164 | Deliberative Process; Privacy Act | 19901127 | | | | City of New Orleans | Tax Sale by Various Owners. |
| NRE-773-000000165 | NRE-773-000000166 | Deliberative Process | 19190818 | | | | | Original Acquisition; Extract Before W M Fayssoux; Sale of E B Hunter Unto The Alden Mills; Sale of A H Denis Unto W Jones. |
| NRE-773-000000169 | NRE-773-000000171 | Deliberative Process | 20060531 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 24-2386 for City of New Orleans. |
| NRE-773-000000172 | NRE-773-000000173 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21, Lots 12, 13 & 17. |
| NRE-773-000000174 | NRE-773-000000176 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | | | Property Records for John S Sawyer. |
| NRE-773-000000177 | NRE-773-000000177 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Sawyer, John S | | Record of Tax Bill #39W720813. |
| NRE-773-000000178 | NRE-773-000000178 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Sawyer, John S | | Record of Tax Bill #39W720814. |
| NRE-773-000000179 | NRE-773-000000179 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Sawyer, John S | | Record of Tax Bill #39W720817. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000180 | NRE-773-000000186 | Deliberative Process; Privacy Act | 19940113 | | | | City of New Orleans | Tax Sale, By Various Owners (John Sawyer) to the City of New Orleans; Judgment of Possession; Succession of Elise Steele Himel Sawyer to John S Sawyer; Succession of John S Sawyer to Elise Himel Sawyer. |
| NRE-773-000000188 | NRE-773-000000188 | Deliberative Process | 19940113 | Wilkerson, Walter J | Notary Public | | | Notarized Letter of Acknowledgment of Deed of Sale. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000189 | NRE-773-000000207 | Deliberative Process; Privacy Act | 19911018 | McCabe, Patrick J | 24th Judicial District Court For The Parish of Jefferson State of Louisiana | | | Judgment of Possession; Succession of Elise Steele Himel Sawyer to John S Sawyer. |
| NRE-773-000000208 | NRE-773-000000215 | Deliberative Process | 19730914 | | | | | Judgment of Possession; Succession of John S Sawyer to Elise Himel Sawyer. |
| NRE-773-000000216 | NRE-773-000000219 | Deliberative Process | 20070604 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 TO #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 28-2388 for City of New Orleans. |
| NRE-773-000000220 | NRE-773-000000221 | Deliberative Process; Privacy Act | 20070423 | | Orleans Parish Assessor's Office | | | Property Records of Cecilia S Schupp. |
| NRE-773-000000222 | NRE-773-000000222 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | | | Property Records of Cecilia S Schupp. |
| NRE-773-000000223 | NRE-773-000000223 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Schupp, Cecilia S | | Record of Tax Bill #39W721001. |
| NRE-773-000000224 | NRE-773-000000224 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Schupp, Cecilia S | | Record of Tax Bill #39W721002. |
| NRE-773-000000225 | NRE-773-000000225 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Schupp, Cecilia S | | Record of Tax Bill #39W721003. |
| NRE-773-000000226 | NRE-773-000000227 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21, Lots1-3. |
| NRE-773-000000228 | NRE-773-000000233 | Deliberative Process; Privacy Act | 19940113 | | | Schupp, Cecilia S | | Tax Sale for Various Owners (Cecelia S Schupp) to the City of New Orleans |
| | | | | | | | City of New Orleans | |
| NRE-773-000000235 | NRE-773-000000235 | Deliberative Process | 19940113 | Wilkerson, Walter J | Notary Public | | | Notarized Letter of Acknowledgment for Deed of Sale. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000236 | NRE-773-000000254 | Deliberative Process; Privacy Act | 19911018 | McCabe, Patrick J | 24th Judicial District Court For The Parish of Jefferson State of Louisiana | | | Judgment of Possession; Succession of Elise Steele Himel Sawyer. |
| NRE-773-000000255 | NRE-773-000000257 | Deliberative Process | 19970531 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 31-2389 for Berwick LLC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000258 | NRE-773-000000259 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21, Lots 8-9 & 16-17. |
| NRE-773-000000260 | NRE-773-000000260 | Deliberative Process | 20070426 | | Orleans Parish Assessor's Office | | Whitney National Bank | Property Records for Whitney National Bank. |
| NRE-773-000000261 | NRE-773-000000261 | Deliberative Process | 20070426 | | Orleans Parish Assessor's Office | | Whitney National Bank | Property Records for Whitney National Bank. |
| NRE-773-000000262 | NRE-773-000000262 | Deliberative Process | 20070511 | | City of New Orleans Real Estate Tax Payment | | Whitney National Bank | Record of Tax Bill #39W721104. |
| NRE-773-000000263 | NRE-773-000000263 | Deliberative Process | 20070511 | | City of New Orleans Real Estate Tax Payment | | Whitney National Bank | Record of Tax Bill #39W721109. |
| NRE-773-000000264 | NRE-773-000000264 | Deliberative Process | 20070521 | | Louisiana Secretary of State Commercial Division | | | Record For Berwick Corporation. |
| NRE-773-000000265 | NRE-773-000000267 | Deliberative Process | 20021220 | | Whitney National Bank | | Berwick, LLC | Act of Sale Without Warranty With Exhibits; Whitney National Bank to Berwick LLC; Sale M Truman Woodward to Whitney National Bank. |
| NRE-773-000000268 | NRE-773-000000271 | Deliberative Process | XXXXXXXX | | Whitney National Bank | | | Exhibit A, Orleans Parish. |
| NRE-773-000000272 | NRE-773-000000272 | Deliberative Process | 20021112 | Lygate, Teresa Z | Whitney National Bank | | | Excerpt of Minutes of the Regular Meeting of the Executive Committee Whitney National Bank. |
| NRE-773-000000273 | NRE-773-000000274 | Deliberative Process | 20021112 | Baird, Robert C | Whitney National Bank | Pou, Michael P | Berwick, LLC | Certificate of Authority of Manager of Limited Liability Company To Acquire Property. |
| | | | | Pou, Michael P | Berwick LLC | | | |
| NRE-773-000000275 | NRE-773-000000276 | Deliberative Process | 19420326 | | | | Whitney National Bank | Sale by M Truman Woodward to Whitney National Bank. |
| NRE-773-000000277 | NRE-773-000000277 | Deliberative Process; Privacy Act | 20070604 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 32-2389 for Jacqueline U Weber, et al. |
| NRE-773-000000278 | NRE-773-000000279 | Deliberative Process; Privacy Act | 20070604 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 32-2389 for Jacqueline U Weber, et al. |
| NRE-773-000000280 | NRE-773-000000281 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21, Lots 10, 11, 14 & 15. |
| NRE-773-000000282 | NRE-773-000000282 | Deliberative Process; Privacy Act | 20070426 | | Orleans Parish Assessor's Office | | | Property Records for Jacqueline U Weber, et al. |
| NRE-773-000000283 | NRE-773-000000283 | Deliberative Process; Privacy Act | 20070514 | | Orleans Parish Assessor's Office | | | Property Records for Jacqueline U Weber, et al. |
| NRE-773-000000284 | NRE-773-000000284 | Deliberative Process; Privacy Act | 20070514 | | City of New Orleans Real Estate Tax Payment | Weber, Jacqueline U et al. | | Record of Tax Bill #39W721105. |
| NRE-773-000000285 | NRE-773-000000285 | Deliberative Process; Privacy Act | 20070511 | | City of New Orleans Real Estate Tax Payment | Weber, Jacqueline U et al. | | Record of Tax Bill #39W721108. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000286 | NRE-773-000000294 | Deliberative Process | 19850315 | Meelk, Sharon R | Civil District Court For The Parish of Orleans State of Louisiana | | | Judgment of Possession; Succession of George W Weber to Jacqueline U Weber; Sale, Armstrong Donaldson to John C Weber. |
| NRE-773-000000295 | NRE-773-000000296 | Deliberative Process | 19121008 | | | | | Sale By Armstrong Donaldson to John C Weber. |
| NRE-773-000000297 | NRE-773-000000299 | Deliberative Process | 20070601 | | Access Land & Title Services, Inc. | | | W912P8-06-D-0112 T.O #2 Mitigation Site  Inner Harbor Navigation Canal Lock Replacement Project With Tract Ownership Data Form # 34-2389 for City of New Orleans. |
| NRE-773-000000300 | NRE-773-000000301 | Deliberative Process | XXXXXXXX | | | | | Maps For Sec 21, Lots 13. |
| NRE-773-000000302 | NRE-773-000000302 | Deliberative Process | 20070426 | | Orleans Parish Assessor's Office | | | Property Records for M Roberts. |
| NRE-773-000000303 | NRE-773-000000303 | Deliberative Process | 20070511 | | City of New Orleans Real Estate Tax Payment | Roberts, M | | Record of Tax Bill #39W721107. |
| NRE-773-000000304 | NRE-773-000000310 | Deliberative Process; Privacy Act | 19920310 | | | | City of New Orleans | Tax Sale By Various Owners to City of New Orleans. |
| NRE-773-000000312 | NRE-773-000000312 | Deliberative Process | 19920310 | Cahn, June B | Notary Public | | | Notarized Letter of Acknowledgment. |
| | | | | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000313 | NRE-773-000000315 | Deliberative Process | 19130818 | | | | | Original Acquisition; Sale by Percy R Backes Unto Independent Homestead Assn; Sale By A Donaldson Unto R A Robert; Sale By F J Schwartz Unto Mutual Bldg & Homestead Assn; Sale Investors Realty Co Ltd Unto Mutual Bldg & Homestead Assn. |
| NRE-773-000000316 | NRE-773-000000316 | Deliberative Process; Privacy Act | XXXX0606 | | | | | W9112P8-06-D-0044 Task Order #6 Disposal Site: Inner Harbor Lock Replacement Project With a List of Owners Names & Addresses. |
| NRE-773-000000317 | NRE-773-000000319 | Deliberative Process; Privacy Act | 20070319 | | Access Land & Title Services, Inc. | | | W9112P8-06-D-0044 Task Order #6 Disposal Site: Inner Harbor Lock Replacement Project With Tract Ownership Data Form #1-2764 for Alexander F Fournier. |
| NRE-773-000000320 | NRE-773-000000320 | Deliberative Process | XXXXXXXX | | | | | Map For Sec 21, Lot 1. |
| NRE-773-000000321 | NRE-773-000000321 | Deliberative Process; Privacy Act | 20070427 | | Orleans Parish Assessor's Office | Fournier, Alexander F | | Property Record regarding Profile of 51823 Tupelo Street. |
| NRE-773-000000322 | NRE-773-000000322 | Deliberative Process; Privacy Act | 20070511 | | Bureau of the Treasury City of New Orleans | Fournier, Alexander F | | Report regarding Tax Bill No 39W728002 for 51823 Tupelo Street. |
| NRE-773-000000323 | NRE-773-000000337 | Deliberative Process | 19930122 | Gautereaux, J S | District Court for the State of Louisiana | Fournier, Nina D | | Judgment of Possession stamp dated 01/22/1993 regarding Succession of Nina Denis Fournier to Alexander F Fournier II et al. |
| | | | | | | Fournier, Alexander F | | |
| | | | | Barro, Yvonne | District Court for the State of Louisiana | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000338 | NRE-773-000000341 | Deliberative Process | 19890206 | Cannella, James J | District Court for the Parish of Jefferson State of Louisiana | Fournier, Alexander F | | Judgment of Possession stamp dated 02/06/1989 regarding Succession of Alexander F Fournier Jr to Nina Denis Fournier. |
| | | | | Schiro, Gasper J | District Court for the Parish of Jefferson State of Louisiana | Fournier, Nina D | | |
| NRE-773-000000342 | NRE-773-000000345 | Deliberative Process | 20070531 | | Access Land & Title Services, Inc | | City of New Orleans | Report regarding Tract Ownership Data Tract No 2-2764 concerning W912P8-06-D-0044 TO #6 Disposal Site with attached map. |
| NRE-773-000000346 | NRE-773-000000350 | Deliberative Process; Privacy Act | 20070427 | | Orleans Parish Assessor's Office | Dykes, Elise S | | Property Record regarding Profile of 51822 Tupelo Street. |
| NRE-773-000000351 | NRE-773-000000355 | Deliberative Process; Privacy Act | 20070511 | | Bureau of the Treasury City of New Orleans | Dykes, Elise S | | Report regarding Tax Bills 39W728001, 39W728003-6 for 51822 Tupelo Street. |
| NRE-773-000000356 | NRE-773-000000363 | Deliberative Process; Privacy Act | 19940207 | Brune, Richard W | Bureau of the Treasury City of New Orleans | | | Report regarding Tax Sale stamp dated 02/07/1994 concerning 51821 Gordon St with Tax Rates and Assessment for Elise S Dykes. |
| | | | | Wilkerson, Walter J | Bureau of the Treasury City of New Orleans | | | |
| | | | | Jones, M E | | | | |
| NRE-773-000000364 | NRE-773-000000382 | Deliberative Process; Privacy Act | 19911018 | McCabe, Patrick J | District Court for the Parish of Jefferson State of Louisiana | | | Judgment of Possession regarding Succession of Elise Steele Himel Sawyer. |
| | | | | Schiro, Gasper J | Conveyance Office Parish of Orleans | | | |
| | | | | Himel, James | District Court for the Parish of Jefferson State of Louisiana | | | |
| NRE-773-000000383 | NRE-773-000000395 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services, Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 3-2764 with Property Profiles, Tax Records, Site Maps. |
| | | | | | Orleans Parish Assessor's Office | Dennis, A H | | |
| | | | | | Bureau of the Treasury City of New Orleans | | | |
| NRE-773-000000396 | NRE-773-000000417 | Deliberative Process; Privacy Act | 19930315 | Brune, Richard W | Bureau of the Treasury City of New Orleans | Dennis, A H | | Report handwritten date 03/15/1993 regarding Adjudication of Tupelo Street Property with Property Description, Tax Rates, Chain of Titles. |
| | | | | Cahn, June B | Conveyance Office Parish of Orleans | | | |
| | | | | Rollins, D | | | | |
| NRE-773-000000418 | NRE-773-000000423 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services Inc | Connell, Jean M | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 4-2765 with Property Profile, Tax Records, Site Map. |
| | | | | | Bureau of the Treasury City of New Orleans | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000424 | NRE-773-000000428 | Deliberative Process; Privacy Act | 20031205 | McDonald, Sharon B | Bureau of the Treasury City of New Orleans | Connell, Jean M | | Report regarding Tax Sale stamp dated 12/05/2003 concerning 51849 St Maurice Avenue with Property Description. |
| | | | | O'Brian, W J | | | | |
| NRE-773-000000429 | NRE-773-000000431 | Deliberative Process | 19920624 | | Civil District Court For The Parish of Orleans State of Louisiana | | | Judgment of Possession stamp dated 06/24/1992 regarding Succession of Anna Wolbrette Dobson. |
| NRE-773-000000432 | NRE-773-000000438 | Deliberative Process; Privacy Act | 20070605 | | Access Land & Title Services Inc | Rouse, Leo | | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 8-2785 with Property Profile, Tax Records, Site Maps. |
| | | | | | | | City of New Orleans | |
| NRE-773-000000439 | NRE-773-000000442 | Deliberative Process | 19850826 | | | | | Report regarding Tax Sale of Various Owners. |
| NRE-773-000000443 | NRE-773-000000444 | Deliberative Process | 19710816 | | | | | Report regarding Tax Sale of Original Owners. |
| NRE-773-000000445 | NRE-773-000000453 | Deliberative Process | 20070531 | | Access Land & Title Services Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 10-2785 with Property Profile, Tax Records, Site Maps; Report dated 05/11/2007 regarding ZOR Inc Detailed Record. |
| | | | | | State of Louisiana | | ZOR Inc | |
| NRE-773-000000454 | NRE-773-000000455 | Deliberative Process | 19840314 | | | | | Report regarding Original Owner Tax Redemptions. |
| NRE-773-000000456 | NRE-773-000000461 | Deliberative Process | 20070531 | | Access Land & Title Services Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 11-2786 with Property Profile, Tax Records, Site Maps. |
| | | | | | | Corkery, Edward H | | |
| NRE-773-000000462 | NRE-773-000000464 | Deliberative Process; Privacy Act | 19880822 | | | | | Report regarding Tax Sale of Various Owners. |
| NRE-773-000000465 | NRE-773-000000471 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 12-2951 with Property Profile, Tax Records, Site Maps. |
| | | | | | | Waller, Edward W | | |
| NRE-773-000000472 | NRE-773-000000478 | Deliberative Process; Privacy Act | 19940113 | Brune, Richard W | Bureau of the Treasury City of New Orleans | Waller, Edward W | | Report regarding Tax Sale of 518789 Senate Street  with Assessment Report, Statement of Rates of Taxation. |
| | | | | Wilkerson, Walter J | Bureau of the Treasury City of New Orleans | | | |
| | | | | Jones, M E | | | | |
| | | | | | Conveyance Office Parish of Orleans | | | |
| NRE-773-000000479 | NRE-773-000000480 | Deliberative Process | 19720303 | | | | | Report regarding Tax Sale of Original Owners. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000481 | NRE-773-000000508 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 14-2953 & 2971 with Site Map, Property Profile, Tax Records, Judgment of Possession Summaries. |
| | | | | | | | O'Dwyer, Leona B | |
| NRE-773-000000509 | NRE-773-000000519 | Deliberative Process; Privacy Act | 20070531 | | Access Land & Title Services Inc | | City of New Orleans | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site Tract No 15-2973 with Site Map, Property Profile, Table of Contents & Limited Chain of Title. |
| | | | | | | Flack, Henry | | |
| NRE-773-000000520 | NRE-773-000000525 | Attorney-Client; Deliberative Process | 20070706 | Labure, Linda C | USACE CEMVN-RE-F | Walker | USACE CEMVN-RE-F | Memorandums dated 06/02/2007 to 07/06/2007 regarding Right of Entry to Conduct Sediment Sampling in connection with IHNC; Email dated 07/02/2007 regarding ROE IHNC Sampling. |
| | | | | Walker, Deanna E | USACE MVN | Mach | USACE CEMVN-ED-HE | |
| | | | | Northey, Robert D | USACE MVN | Wiegrand | USACE CEMVN-ED-H | |
| | | | | | | Poindexter | USACE CEMVN-PM | |
| | | | | | | Jackson | USACE CEMVN-PM | |
| | | | | | | Duplantier | USACE CEMVN-PM | |
| | | | | | | Nunez | USACE CEMVN-SP | |
| | | | | | | Mathies | USACE CEMVN-OD-T | |
| | | | | | | Northey | USACE CEMVN-OC | |
| | | | | | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| NRE-773-000000526 | NRE-773-000000532 | Deliberative Process | 20070228 | Mach, Rodney F | USACE MVN | Walker, Deanna E | USACE MVN | Emails dated 01/12/2007 to 02/28/2007 regarding IHNC Reference Sites for Real Estate ROE with attached Site Maps. |
| | | | | Wiegand, Danny L | USACE MVN | Poindexter, Larry | USACE MVN | |
| | | | | | | Duplantier, Bobby | USACE MVN | |
| | | | | | | Corbino, Jeffrey | USACE MVN | |
| | | | | | | Mathies, Linda | USACE MVN | |
| | | | | | | Mach, Rodney F | USACE MVN | |
| NRE-773-000000533 | NRE-773-000000542 | Deliberative Process | 20070703 | Labure, Linda C | USACE New Orleans District | Debouchel, Donald J | USACE Real Estate Division | Letters dated 06/19/2007 to 07/03/2007 regarding Right of Entry for Survey and Exploration Permits with attached Permits, Site Map; Handwritten Note regarding Map. |
| | | | | Debouchel, Donald J | USACE Real Estate Division | Williams, J | | |
| | | | | Frank, Lewis S | Park Investment Properties LLC | Harrison | USACE CEMVN-RE-F | |
| | | | | | | Walker | USACE CEMVN-RE-F | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Frank, Lewis S | Park Investment Properties LLC | |
| | | | | | | Janice | | |
| | | | | | | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| NRE-773-000000543 | NRE-773-000000545 | Deliberative Process | 19981230 | Roig, Linda T | Park Investments LLC | | | Resolution of Park Investments LTD with Certificate. |
| | | | | Frank, Lewis S | Park Investments LLC | | | |
| | | | | Rouse, Gary J | Park Investments LLC | | | |
| NRE-773-000000546 | NRE-773-000000551 | Deliberative Process; Privacy Act | 20000724 | Bellaire, Sheila B | SJK Assets LLC | | | Operating Agreement of SJK Assets LLC. |
| | | | | Bilbe, Kathleen M | SJK Assets LLC | | | |
| | | | | Bilbe, Jerry C | SJK Assets LLC | | | |
| NRE-773-000000552 | NRE-773-000000599 | Deliberative Process; Privacy Act | 20070703 | Labure, Linda C | USACE Real Estate Division | Williams, J | | Letters dated 05/14/2007 to 07/03/2007 regarding Right of Entry for Survey and Exploration Permit with attached Permits, Site Maps; Fax Cover Sheet dated 07/03/2007 regarding J&A Meraux property and IHNC Lock Replacement Project, handwritten notes and attachments. |
| | | | | Bellaire, Sheila B | SJK Assets LLC | Bellaire, Shelia B | SJK Assets LLC | |
| | | | | White, Rebecca P | | Harrison | USACE CEMVN-RE-F | |
| | | | | Walker, Deanna E | USACE Real Estate Division | Walker | USACE CEMVN-RE-F | |
| | | | | Williams, Janice | USACE CEMVN-RE | Cruppi | USACE CEMVN-RE | |
| | | | | Mouton, Loni D | Access Land & Title Services, Inc. | Labure | USACE CEMVN-RE | |
| | | | | | | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| | | | | | | Debouchel, Donald J | | |
| | | | | | | Torres, Sidney D | J&A Meraux Inc | |
| | | | | | | | Biloxi Marsh Land Corporation | |
| | | | | | | White, Rebecca P | | |
| NRE-773-000000600 | NRE-773-000000646 | Deliberative Process; Privacy Act | 20070423 | | Access Land & Title Services Inc | DeBouchel, Donald J | | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Canal Lock Replacement Tract No 1-3 with List of Heirs, Site Maps, Property Profile; Table of Contents & Limited Chain of Title. |
| | | | | Borne, Betty | District Court Parish of St Bernard | | | |
| | | | | Torres, Lena R | Parish of St Bernard | | | |
| | | | | Debouchel, Victor A | USA Enterprises, LLC | | | |
| | | | | Vogel, Eileen | | | | |
| | | | | Thomas, Faye | | | | |
| | | | | DeBouchel, Donald J | | | | |
| | | | | Schell, Lisa D | | | | |
| | | | | Exnicios, Samuel R | | | | |
| | | | | Buckley, Mary V | | | | |
| | | | | DeBouchel, Mona A L | | | | |
| | | | | Buckley, Gayle C | | | | |
| | | | | DeBouchel, Maria S | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Buckley, Robert A | | | | |
| | | | | Johnn, Gertrude J | Civil District Court For The Parish of Orleans State of Louisiana | | | |
| NRE-773-000000647 | NRE-773-000000657 | Deliberative Process | 20070423 | | Access Land & Title Service Inc | | Biloxi Marsh Land Corporation | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Canal Lock Replacement Project Bayou Laloutre Site Tract No 2-15 with Detailed Record, Tax Report, Site Maps. |
| NRE-773-000000658 | NRE-773-000000667 | Deliberative Process | 20070423 | | Access Land & Title Service Inc | | J&A Meraux Inc | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Canal Lock Replacement Project Site BB4 Tract No 3-45A with Detailed Record, Tax Report, Site Maps. |
| NRE-773-000000668 | NRE-773-000000677 | Deliberative Process | 20070423 | | Access Land & Title Service Inc. | | Park Investment Properties, LLC | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Lock Replacement Project Site BB4 Tract No 3-45B with Detailed Record, Tax Report, Site Maps. |
| NRE-773-000000678 | NRE-773-000000686 | Deliberative Process | 19990217 | Roig, Linda T | Park Investments Ltd | | | Transfer and Conveyance As Capital Contribution By Park Investments LTD to Park Investment Properties LLC stamp dated 02/17/1999 with Resolution and Certificate. |
| | | | | Torres, Lena R | Parish of St Bernard | | | |
| | | | | Frank, Lewis S | Park Investment Properties LLC | | | |
| | | | | Rouse, Gary J | | | | |
| | | | | Leroux, Judith B | | | | |
| | | | | Rouse, Joel J | | | | |
| NRE-773-000000687 | NRE-773-000000695 | Deliberative Process; Privacy Act | 20070423 | | Access Land & Title Services Inc | White, Rebecca P | | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Canal Lock Replacement Project Mitigation Site Tract No 4-2201 with Tax Report, Site Maps, Line of Succession. |
| NRE-773-000000696 | NRE-773-000000703 | Deliberative Process | 20070418 | | Access Land & Title Services Inc | | SJK Assets, LLC | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TOD #5 IHNC Canal Lock Replacement Project Mitigation Site Tract No 5:2224-2387 with Site Maps. |
| NRE-773-000000704 | NRE-773-000000709 | Deliberative Process; Privacy Act | 20000921 | Bellaire, Sheila B | | | SJK Assets, LLC | Act of Conveyance and Transfer of Immovable Property By Bellaire et al To SJK Assets LLC stamp dated 09/21/2000. |
| | | | | Bilbe, Kathleen M | | | | |
| | | | | Bilbe, Jerry C | | | | |
| | | | | Avery, Kathleen R | | | | |
| | | | | Bellaire, Sanford S | | | | |
| | | | | Bellaire, Stephen K | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000000710 | NRE-773-000000730 | Deliberative Process; Privacy Act | 20070816 | Mouton, Loni D | Access Land & Title Services Inc | | USACE | Site Maps regarding W91298-06-D-0112 TO #3 Ascension Parish; W912P8-06-D-0044 TO #8 IHNC G1WW Structure Target Area; W912P8-06-D-0044 TO #6 IHNC Lock Replacement Project Disposal Site; Handwritten Note regarding Ownerships on Mitigation; Report regarding Disposal Site Status. |
| NRE-773-000000731 | NRE-773-000000746 | Deliberative Process | 20070815 | | Access Land & Title Services Inc | Dupre, Joel | Viking Land Holdings, LLC | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6IHNC Disposal Site IHNC Lock Replacement Project Tract No 21-2610 with Site Maps, Detailed Record, Tax Record, Table of Contents & Limited Chain of Title. |
| | | | | Lorio, Brandt M | State of New Orleans | | | |
| | | | | Dupre, Joel | Southern Scrap Metal Co LLC | | | |
| | | | | English, Monica S | | | | |
| | | | | Kutzgar, George | | | | |
| | | | | Silles, Deborah W | | | | |
| | | | | Diefenthal, James R | Southern Scrap Metal Co LLC | | | |
| NRE-773-000000747 | NRE-773-000000756 | Deliberative Process | 20070815 | | Access Land & Title Services Inc | | The Board of Levee Commissioners of the Orleans Levee District | Report regarding Tract Ownership Data concerning W912P8-06-D-0044 TO #6 Disposal Site, W912P8-06-D-0112 TO #2 Mitigation Site Project Tract No 22-70 with Site Maps, Table of Contents & Limited Chain of Title. |
| | | | | Hessler, Ernest J | Conveyance Office Parish of Orleans | | | |
| | | | | Christian, Dixon W | | | | |
| | | | | Christian, William C | | | | |
| | | | | Landau, Marcus W | | | | |
| | | | | West, William A | | | | |
| | | | | Burgess, George E | | | | |
| NRE-773-000000757 | NRE-773-000000768 | Deliberative Process; Privacy Act | 20070830 | | | | | Reports regarding property Right of Entry Status with Site Map. |
| NRE-773-000000769 | NRE-773-000000770 | Deliberative Process | 20070830 | | | | | Handwritten Memo regarding IHNC Right of Entry Letters. |
| NRE-773-000000771 | NRE-773-000000772 | Deliberative Process; Privacy Act | 20070830 | Walker, Deanna E | USACE CEMVN-RE-F | Bacuta | USACE CEMVN-RE-F | Memorandum regarding Right of Entry (ROE) IHNC Lock Replacement. |
| | | | | | | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| NRE-773-000000773 | NRE-773-000000775 | Deliberative Process | 20070820 | Harp, Jeffery L | USACE MVN | Gutierrez, Judith Y | USACE MVN | Emails dated 07/26/2007 to 08/16/2007 regarding IHNC Lock Replacement Mitigation and Disposal Areas; Handwritten Note dated 08/20/2007 regarding Law Department. |
| | | | | Gan, Cynthia L | USACE MVN | Breaux, Michael W | USACE MVN | |
| | | | | | | Walker, Deanna E | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Harrison, Beulah M | USACE MVN | |
| | | | | | | Nunez, Christie L | USACE MVN | |
| | | | | | | Barze | | |
| NRE-773-000000776 | NRE-773-000000783 | Deliberative Process | 20070803 | Harp, Jeffrey L | USACE MVN | Gan, Cynthia L | USACE MVS | Emails dated 07/10/2007 to 08/03/2007 regarding ROE Permit for signature by City with attached Permit, List of Non-Federal Sponsors. |
| | | | | Barze, Althea W | Mayors Office | Harp, Jeffrey L | USACE MVN | |
| | | | | Labure, Linda C | USACE Real Estate Division | Barze, Althea W | Mayors Office | |
| NRE-773-000000784 | NRE-773-000000790 | Deliberative Process; Privacy Act | 20070830 | Gan, Cynthia L | USACE MVS | Harrison, Beulah M | USACE MVS | Emails dated 08/16/2007 to 08/30/2007 regarding ROE to be signed with attached Right of Entry for Survey and Exploration; Handwritten Note regarding Signed Copies; routing slip. |
| | | | | Herman, Melissa A | | Walker, Deanna | | |
| | | | | Labure, Linda C | USACE Real Estate Division | Cruppi | | |
| | | | | Harp, Jeff | | Labure, Linda C | USACE Real Estate Division | |
| NRE-773-000000791 | NRE-773-000000799 | Deliberative Process; Privacy Act | 20070801 | Labure, Linda C | USACE Real Estate Division | Herman, Melissa A | Clark & Washington PC | Letters dated 07/26/2007 to 08/01/2007 regarding Right of Entry for Survey and Exploration Permit IHNC Canal Lock Project; Emails dated 07/13/2007 to 07/19/2007 regarding Request for Right of Entry IHNC with enclosed ROE Permits. |
| | | | | Herman, Melissa A | Clark & Washington PC | Harrison, Beulah M | USACE CEMVN-RE-F | |
| | | | | Harp, Jeffery L | USACE MVN | Walker, Deanna E | USACE CEMVN-RE-F | |
| | | | | | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Harp, Jeffery L | USACE MVN | |
| NRE-773-000000800 | NRE-773-000000829 | Deliberative Process; Privacy Act | 20070709 | Labure, Linda C | USACE Real Estate Division | Moses-Field, Penya | City of New Orleans | Letters dated 06/25/2007 to 07/09/2007 regarding Survey Test Borings Environmental Assessment with enclosed Certificates of Authority, ROE Permits, Site Maps, List of Property Owners. |
| | | | | | City of New Orleans | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| | | | | | | Walker | USACE CEMVN-RE-F | |
| | | | | | | Cruppi | USACE CEMVN-RE-F | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Harrison | USACE CEMVN-RE-F | |
| NRE-773-000000830 | NRE-773-000000872 | Deliberative Process; Privacy Act | 20070824 | Labure, Linda C | USACE Real Estate Division | Moses-Fields, Penya | City of New Orleans | Letters dated 07/09/2007 to 08/24/2007 regarding Survey Test Borings Environmental Assessment with enclosed Certificates of Authority, ROE Permits, Site Maps. |
| | | | | Moses-Fields, Penya | City of New Orleans | Gan | USACE CEMVN-RE-F | |
| | | | | Palermo, Paul V | | Poindexter | USACE CEMVN-PM | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Manit, Doris | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | Doll Properties LLC | Mach | USACE CEMVN-ED-HE | |
| | | | | | Metropolitan Land Company LLC | Bacuta | USACE CEMVN-ED-F | |
| | | | | | Whitney National Bank | Harrison | USACE CEMVN-RE-F | |
| | | | | | BFI Waste Systems of North America Inc | Walker | USACE CEMVN-RE-F | |
| | | | | Centanni, Rosario J | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Palermo, Paul V | | |
| | | | | | | Manit, Doris | | |
| | | | | | | Gelpi, Robley J | Doll Properties LLC | |
| | | | | | | Sizeler, A L | Metropolitan Land Company LLC | |
| | | | | | | Pou, Michael P | Whitney National Bank | |
| | | | | | | Brown, Harley | Browing-Ferris Inc | |
| | | | | | | Centanni, Rosario J | | |
| | | | | | | Centanni, Florence J | | |
| | | | | | | Harp | USACE MVN | |
| NRE-773-000000873 | NRE-773-000000895 | Deliberative Process; Privacy Act | 20070709 | Labure, Linda C | USACE Real Estate Division | Moses-Fields, Penya | City of New Orleans | Letter regarding Right of Entry Survey Test Borings Environmental Assessment with enclosed Certificates of Authority, ROE Permits, Site Maps. |
| | | | | | City of New Orleans | Murphy, Kathleen M | | |
| | | | | Murphy, Kathleen M | | Bellaire, Sheila | SJK Assets LLC | |
| | | | | | SJK Assets LLC | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| | | | | | | Harrison | USACE CEMVN-RE-F | |
| | | | | | | Walker | USACE CEMVN-RE-F | |
| | | | | | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Harp | USACE Real Estate Division | |
| NRE-773-000000896 | NRE-773-000000921 | Deliberative Process; Privacy Act | 20070709 | Labure, Linda C | USACE Real Estate Division | Poindexter | USACE CEMVN-PM | Letters dated 06/25/2007 to 07/09/2007 regarding Right of Entry Survey Test Borings Environmental Assessment with enclosed ROE Permits, Site Maps. |
| | | | | White, Rebecca P | | Wiegand | USACE CEMVN-ED-H | |
| | | | | Williams, Stanley | | Mach | USACE CEMVN-ED-HE | |
| | | | | | ZOR Inc | Bacuta | USACE CEMVN-ED-F | |
| | | | | Ellington, Mildred D | | Harrison | USACE CEMVN-RE-F | |
| | | | | Bowman, Henry | | Walker | USACE CEMVN-RE-F | |
| | | | | Ellington, Grace E | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Harp | USACE Real Estate Division | |
| | | | | | | White, Rebecca P | | |
| | | | | | | Williams, Stanley | | |
| | | | | | | Walker, Edward | ZOR Inc | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Ellington, Mildred D | | |
| | | | | | | Bowman, Henry | Reed Reed Reed & Garvey | |
| | | | | | | Ellington, Grace E | | |
| NRE-773-000000922 | NRE-773-000000989 | Deliberative Process; Privacy Act | 20070625 | Labure, Linda C | USACE Real Estate Division | Poindexter | USACE CEMVN-PM | Letter regarding Right of Entry Survey Test Borings Environmental Assessment with enclosed ROE Permits, Site Maps, handwritten notes regarding addresses. |
| | | | | | City of New Orleans | Wiegand | USACE CEMVN-ED-H | |
| | | | | Weber, Jacqueline | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| | | | | De Montluzin, Alice E | | Harrison | USACE CEMVN-RE-F | |
| | | | | Schmidt, Mary N | | Walker | USACE CEMVN-RE-F | |
| | | | | Fournier, Alexander F | | Cruppi | USACE CEMVN-RE | |
| | | | | Herman, Melissa A | | Labure | USACE CEMVN-RE | |
| | | | | Flack, Henry | | Harp | USACE Real Estate Division | |
| | | | | | Whitney National Bank | Elie, Lolis E | | |
| | | | | Fahey, John | | Weber, Jacqueline | | |
| | | | | Schroder, Charles F | | De Montluzin, Alice E | | |
| | | | | Cuccia, Louis R | | Schmidt, Mary N | | |
| | | | | Hurst, Viola C | | Fournier, Alexander F | | |
| | | | | Jeff | | Herman, Melissa A | | |
| | | | | | | Herman, Stephan H | | |
| | | | | | | Herman, E | | |
| | | | | | | Flack, Henry | | |
| | | | | | | Smith, Mary F | | |
| | | | | | | Pou, Michael | Whitney National Bank | |
| | | | | | | Fahey, John | | |
| | | | | | | Andal, Lillian | | |
| | | | | | | Schroder, Charles F | | |
| | | | | | | Cuccia, Louis R | | |
| | | | | | | Cuccia, Margaret M | | |
| | | | | | | Moses-Fields, Penya | City of New Orleans | |
| | | | | | | Nisha | | |
| | | | | | | Hurst, Viola C | | |
| NRE-773-000000990 | NRE-773-000001008 | Deliberative Process; Privacy Act | 20070625 | Labure, Linda C | USACE Real Estate Division | Poindexter | USACE CEMVN-PM | Letter regarding Right of Entry Survey Test Borings Environmental Assessment with enclosed ROE Permits, Site Maps, handwritten notes. |
| | | | | Carlton, Marion C | | Wiegand | USACE CEMVN-ED-H | |
| | | | | Gatto, Gladys L | | Mach | USACE CEMVN-ED-HE | |
| | | | | | Society of Little Sisters of the Poor | Bacuta | USACE CEMVN-ED-F | |
| | | | | Dubret, John C | | Harrison | USACE CEMVN-RE-F | |
| | | | | | | Walker | USACE CEMVN-RE-F | |
| | | | | | | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Harp | USACE Real Estate Division | |
| | | | | | | Carlton, Marion C | | |
| | | | | | | Gatto, Gladys L | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Grenon, Joseph | Society of Little Sisters of the Poor | |
| | | | | | | Dubret, John C | | |
| | | | | | | O'Dwyer, Leona B | | |
| NRE-773-000001009 | NRE-773-000001052 | Deliberative Process; Privacy Act | 20070810 | Labure, Linda C | USACE Real Estate Division | Bowman, Henry | | Letters dated 06/25/2007 to 08/10/2007 regarding Survey Test Borings Environmental Assessment with enclosed ROE Permits, Site Maps, Certificate of Authority, handwritten notes. |
| | | | | Bowman, Henry | | Gatto, Gladys L P | | |
| | | | | Gatto, Gladys L P | | Elie, Lolis E | | |
| | | | | Elie, Lolis E | | Brown, Harley | Browning-Ferris Inc | |
| | | | | | BFI Waste Systems of North America | | | |
| NRE-773-000001053 | NRE-773-000001078 | Deliberative Process; Privacy Act | 20070821 | Labure, Linda C | USACE Real Estate Division | Gan | USACE Real Estate Division | Letters dated 07/09/2007 to 08/21/2007 regarding Survey Test Borings Environmental Assessment with enclosed ROE Permits, Site Maps, Certificate of Authority. |
| | | | | Williams, Stanley | | Harrison | USACE CEMVN-RE-F | |
| | | | | White, Rebecca P | | Walker | USACE CEMVN-RE-F | |
| | | | | Lassen, Sidney | Metropolitan Land Company LLC | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | | | Williams, Stanley | | |
| | | | | | | White, Rebecca P | | |
| | | | | | | Lassen, Sidney | Metropolitan Land Company LLC | |
| NRE-773-000001079 | NRE-773-000001102 | Deliberative Process; Privacy Act | 20070820 | Labure, Linda C | USACE Real Estate Division | Gan | USACE Real Estate Division | Letters dated 07/16/2007 to 08/20/2007 regarding Survey Test Borings Environmental Assessment with enclosed  ROE Permits, Site Maps, Certificate of Authority; Report regarding Extract From The By-Laws of Whitney National Bank with routing slip; Certificate of Redemption of Land Sold for Taxes stamp dated 09/23/1953. |
| | | | | Pou, Michael P | Whitney National Bank | Harrison | USACE CEMVN-RE-F | |
| | | | | Lygate, Teresa Z | Whitney National Bank | Walker | USACE CEMVN-RE-F | |
| | | | | DeRoss, Louis A | Doll Properties LLC | Cruppi | USACE CEMVN-RE | |
| | | | | | | Labure | USACE CEMVN-RE | |
| | | | | De Montluzin, Alice E | | Gelpi, Robley J | Doll Properties LLC | |
| | | | | De Montluzin, Kathleen | | Carlton, Marion C | | |
| | | | | De Montluzin, Alice E | | Gelpi, Robley J | Doll Properties LLC | |
| | | | | Carlton, Marion C | | Balladares, Muriel S | | |
| | | | | Schroeder, Charles F | | | | |
| | | | | Moore, Ellen B | | | | |
| | | | | Schaumbey, E | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001103 | NRE-773-000001116 | Deliberative Process; Privacy Act | 20070801 | Labure, Linda C | USACE Real Estate Division | Harp | USACE Real Estate Division | Letters dated 07/23/2007 to 08/01/2007 regarding Right of Entry for Survey and Exploration Permit with enclosed Permits, Site Maps; Operating Agreement of SJK Assets LLC dated 07/24/2000; Handwritten Notes regarding Change of Addresses. |
| | | | | Bellaire, Sheila B | SJK Assets LLC | Harrison | USACE CEMVN-RE-F | |
| | | | | Bilbe, Kathleen M | | Walker | USACE CEMVN-RE-F | |
| | | | | Bilbe, Jerry C | | Cruppi | USACE CEMVN-RE | |
| | | | | Centanni, Rosario J | | Labure | USACE CEMVN-RE | |
| | | | | Dubret, John C | | Bellaire, Sheila B | SJK Assets LLC | |
| | | | | | | Poindexter | USACE CEMVN-PM | |
| | | | | | | Wiegand | USACE CEMVN-ED-H | |
| | | | | | | Mach | USACE CEMVN-ED-HE | |
| | | | | | | Bacuta | USACE CEMVN-ED-F | |
| | | | | | | Centanni, Rosario J | | |
| | | | | | | Centanni, Florence J | | |
| | | | | | | Dubret, John C | | |
| NRE-773-000001117 | NRE-773-000001123 | Deliberative Process; Privacy Act | 20070711 | Dubret, John C | | Labure, Linda | USACE Real Estate Division | Letter regarding 51879 Tricou St & 51883 Delery St O Orleans Parish-Squares 2953 & 2971; Power of Attorney dated 09/29/2000 by John C Dubret. |
| | | | | Dubret , J C | | | | |
| | | | | Lagarde, J D | | | | |
| | | | | Leftwich, Brian | | | | |
| NRE-773-000001124 | NRE-773-000001144 | Deliberative Process; Privacy Act | 20070723 | Labure, Linda C | USACE Real Estate Division | Harp | USACE Real Estate Division | Letters dated 07/13/2007 to 07/23/2007 regarding Right of Entry and Exploration Permits with enclosed ROE Permits, Site Maps, Certificate of Authority; Handwritten notes regarding ROE. |
| | | | | DeMontluzin, Katherine | | Harrison | USACE CEMVN-RE-F | |
| | | | | Gelpi, Robley J | ZOR Inc | Walker | USACE CEMVN-RE-F | |
| | | | | D'Antonio, Carolyn C | | Cruppi | USACE CEMVN-RE | |
| | | | | Flack, Henry | | Labure | USACE CEMVN-RE | |
| | | | | Smith, Mary F | | DeMontluzin, Katherine | | |
| | | | | Minerich, Therese | Society of Little Sisters of the Poor | Ellington, Grace E | | |
| | | | | Wilson, Paul M | Society of Little Sisters of the Poor | Gelpi, Robley J | ZOR Inc | |
| | | | | | | D'Antonio, Carolyn C | | |
| | | | | | | Smith, Mary F | | |
| | | | | | | Minerich, Therese | Society of Little Sisters of the Poor | |
| NRE-773-000001145 | NRE-773-000001149 | Deliberative Process | 20070716 | Fattycat | | Harp, Jeffrey L | USACE MVN | Emails dated 01/30/2007 to 07/16/2007 regarding Request for Right of Entry IHNC Lock Replacement Project, IHNC Maps. |
| | | | | Harp, Jeffrey L | USACE MVN | Walker, Deanna | USACE MVN | |
| | | | | Kemp, Royce | USACE MVN | Herman, M | | |
| | | | | Walker, Deanna E | USACE MVN | Fattycat | | |
| | | | | | | Kemp, Royce B | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001150 | NRE-773-000001160 | Deliberative Process; Privacy Act | 20070710 | Debbie | | Walker, Deanna | | Routing Slip regarding IHNC Disposal Site; Mitigation Site Map regarding IHNC Lock Replacement Project; Charts regarding IHNC Site Property Status; Handwritten Notes regarding Site Property. |
| NRE-773-000001161 | NRE-773-000001172 | Deliberative Process; Privacy Act | 20070710 | | Access Land & Title Services | Ciaccio, Charles J | | Report regarding Tract Ownership Data concerning W912P8-06-D-0112 TO #2 Mitigation Site Tract No 10-2024 with Site Maps, Property Profile, Tax Records, Table of Contents & Limited Chain of Title. |
| | | | | | | Verlaque, Vera | | |
| NRE-773-000001173 | NRE-773-000001189 | Deliberative Process; Privacy Act | 20070709 | | Access Land & Title Services | Roberts, Louis M | | Report regarding Tract Ownership Data concerning W912P8-06-D-0112 TO #2 Mitigation Site Tract No 33-2389 with Site Maps, Detailed Record, Property Profile, Tax Records, Table of Contents & Limited Chain of Title; Handwritten notes regarding Addresses. |
| | | | | | | | City of New Orleans | |
| NRE-773-000001190 | NRE-773-000001213 | Deliberative Process; Privacy Act | 20070709 | | Access Land & Title Services | Manit, Doris R | Kirnfam Inc | Report regarding Tract Ownership Data concerning W912P8-06-D-0112 TO #2 Mitigation Site Tract No 41-2389 with Site Maps, Detailed Record, Property Profile, Tax Records, Table of Contents & Limited Chain of Title; Handwritten notes regarding Addresses. |
| | | | | | | Roberts, Louis M | | |
| NRE-773-000001214 | NRE-773-000001245 | Deliberative Process | 20070709 | | Access Land & Title Services | Brown, Harley | New Orleans Transfer Company Inc (merged into Browning-Ferris Industries of LA Inc.) | Report regarding Tract Ownership Data concerning W912P8-06-D-0112 TO #2 Mitigation Site Tract No 36-2049 with Site Maps, Detailed Record, Property Profile, Tax Records, Table of Contents & Limited Chain of Title; Handwritten notes regarding Addresses; Report regarding Yellow page Listings. |
| NRE-773-000001246 | NRE-773-000001264 | Deliberative Process; Privacy Act | 20070710 | Brune, Richard W | Bureau of the Treasury City of New Orleans | Ciaccio, Charles J | | Report regarding Tract Ownership Data concerning W912P8-06-D-0112 TO #2 Mitigation Site Tract No 43-2389 with Site Maps, Tax Records, Table of Contents & Limited Chain of Title; Tax Sales dated 06/06/1979 to 01/20/1994; Report regarding Tax Assessment; Report regarding Statement of Rates of Taxation for the Years 1991, 1990 and 1989. |
| | | | | Wilkerson, Walter J | Notary Public | | City of New Orleans | |
| | | | | | Access Land & Title Services | | | |
| | | | | | Orleans Parish Assessor's Office | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001265 | NRE-773-000001307 | Deliberative Process; Privacy Act | 20070709 | | Access Land & Title Services | Botnick, Michael E | | Report regarding Tract Ownership Data concerning W912P8-07-0044 TOD #6 Disposal Site Tract Numbers 17-21 & 22 and W912P8-06-D-0112 TO #2 Mitigation Site Tract Numbers 42-71 with Site Maps, Tax Records, Property Profile, Detailed Record, Table of Contents & Limited Chain of Title; Judgment dated 02/03/2005 regarding Succession of Elinor D Vidrine; Newspaper Articles; Notarial Act of Correction dated 09/24/2004 regarding correction to Act of Transfer |
| | | | | Botnick, Michael E | | Davis, Margaret P | | |
| | | | | Orleans Parish Assessor's Office | | Griffin, James L | | |
| | | | | | | Lassen, Sidney W | Metropolitan Land Company LLC | |
| | | | | | | Sizeler, A L | | |
| | | | | | | Velajio, Juan A | | |
| NRE-773-000001308 | NRE-773-000001313 | Deliberative Process; Privacy Act | 19960401 | Schiro, Gaspar J | Conveyance Office | | Metropolitan Land Company LLC | Act of Transfer regarding Helen I Sizeler et al to Metropolitan Land Company LLC. |
| | | | | Sizeler, Helen | | | | |
| NRE-773-000001314 | NRE-773-000001325 | Deliberative Process; Privacy Act | 19960326 | Botnick, Michael E | | | | Report regarding Excerpt From Minutes of Meeting of the Board of Directors of Sizeler Metropolitan Inc 03/26/1996; Special Power of Attorney dated 12/01/1995 with Exhibit. |
| | | | | Davidson, Thomas S | | | | |
| | | | | Lassen, Marilyn | | | | |
| | | | | Lassen, Michael | | | | |
| | | | | Lassen, Sidney W | Metropolitan Land Company LLC | | | |
| | | | | Miller, Peggy | | | | |
| | | | | Schiro, Gaspar J | Conveyance Office | | | |
| | | | | Sizeler, Helen | | | | |
| | | | | Sizeler, Jane L | | | | |
| | | | | Sizeler, William | | | | |
| NRE-773-000001326 | NRE-773-000001338 | Deliberative Process | 19920610 | Christian, William G | | | | Agreement regarding Option To Purchase  Sizeler Metropolitan Inc et al to Regina Schmidt et vir; Report  stamp dated 06/10/1992 stamp dated 06/10/1992 regarding Succession of Mark A Holding  Judgment of Possession. |
| | | | | Davidson, Thomas S | | | | |
| | | | | Loumet, Ronald P | District Court Parish of Jefferson | | | |
| | | | | Nugon, A J | | | | |
| | | | | Nugon, Regina S | | | | |
| | | | | Sizeler, Louis | | | | |
| NRE-773-000001339 | NRE-773-000001354 | Deliberative Process | 19881130 | McCallum, V | Conveyance Office | | Sizeler Metropolitan Inc | Act of Cash Sale A Louis Sizeler et ux to Sizeler Metropolitan Inc. |
| | | | | Sizeler, Helen L | | | | |
| | | | | Sizeler, Louis | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | Parish of Orleans | | | |
| NRE-773-000001355 | NRE-773-000001372 | Deliberative Process | 19890411 | Burgess, George E | | | | Co-Ownership Agreement for Metropolitan Land Company Lands. |
| | | | | McCallum, V | Conveyance Office Parish of Orleans | | | |
| NRE-773-000001373 | NRE-773-000001377 | Deliberative Process | 19620116 | | Metropolitan Land Company | Burgess, George E | | Agreement regarding Sale of Metropolitan Land Company to George E Burgess, et al. |
| NRE-773-000001378 | NRE-773-000001379 | Deliberative Process | 19070220 | Crabites, Pierre | | | Metropolitan Land Company | Agreement regarding Act of Sale of Pierre Crabites to Metropolitan Land Company. |
| NRE-773-000001380 | NRE-773-000001381 | Deliberative Process | 19030703 | Myher, William C | | | Metropolitan Land Company | Agreement regarding Sale of Property By Succession of William Craig Myher to Metropolitan Land Company. |
| NRE-773-000001382 | NRE-773-000001421 | Deliberative Process | 20070709 | Baird, Robert C | Whitney National Bank | Gutierrez | | Report regarding Tract Ownership Data concerning W912P8-06-0044 TOD #6 Disposal Site Tract Numbers 18-21 & 22 and W912P8-06-D-0112 TO #2 Mitigation Site Tract Numbers 31-2389 with Site Maps, Tax Records, Property Profile, Detailed Record, Table of Contents & Limited Chain of Title, Act of Sale Without Warranty; Excerpt of the Minutes of the Regular Meeting of the Executive Committee of Whitney National Bank. |
| | | | | Pou, Michael P | Berwick LLC | Lygate, Teresa Z | Whitney National Bank | |
| | | | | Woodward, M T | | Walker, Deanna | | |
| | | | | | Access Land & Title Services Inc | | Berwick LLC | |
| | | | | | Bureau of the Treasury City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001422 | NRE-773-000001458 | Deliberative Process; Privacy Act | 20070622 | | Access Land & Title Services, Inc. | | USACE New Orleans | Reports dated 12/17/1943 to 06/08/2007 regarding IHNC Lock Replacement Project - Disposal and Mitigation Sites; Tax Sale Deeds, abstracts and Orleans Parish Assessors records concerning conveyance of title of Tract Number 13-2052 for 6305 Schouest Street, Metairie, LA with attached plats. |
| NRE-773-000001459 | NRE-773-000001470 | Deliberative Process; Privacy Act | 20070619 | | Access Land & Title Services, Inc. | Seghers, E D | | Reports dated 11/17/1976 to 06/07/2007 regarding Inner Harbor Navigation Canal Lock Replacement Project - Mitigation Site; Tax Sale Deeds, Orleans Parish Assessors records and abstracts concerning Tract Number 20-2386, 5125101 Williams Street with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | | City of New Orleans | |
| | | | | | Orleans Parish Assessor's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001471 | NRE-773-000001483 | Deliberative Process; Privacy Act | 20070611 | | Access Land & Title Services, Inc. | Davis, W E et al | | Reports dated 03/30/1928 to 06/11/2007 regarding Mitigation Site Inner harbor Navigation Canal Lock Replacement Project; Tax Sale Deeds, abstracts and Orleans Parish Assessor's records concerning Tract Number 35-2389, 5129201 Gordon Street with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | | City of New Orleans | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001484 | NRE-773-000001488 | Deliberative Process; Privacy Act | 20070605 | | Access Land & Title Services, Inc. | Centanni, Rosario et al | | Reports regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project; Tract Ownership Data concerning Tract Number 37-2200, 2107 Edenborn Avenue with attached plats. |
| NRE-773-000001489 | NRE-773-000001494 | Deliberative Process; Privacy Act | 20070605 | | Access Land & Title Services, Inc. | White, Rebecca P | | Reports dated 12/29/1954 to 06/05/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project; Deed and Tract Ownership Data concerning Tract Number 38-2201 with attached plats. |
| NRE-773-000001495 | NRE-773-000001519 | Deliberative Process; Privacy Act | 20070625 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | City of New Orleans | | Reports dated 09/05/1951 to 06/25/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project; Tax Sale Deeds, Abstracts and Tract Ownership Data concerning Tract Numbers 39-2202 with attached plats. |
| | | | | Naccari, Joseph N | City of New Orleans | Cottle, F C | | |
| | | | | | Access Land & Title Services, Inc. | White, Rebecca P | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001520 | NRE-773-000001553 | Deliberative Process; Privacy Act | 20070618 | Bellaire, Sanford S | | Bellaire, Shelia B | SJK Assets LLC | Reports dated 11/25/1968 to 06/18/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project; Tax Sales Deeds, Abstracts, Tract Ownership and Orleans Parish Assessor's records concerning Tract Numbers 2224 to 2227 and 2387 with attached plats. |
| | | | | Bellaire, Sheila B | SJK Assets LLC | Bilbe, Harry F | | |
| | | | | Bellaire, Stephen K | | | | |
| | | | | Bilbe, Jerry C | | | | |
| | | | | Bilbe, Kathleen M | | | | |
| | | | | | Access Land & Title Services, Inc. | | | |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001554 | NRE-773-000001566 | Deliberative Process; Privacy Act | 20070619 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | Rouse, Sylvanna M | | Reports dated 06/30/1916 to 06/19/2007 regarding Disposal Site Inner Harbor Navigation Canal Lock Replacement Project; Tax Sale Deeds, Abstracts, Tract Ownership and Orleans Parish Assessor's records concerning Tract Number 9-2785 with attached plats. |
| | | | | | Access Land & Title Services, Inc. | | City of New Orleans | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001567 | NRE-773-000001586 | Deliberative Process; Privacy Act | 20070618 | | Access Land & Title Services, Inc. | Marquette, George E | | Reports dated 06/12/1950 to 06/18/2007 regarding Disposal Site Inner Harbor Navigation Canal Lock Replacement Project; Tax Sale Deeds, Abstracts, Tract Ownership and Orleans Parish Assessor's records concerning Tract Number 13-2952 with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001587 | NRE-773-000001620 | Deliberative Process; Privacy Act | 20070523 | Mouton, Loni | Access Land & Title Services, Inc. | Andel, Catherine E F et al | | Reports dated 01/23/1920 to 05/23/2007 regarding Inner harbor Navigation Canal Lock Replacement Project Orleans Parish Mitigation Site; Tax Sale Deeds, Abstracts, Tract Ownership and Orleans Parish Assessors records concerning Tract Number 4-2024, 50906 Montgomery Street with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | Fahey, John | | |
| | | | | | Orleans Parish Assessor's Office | Parker, Henry R | | |
| | | | | | | | City of New Orleans | |
| | | | | | | | USACE New Orleans | |
| NRE-773-000001621 | NRE-773-000001634 | Deliberative Process | 19901129 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | | | Reports dated 10/20/1989 to 11/29/1990 regarding Orleans Parish Assessor's records concerning Tract Numbers 2084, 2258, 2355, 2386, 2387, 2577, 2763, 4A, 5A, 4, 5, 6 and 18. |
| | | | | | Orleans Parish Assessor's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001635 | NRE-773-000001682 | Deliberative Process; Privacy Act | 20070522 | | Access Land & Title Services, Inc. | Bowman, Henry | | Reports dated 12/31/1911 to 11/27/1990 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O. #2; Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Numbers 7-2024, 50909 Montgomery and 50912 William Street with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | Carlton, Marion C | | |
| | | | | | Orleans Parish Assessor's Office | Hermann, Melissa et al | | |
| | | | | | | Schroeder, Charles F | | |
| | | | | | | Walker, Edward et al | Zor, Inc | |
| NRE-773-000001683 | NRE-773-000001722 | Deliberative Process; Privacy Act | 20070517 | | Access Land & Title Services, Inc. | DeMontluzin, Alice E | | Reports dated 08/16/1922 to 05/17/2007 Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O. #2; Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Numbers 14-2223, 5108501 Tupelo Street with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | Ellington, Grace E | | |
| | | | | | Orleans Parish Assessor's Office | Ellington, Mildred D | | |
| NRE-773-000001723 | NRE-773-000001742 | Deliberative Process; Privacy Act | 20070517 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | Stuart, Charles A | | Reports dated 11/22/1967 to 05/17/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O. #2; Tax Sales Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Number 19-2228, 5109701 and 5109801 Lafreniere Street with attached plats. |
| | | | | | Access Land & Title Services, Inc. | | City of New Orleans | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001743 | NRE-773-000001803 | Deliberative Process; Privacy Act | 20070517 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | Hurst, Viola | | Reports dated 01/14/1913 to 05/17/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W92P8-06-D-0044 T.O. #2; Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Number 21-2386, 5124701 and 5126401 Montgomery Street with attached plats. |
| | | | | Spears, Arnold R | | Verret, Alma W | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Spears, Juanita L | Access Land & Title Services, Inc. | Verret, Joseph N | | |
| | | | | | Orleans Parish Assessor's Office | Verret, Sarah E | | |
| | | | | | | | City of New Orleans | |
| NRE-773-000001804 | NRE-773-000001817 | Deliberative Process; Privacy Act | 20070517 | | Access Land & Title Services, Inc. | Elie, Lolis E | | Reports dated 08/16/1966 to 05/17/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O.# 2; Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Number 27-2388 with attached plats. |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000001818 | NRE-773-000001842 | Deliberative Process; Privacy Act | 20070517 | Labure, Linda C | USACE Real Estate Division | Learrie, Louis A | | Reports dated 07/25/1931 to 05/17/2007 regarding Mitigation Site Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O. # 2; Tax Sale Deeds, Abstracts, USACE Right-of-Entry for Survey and Exploration permits, Tract ownership Data and Orleans Parish Assessor's records concerning Tract Number 29-2389, 5128301 Tupelo Street with attached plats. |
| | | | | | Access Land & Title Services, Inc. | Little Sisters of the Poor | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| NRE-773-000001843 | NRE-773-000001869 | Deliberative Process; Privacy Act | 20070723 | Brune, Richard W | Bureau of the Treasury, City of New Orleans | Bohnet, A J | | Reports dated 03/28/1906 to 07/23/2007 regarding IHNC Lock Replacement Project - Disposal and Mitigation Sites W912P8-06-D-0044 T.O.# 6, W912P8-06-D-0112 T.O.# 2 and # 8;  Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Numbers 19-2973 and 20-2765 with attached plats. |
| | | | | Hunter, Arthur L | | Flack, Henry Estate of | City of New Orleans | |
| | | | | Mouton, Loni | Access Land & Title Services, Inc. | | | |
| | | | | | Orleans Parish Assessor's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-773-000001870 | NRE-773-000001940 | Deliberative Process | 20070710 | DiRosa, Louis A | Warren A Doll Inter Vivos Trust | DiRosa, Louis A | Doll Properties LLC | Reports dated 06/06/1995 to 07/10/2007 regarding Disposal Site Inner Harbor Lock Replacement Project W912P8-D-0044 T.O. #6; Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Numbers 2783 and 2784 with attached plats. |
| | | | | Doll, Warren A | | Doll, Warren | | |
| | | | | Gelphi, Robley J | Warren A Doll Inter Vivos Trust | Gelphi, Robley J | Doll Properties LLC | |
| | | | | | Access Land & Title Services, Inc. | | | |
| NRE-773-000001941 | NRE-773-000002033 | Deliberative Process | 20070709 | DiRosa, Louis A | Warren A Doll Inter Vivos Trust | Doll, Warren A | | Reports dated 06/06/1995 to 07/09/2007 regarding Disposal Site Inner Harbor Navigation Canal lock Replacement Project W912P8-06-D-0044 T.O. #6; Tax Sale Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records concerning Tract Numbers 2198, 2199, 2972, 2785, 2954 and 2971 with attached plats. |
| | | | | Doll, Warren A | | | City of New Orleans | |
| | | | | Gelphi, Robley J | Warren A Doll Inter Vivos Trust | | Doll Properties LLC | |
| | | | | | Access Land & Title Services, Inc. | | | |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000002034 | NRE-773-000002142 | Deliberative Process; Privacy Act | 20070709 | Baguerin, Michael | Parish of Orleans, State of LA | Botnick, Michael E | | Reports dated 07/03/1903 to 07/09/2007 regarding Disposal and Mitigation Sites Inner Harbor Navigation Canal Lock Replacement Project W912P8-07-D-0044 T.O. #6 and W912P8-07-D-0112 T.O. # 2; Tax Sale  Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records, Excerpts from Minutes of Meeting of Board of Directors of Sizeler Metropolitan, Inc. concerning Tract Numbers 2942, 2795, 2754, 2609, 2569, 2419, 2381, 2941, 2796, 2753, 2568 and 2420 with attached plats. |
| | | | | Burgess, George E | | Griffin, James L | Succession of Elinor D Vidrine | |
| | | | | Christian, William G | | Lassen, Sidney W | Metropolitan Land Co LLC et al | |
| | | | | Davidson, Thomas S | Sizeler Metropolitan Inc | Sizeler, A L | | |
| | | | | Lassen, Marilyn S | | | | |
| | | | | Lassen, Sidney W | Metropolitan Land Co LLC | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
June 26, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Loumet, Ronald P | Parish of Jefferson, State of LA | | | |
| | | | | Nugon, Regina S | | | | |
| | | | | Sizeler, Helen L | | | | |
| | | | | Sizeler, Louis | | | | |
| | | | | Sizeler, William | | | | |
| | | | | | Access Land & Title Services, Inc. | | | |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000002143 | NRE-773-000002170 | Deliberative Process | 20070709 | Baird, Robert C | Whitney National Bank | Pou, Michael P | Berwick LLC | Reports dated 03/25/1942 to 07/09/2007 regarding Disposal and Mitigation Sites Inner Harbor Navigation Canal Lock Replacement Project W912P8-06-D-0044 T.O. #6 and W912P8-06-D-0112 T.O. #2; Deeds, Abstracts, Tract Ownership Data and Orleans Parish Assessor's records, Excerpts from Minutes of Regular Meeting of Executive Committee Whitney National Bank concerning Tract Numbers 31-2389 and Lots 29 and 24 with attached plats. |
| | | | | Lygate, Teresa Z | Whitney National Bank | | Whitney National Bank | |
| | | | | | Access Land & Title Services, Inc. | | | |
| | | | | | Bureau of the Treasury, City of New Orleans | | | |
| | | | | | Orleans Parish Assessor's Office | | | |
| NRE-773-000002171 | NRE-773-000002180 | Deliberative Process | 20070816 | Oswald, H E | Red Land Surveyor | | | Cover Page for Inner Harbor Navigation Canal Lock Replacement Project, Orleans Parish, LA  Disposal Site W912P8-D-0044 Task Order #6 with surveyor's abstract and plats concerning right-of-way. |