**Website Production Log**
**In re Katrina Litigation 05-4182**

| WEBSITE | SOURCE (AGENCY) | WEBSITE DESCRIPTION | COURT FILING DATE | COMMENTS |
|---|---|---|---|---|
| **U.S. DEPARTMENT OF THE INTERIOR (DOI)** | | | | |
| http://www.doi.gov/budget/2001/data/pdf/ewh_rpt106_693.pdf | U.S. Department of the Interior (DOI) | Report–65-125 106TH CONGRESS REPORT HOUSE OF REPRESENTATIVES 2nd Session 1-6-693 ENERGY AND WATER DEVELOPMENT APPROPRIATIONS BILL 2001 JUNE 23, 2000 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/budget/2001/data/pdf/ews_rpt106_395.pdf | U.S. Department of the Interior (DOI) | Calendar No. 688, SENATE 2d Session 106-395 ENERGY AND WATER DEVELOPMENT APPROPRIATION BILL | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/budget/2002/data/pdf/as_rpt.107_112.pdf | U.S. Department of the Interior (DOI) | 73-372 107TH CONGRESS REPORT HOUSE OF REPRESENTATIVES 1ST SESSION 107-112 ENERGY AND WATER DEVELOPMENT APPROPRIATIONS BILL, 2002 June 26, 2001 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/budget/2002/data/pdf/es_rpt107_39.pdf | U.S. Department of the Interior (DOI) | Calendar No. 79, 107TH CONGRESS REPORT, 1st Session 107–39 ENERGY AND WATER DEVELOPMENT APPROPRIATION BILL, 2002 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/budget/2003/data/pdf/is_rpt107_220.pdf | U.S. Department of the Interior (DOI) | Calendar No. 514, 107TH CONGRESS REPORT, 2d Session 107–220 ENERGY AND WATER DEVELOPMENT APPROPRIATION BILL, 2003 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/budget/2006/data/pdf/hr_rpt109_275.pdf | U.S. Department of the Interior (DOI) | 109TH CONGRESS, 1st Session, HOUSE OF REPRESENTATIVES REPORT 109-275, MAKING APPROPRIATIONS FOR ENERGY AND WATER DEVELOPMENT FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/katrina | U.S. Department of the Interior (DOI) | U.S. Department of the Interior-Katrina Recovery Efforts, Post Hurricane Production Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050901a.htm | U.S. Department of the Interior (DOI) | U.S. Department of Interior: Cason Announces Initial BIA Responses to Aid Tribal Victims | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050902a.htm | U.S. Department of the Interior (DOI) | Interior Mobilizes Employees, Expertise, Equipment to Help Victims of Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050907.htm | U.S. Department of the Interior (DOI) | News Release Regarding Katrina Support | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050907.htm | U.S. Department of the Interior (DOI) | DOI News Release: Interior Doubles Assistance Effort for Hurricane Katrina Recovery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050907.htm | U.S. Department of the Interior (DOI) | Interior Doubles Assistance Effort for Hurricane Katrina Recovery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/05_News_Releases/050912.htm | U.S. Department of the Interior (DOI) | DOI Director Ragsdale Tours Mississippi Choctaw Reservation Impacted by Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/news/memosep01.pdf | U.S. Department of the Interior (DOI) | September 1, 2005 Memo To All U.S. Department of the Interior Employees–Nationwide From Secretary. Subject: Hurricane Katrina Recovery Efforts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| URL | Agency | Description | Date | Log |
|---|---|---|---|---|
| http://www.doi.gov/ocl/2005/ResponseToKatrina.htm | U.S. Department of the Interior (DOI) | Draft Testimony for Hurricane Katrina Hearing, Testimony of H. Dale Hall, Director, U.S. Fish and Wildlife Service | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/DFKatrina.html | U.S. Department of the Interior (DOI) | Hurricane Katrina Determination and Findings–U.S. Department of the Interior | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/DFKatrinaAmend1Cancel.html | U.S. Department of the Interior (DOI) | United States. Department of the Interior. Determination and Findings-Amendment 1-Notice and Cancellation | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/DOIkatrinaplan.html | U.S. Department of the Interior (DOI) | Department of the Interior Stewardship Action Plan for Significant Acquisitions Related to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/DOISignificantAcqReqs.html | U.S. Department of the Interior (DOI) | Action Plan for Monitoring Significant Acquisitions Related to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/dpr2006-02.html | U.S. Department of the Interior (DOI) | Office of Acquisition and Property Management, DOI Acquisition Policy Release | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/KatrinaAmend2.html | U.S. Department of the Interior (DOI) | United States Department of the Interior. Determination and Findings. Amendment 2 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pam/newreleases.html | U.S. Department of the Interior (DOI) | Office of Acquisition and Property Management, New Releases | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pfm/fams/fam2005-12.html | U.S. Department of the Interior (DOI) | U.S. DOI Office of Financial Management-FAM No. 2005-12 (Temporary Duty (TDY) and/or Relocation Travel of Employees to Areas Impacted by Hurricane Katrina) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pfm/fams/fam2005-14.html | U.S. Department of the Interior (DOI) | U.S. DOI Office of Financial Management-FAM No. 2005-14 (Travel/Relocation Guidance for Areas Impacted by Hurricane Katrina and Hurricane Rita) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.doi.gov/pfm/fams/fam2005-14a.pdf | U.S. Department of the Interior (DOI) | September 15, 2005 General Services Administration, Office of Personnel Management Federal Travel Regulations for Federal Employees Who Have Been Impacted by Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **Fish and Wildlife** | | | | |
| http://www.fws.gov/arsnew/print/print_report.cfm?arskey=16778 | U.S. Department of the Interior (DOI) | U.S. Fish & Wildlife Service's Midwest Region Supports Hurricane Katrina Recovery Effort. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/arsnew/print/print_report.cfm?arskey=17169 | U.S. Department of the Interior (DOI) | Accomplishment Reporting Help Display–Staff from San Andres NWR Assisted With Hurricane Relief Efforts... | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/arsnew/print/print_report.cfm?arskey=17502 | U.S. Department of the Interior (DOI) | Alaska Incident Team Responds to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/contracts/pdf/ExtensionsDuetoHurricaneKatrina.pdf | U.S. Department of the Interior (DOI) | Grants and Contracting Extensions Due to Hurricane Katrina Notice for FWS | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.fws.gov/contracts/pdf/ExtensionsDuetoHurricaneKatrina.pdf | U.S. Department of the Interior (DOI) | Grants and Contracting Extensions Due to Hurricane Katrina Notice for FWS Web Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/home/hurricane | U.S. Department of the Interior (DOI) | Fish and Wildlife Service–This Site Consolidates Links to Other Fish and Wildlife Service Sites Dealing with Hurricane Katrina and Hurricane Rita | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/laws/TESTIMONY/109th/2005/Dale_Hall_Tesitmony | U.S. Department of the Interior (DOI) | Testimony of H. Dale Hall, Director, U.S. Fish and Wildlife Service U.S. Department of the Interior, Before the Senate Committee on Environment and Public Works, Regarding Response To, and Impacts Of, Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/mountain-prairie/pm/Katrina.htm | U.S. Department of the Interior (DOI) | Information for Federal Employees Regarding Hurricane Katrina–Memo from the Director of OPM | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/mountain-prairie/pm/PDF%20files/GSA%20Bulletin% | U.S. Department of the Interior (DOI) | SUBJECT: Reimbursement for Actual Subsistence Expenses and Waivers of Federal Travel Regulation for Temporary Duty or Relocation Travel of Employees to Areas Impacted by Hurricane Katrina. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/nc-es/port/SCDENR_LongleafPineRelease.pdf | U.S. Department of the Interior (DOI) | South Carolina Dept of Natural Resources: Longleaf Pine Stood Firm to Hurricane Katrina's Winds. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/news/tipsheet/oct-nov-2005/october-november-2005 | U.S. Department of the Interior (DOI) | U.S. Fish and Wildlife Article, Wildlife Losses Being Assessed Following Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina | U.S. Department of the Interior (DOI) | Hurricane Katrina 10/10/05 Update Map of US Fish and Wildlife Service Facilities Impacted by Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina/environment-compliance-HK.html | U.S. Department of the Interior (DOI) | Environmental Compliance for Hurricane Katrina. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina/hurricane%20response%20ltr%20t | U.S. Department of the Interior (DOI) | Federal Activities in Counties and Parishes in Presidentially-Declared Disaster Areas | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina/KatrinaFactSheet10-10-05.pdf | U.S. Department of the Interior (DOI) | 2005 U.S. Fish & Wildlife Service–Southeast Region Final Hurricane Katrina/Rita Report September 29-October 10, 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina/KatrinaFactSheet10-10-05.pdf | U.S. Department of the Interior (DOI) | Fish & Wildlife Service–Mussel Fact Sheet–Southeast Region Final Hurricane Katrina/Rita Report September 29-October 10, 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/katrina/NEPA-COMPLIANCE-memo.pdf | U.S. Department of the Interior (DOI) | Guidance by DOI Office of Environmental Policy and Compliance Concerning Application of National Environmental Policy Act (NEPA) to Emergency Activities Associated with Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/news/2005/katrina/Index.html | U.S. Department of the Interior (DOI) | U.S. Fish and Wildlife Service Heavy Equipment Operators Clear a Passage to SE LA. Complex Headquarters Following Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/southeast/news/2005/katrina/index.html | U.S. Department of the Interior (DOI) | Photographs after Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.fws.gov/southeastlouisiana/pelican_web/pelican_map1.htm | U.S. Department of the Interior (DOI) | Breton NWR Brown Pelican Map 1 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fws.gov/swlarefugecomplex/pdf/Impact.pdf | U.S. Department of the Interior (DOI) | Impact of Katrina on Fish and Wildlife | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **Minerals Management Services** | | | | |
| http://www.mms.gov/federalregister/PDFs/5-YRCommentsNotOnOCSCc | U.S. Department of the Interior (DOI) | Federal Register, Vol. 70, No. 185, Monday, September 26 2005, Notice of the Effect of Hurricane Katrina on the Minerals Management Service Internet Public Commenting System | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/incidents/SigPoll2005Hurricanekatrina.htm | U.S. Department of the Interior (DOI) | Hurricane Katrina OCS Related Incidents | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/KatrinaEmergencyRepairs.htm | U.S. Department of the Interior (DOI) | DNR Authorizes Emergency Repairs Due to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/offshore/HurricaneKatrina.htm | U.S. Department of the Interior (DOI) | Hurricane Katrina/Hurricane Rita | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/offshore/HurricanesFall2005.htm | U.S. Department of the Interior (DOI) | Hurricane Information: Fall 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/Assets/Katrina091605/damage.pdf | U.S. Department of the Interior (DOI) | Hurrican Katrina Damage to OCS Facilities in the Gulf of Mexico | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2005/press0906a.htm | U.S. Department of the Interior (DOI) | MMS Press Release - Department of Interior Describes Status of Offshore Oil and Gas Production Impacted by Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2005/press0916.htm | U.S. Department of the Interior (DOI) | MMS Requires Inspection of Facilities Impacted by Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2005/press0925.htm | U.S. Department of the Interior (DOI) | MMS Press Release: Hurricane Katrina/Hurricane Rita Evacuation Release #3359 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2005/press0926b.htm | U.S. Department of the Interior (DOI) | MMS Press Release: Hurricane Katrina/Hurricane Rita Evacuation | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2005/press0929a.htm | U.S. Department of the Interior (DOI) | MMS Press Release: Hurricane Katrina/Hurricane Rita | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2006/press0111.htm | U.S. Department of the Interior (DOI) | MMS Press Release-2006–Hurricane Katrina/Rita Evacuation and Production Shut-in Statistics Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mms.gov/ooc/press/2006/press0119.htm | U.S. Department of the Interior (DOI) | Minerals and Management Services (MMS) Press Release-2006 re: Impact Assessment of Offshore Facilities from Hurricanes Katrina and Rita | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | U.S. Department of the Interior (DOI) | Hurricane Katrina and Rita Research by the Offshore Minerals Management Technology Assessment & Research Section | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
|---|---|---|---|---|
| http://www.mms.gov/tarprojectcategories/hurricaneKatrinaRita.htm | | | | |
| | U.S. Department of the Interior (DOI) | Environmental and Socioeconomic Consequences 4-3-4, Eastern Gulf of Mexico Multisale EIS | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://www.mms.gov/homepg/regulate/environ/nepa/EPA/Final/v1_chap | | | | |
| | U.S. Department of the Interior (DOI) | Chapter 4.1.1.4.2 (Produced Waters) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://www.mms.gov/homepg/regulate/environ/nepa/EPA/Final/v1_chap | | | | |
| **National Park Service** | | | | |
| | U.S. Department of the Interior (DOI) | Gulf Islands National Seashore-Resource Management | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nps.gov/archive/guis/FLA/Hurricane%20Ivan/Hurricane.html | | | | |
| | U.S. Department of the Interior (DOI) | Gulf Islands National Seashore-News | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nps.gov/guis/pphtml/newsdetail19724.html | | | | |
| | U.S. Department of the Interior (DOI) | NPS.gov/Hurricane Katrina–Hurricane Katrina and the National Park Service Donate | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nps.gov/katrina | | | | |
| | U.S. Department of the Interior (DOI) | WATER RESOURCES DEVELOPMENT ACT OF 1996 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nps.gov/legal/laws/104th/104-303.htm | | | | |
| | U.S. Department of the Interior (DOI) | Katrina Impact on Marine Life | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.st.nmfs.noaa.gov/hurricane_katrina/ | | | | |
| | U.S. Department of the Interior (DOI) | Bureau of Reclamation News Release: Reclamation Continues to Mobilize Response for Response to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usbr.gov/newsroom/newsrelease/detail.cfm?RecordID=7502 | | | | |
| | U.S. Department of the Interior (DOI) | Bureau of Reclamation News Release–Reclamation Deploys to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usbr.gov/newsroom/newsrelease/detail.cfm?RecordID=7601 | | | | |
| **USGS** | | | | |
| | U.S. Department of the Interior (DOI) | Report on response of the U.S. Geological Survey to four major hurricanes of 2005: Dennis, Katrina, Rita, and Wilma | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://pubs.usgs.gov/circ/1306/ | | | | |
| | U.S. Department of the Interior (DOI) | Podcasts of Impact | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/corecast/?tag=hurricanes | | | | |
| | U.S. Department of the Interior (DOI) | USGS Responds to Hurricanes (Katrina, Rita, and Wilma) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/hazards/hurricanes/kat_rit_wil | | | | |
| | U.S. Department of the Interior (DOI) | Katrina Chronology | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/hazards/hurricanes/kat_rit_wil/docs/katrina_chrono | | | | |
| | U.S. Department of the Interior (DOI) | Collaborative Efforts After Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/article.asp?ID=1005 | | | | |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.usgs.gov/newsroom/article.asp?ID=1518 | U.S. Department of the Interior (DOI) | USGS Release: Hurricane Watch 2006 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/article.asp?ID=906 | U.S. Department of the Interior (DOI) | USGS Release: Aerial Photos Depicting Before and After Coastal Impacts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/article.asp?ID=997 | U.S. Department of the Interior (DOI) | USGS Release–U.S. Geological Survey | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/article.asp?ID=999 | U.S. Department of the Interior (DOI) | USGS Release–Providing Humanitarian and Scientific Aid | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/article.asp?ID=B76 | U.S. Department of the Interior (DOI) | USGS Release | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/newsroom/leads.asp?ID=909 | U.S. Department of the Interior (DOI) | USGS Release: September Science Picks–Leads, Feeds, and Story Seeds | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/science/science.php?term=221&type=feature&b=2( | U.S. Department of the Interior (DOI) | USGS: Science Topics: coastal zones | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/science/science.php?term=549 | U.S. Department of the Interior (DOI) | USGS Page on Hurricanes | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/science/science.php?term=f22051&type=place&or( | U.S. Department of the Interior (DOI) | Photographic Survey of the Impacts of Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/usgs-manual/im/aps-2005-04.html | U.S. Department of the Interior (DOI) | Special Policy Guidance Related to 2005 Hurricane Katrina Reference IM 2004-14; | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usgs.gov/usgs-manual/im/aps-2006-03.html | U.S. Department of the Interior (DOI) | U.S. Geological Survey Instructional Memorandum IM APS-2006-03 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://coastal.er.usgs.gov/hurricanes/cch.html | U.S. Department of the Interior (DOI) | USGS Coastal Change Hazards Data | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://coastal.er.usgs.gov/hurricanes/katrina/ | U.S. Department of the Interior (DOI) | USGS Coastal Change Hazards- Hurrican Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://gisdata.usgs.net/hazards/katrina/ | U.S. Department of the Interior (DOI) | USGS Katrina Disaster Response | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nwrc.usgs.gov/ | U.S. Department of the Interior (DOI) | Wetland Main Page | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nwrc.usgs.gov/hurricane/katrina.htm | U.S. Department of the Interior (DOI) | Katrina Wetlands Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.nwrc.usgs.gov/hurricane/katrina-help.htm | U.S. Department of the Interior (DOI) | Katrina Wetlands | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **Other** | | | | |
| http://www.furbearermgmt.org/ | U.S. Department of the Interior (DOI) | Association of Fish and Wildlife Agencies Homepage | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.furbearermgmt.org/Focus_Story10_Aug06.html | U.S. Department of the Interior (DOI) | Association of Fish and Wildlife Agencies Special Focus on Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://research.myfwc.com/features/view_article.asp?id=25684 | U.S. Department of the Interior (DOI) | Water Quality Impact | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **FEMA** | | | | |
| http://msc.fema.gov | Federal Emergency Management Agency (FEMA) | FEMA Map Service Center | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.dhs.gov/xprepresp/programs/gc_1157649340100.shtm | Federal Emergency Management Agency (FEMA) | Partial Account of Federal Agencies' Response in the First Year Following Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/assistance/index.shtm | Federal Emergency Management Agency (FEMA) | FEMA Steps to Apply for Assistance After a Federal Disaster | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/flood/info.shtm | Federal Emergency Management Agency (FEMA) | FEMA Flood Maps, Insurance and Information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/flood/recoverydata/katrina/katrina_la_about | Federal Emergency Management Agency (FEMA) | FEMA Hurricane Katrian Flood Recovery Maps for Louisiana | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/flood/recoverydata/katrina/katrina_ms_inde | Federal Emergency Management Agency (FEMA) | FEMA Hurricane Katrian Flood Recovery Maps for Mississippi | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/hurricane/2005katrina/anniv2.shtm | Federal Emergency Management Agency (FEMA) | FEMA Hurricane Katrina Two Years Later Including Updates and Reports on Lousiana, Mississippi and Alabama | 7/3/2008 | Log Filed with US District Court, Eastern |
| http://www.fema.gov/hazard/hurricane/2005katrina/index.shtm | Federal Emergency Management Agency (FEMA) | FEMA Page that Appears to be Maintained by the Gulf Coast Recovery Office | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/hurricane/2005katrina/index.shtm | Federal Emergency Management Agency (FEMA) | FEMA site for Gulf Coast Recovery Office information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/hurricane/2005katrina/photo.shtm | Federal Emergency Management Agency (FEMA) | FEMA Photo Gallery containing Hurricane Katrina and Hurricane Rita pictures | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/hazard/hurricane/index.shtm | Federal Emergency Management Agency (FEMA) | FEMA page on Hurricanes (preparation, during, after, general information on hurricanes) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.fema.gov/individual/index.shtm | Federal Emergency Management Agency (FEMA) | FEMA General Information for Individuals Regarding Natural Disasters | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/library/resultResourceRecord.do?selectedHazardT | Federal Emergency Management Agency (FEMA) | FEMA library of Post Hurricane/Tropical Storm Recovery Documents | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/disasters.fema?year=2005 | Federal Emergency Management Agency (FEMA) | FEMA 2005 Federal Disaster Declarations Which Include Alabama, Louisiana, Mississippi, Florida | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/disasters_state.fema?id=22 | Federal Emergency Management Agency (FEMA) | Louisiana Disaster History | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/event.fema?id=4808 | Federal Emergency Management Agency (FEMA) | FEMA Event Specific Page, with Link to Photolibrary Page, Slide Show and News Releases | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/event.fema?id=5025 | Federal Emergency Management Agency (FEMA) | Louisiana Hurricane Rita Related Information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/newsrelease.fema?id=41323 | Federal Emergency Management Agency (FEMA) | FEMA Press Release on FEMA Funds Relocation of Displaced Katrina/Rita Households | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/newsrelease.fema?id=41326 | Federal Emergency Management Agency (FEMA) | FEMA Relocation Assistance Factsheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/news/newsrelease.fema?id=41836 | Federal Emergency Management Agency (FEMA) | FEMA press release on Rental Payments Continue For Remaining Katrina/Rita Households In Rental Housing | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.fema.gov/plan/prevent/bestpractices/katrina.shtm | Federal Emergency Management Agency (FEMA) | FEMA Mitigation Best Practices Portfolio page; link page to collections by area (LA, MS, etc.) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gismaps.fema.gov | Federal Emergency Management Agency (FEMA) | FEMA Mapping and Analysis Center Main Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gismaps.fema.gov/2005pages/katrina.shtm | Federal Emergency Management Agency (FEMA) | FEMA Mapping and Analysis Center Declared Disasters for Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrinarecovery.disasterhelp.gov/ | Federal Emergency Management Agency (FEMA) | KatrinaRecovery.gov is a Cooperative Initiative of the U.S. Government, in Partnership with Local, State, Federal and Volunteer Agencies | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.photolibrary.fema.gov/photolibrary/index.jsp | Federal Emergency Management Agency (FEMA) | FEMA on line Photo Library Contains Approximately 10000 Disaster Related Photographs Made since 1989.  A Search on Katrina Yielded 3000 Hits. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ready.gov/america/index.html | Federal Emergency Management Agency (FEMA) | U.S. Department of Homeland Security partnership with The Advertising Council to promote citizen emergency preparedness. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://hazards.fema.gov/femaportal/wps/portal | Federal Emergency Management Agency (FEMA) | FEMA Mapping Information Platform (MIP) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.disasterhelp.gov | Federal Emergency Management Agency (FEMA) | FEMA Main Portal for Disaster Recovery Initiatives | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| www.fema.gov | Federal Emergency Management Agency (FEMA) | Main FEMA site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **NATIONAL OCEANIC & ATMOSPHERIC ADMINISTRATION** | | | | |
| http://www.ngs.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA Mian Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://ccma.nos.noaa.gov/data/ | National Oceanic & Atmospheric Administration (NOAA) | Center for Coastal Monitoring and Assessment Data Center Home | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://ccma.nos.noaa.gov/data/katrina/data.html | National Oceanic & Atmospheric Administration (NOAA) | Center for Coastal Monitoring and Assessment Data re: Katrina's coastal impact | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://ccma.nos.noaa.gov/data/katrina/welcome.html | National Oceanic & Atmospheric Administration (NOAA) | Center for Coastal Monitoring and Assessment | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://coastalscience.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Centers for Coastal Ocean Science | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://gp56.ssd.nesdis.noaa.gov/katrina/all_web_hits.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Web Server Statistics for Day Ending 08/28/05 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://ngs.woc.noaa.gov/eri_page/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Emergency Response Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://nowcoast.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's nowCOAST: GIS Mapping Portal to Real-Time Coastal Observations and Forecasts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://oceanservice.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoc.noaa.gov/Photos_Hurr_Katrina.html | National Oceanic & Atmospheric Administration (NOAA) | Hurricane Katrina Photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoml.noaa.gov/general/lib/lib1/nhclib/index.htm | National Oceanic & Atmospheric Administration (NOAA) | NOAA Miami Regional Library | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoml.noaa.gov/hrd/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Atlantic Oceanographic and Meteorological Laboratory - Hurricane Research Division | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoml.noaa.gov/hrd/Storm_pages/katrina2005/photo.html | National Oceanic & Atmospheric Administration (NOAA) | Hurricane Katrina Photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoml.noaa.gov/hrd/Storm_pages/katrina2005/wind.html | National Oceanic & Atmospheric Administration (NOAA) | Hurricane Katrina Wind Analyses | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.aoml.noaa.gov/hrd/tcfaq/tcfaqHED.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Research Division - FAQs | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.ccma.nos.noaa.gov | National Oceanic & Atmospheric Administration (NOAA) | Center for Coastal Monitoring and Assessment | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.chartmaker.ncd.noaa.gov/nsd/katrina.htm | National Oceanic & Atmospheric Administration (NOAA) | Office of Coast Survey's Post-Katrina work | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.cop.noaa.gov/stressors/pollution/features/fs-2006-10-04-hyp. | National Oceanic & Atmospheric Administration (NOAA) | Center for Sponsored Coastal Ocean Research Post Katrina Survey information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.csc.noaa.gov/crs/lca/katrina | National Oceanic & Atmospheric Administration (NOAA) | Coastal Services Center Land Cover Analysis | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/~io/abstracts/Lect_5_ICTP07.pdf | National Oceanic & Atmospheric Administration (NOAA) | Geophysical Fluid Dynamics Laboratory Lecture slides | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/products/vis/gallery/hpc/noaatech2006 | National Oceanic & Atmospheric Administration (NOAA) | Geophysical Fluid Dynamics Laboratory  High Performance Computing Gallery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/products/vis/gallery/hpc/noaatech2006/NOAAT | National Oceanic & Atmospheric Administration (NOAA) | High Performance Computing Gallery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/products/vis/gallery/hurricanes/katrina | National Oceanic & Atmospheric Administration (NOAA) | Geophysical Fluid Dynamics Laboratory  High Performance Computing Gallery; Hurricane Katrina Visualizations | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/reference/bibliography/2006/bws0602.html | National Oceanic & Atmospheric Administration (NOAA) | Geophysical Fluid Dynamics Laboratory  High Performance Computing Gallery; Hurricane forecasts with a global mesoscale-resolving model: Preliminary results with Hurricane Katrina (2005) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/reference/bibliography/2007/jms0701.pdf | National Oceanic & Atmospheric Administration (NOAA) | Climatology; The Current Debate on the Linkage Between Global Warming and Hurricanes; PDF | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/reference/bibliography/2007/mb0701.pdf | National Oceanic & Atmospheric Administration (NOAA) | The Operational GFDL Coupled Hurricane--Ocean Prediction System and Summary of its Performance | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.gfdl.noaa.gov/reference/bibliography/2008/dpw0801.html | National Oceanic & Atmospheric Administration (NOAA) | Geophysical Fluid Dynamics Laboratory  High Performance Computing Gallery; Hindcast of waves and currents in Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.hpc.ncep.noaa.gov/tropical/rain/katrina2005.html | National Oceanic & Atmospheric Administration (NOAA) | Hurricane Katrina Article with Information from National Hurricane Center | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina homepage | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/aerial/aerial.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina Aerial Images | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/eyewall/eyewall.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Eye of the Storm information and photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.katrina.noaa.gov/forecast/forecast.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Weather Forecasts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/helicopter/helicopter.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Aftermath photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/maps/maps.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Flood Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/reports/reports.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina Reports covering forecast, climatology, environmental impacts, research, response and recovery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/response/response.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina Response | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.katrina.noaa.gov/satellite/satellite.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina satellite images | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/climateproducts.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate Products and Publications | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2005/aug/aug05.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate of 2005-- August in Historical Perspective | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2005/aug/national.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate of 2005--US Climate Monitoring National Overview | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2005/hurricanes05.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate of 2005-- Atlantic Hurricane Season | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2005/katrina.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's 2005 Climate Summary of Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2005/sep/hazards.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate of 2005-- Hazards/Climate Extremes | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/research/2006/ann/events.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Climate of 2006 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/climate/severeweather/hurricanes.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Hurricanes; About NCDC | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/esb/?goal=ecosystems&file=events/marine | National Oceanic & Atmospheric Administration (NOAA) | NOAA Economics; The Economics and Social Benefits of NOAA Data and Products | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/radar/jnx/index.php | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Java NEXRAD Tools; Introduction | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.ncdc.noaa.gov/oa/radar/jnx/katrina.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Java NEXRAD Tools; Hurricane Katrina Imagery via the Java NEXRAD Viewer | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/reports/billionz.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Billion Dollar US Disasters | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/reports/tech-report-200501z.pdf | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Climatic Data Center Preliminary Report on Hurricane Katrina: A Climatological Perspective | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/rsad/hursat/index.php | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Introduction | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/rsad/hursat/index.php?name=mw-imagery | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; HURSAT MW Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/rsad/hursat/movie.php | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; HURSAT MOVIES | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncdc.noaa.gov/oa/rsad/seawinds.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Blended Sea Winds-- Summary | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005 | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Katrina Impact Assessment | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/Before_After%20Katrina/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment--Before and After Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/Before_After%20Katrina/Barrie | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Mississippi Ports and Harbors Before and After Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/Before_After%20Katrina/Landr | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Landmarks | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/participant/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Landmarks | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/photogallery/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Photo Gallery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/relatedprojects/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Related Projects | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/roadtorecovery/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Road to Recovery--6 Months Later | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/Katrina-2005/SLOSH/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- SLOSH (Sea, Lake and Overland Surges from Hurricanes) Model Category 4 Output | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.ncddc.noaa.gov/Katrina-2005/WindSpeedMap/ | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Wind Gust Analysis (MPH) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ncddc.noaa.gov/website/Katrina_Harrison/viewer.htm | National Oceanic & Atmospheric Administration (NOAA) | Katrina Impact Assessment-- Harrison County, MS | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ndbc.noaa.gov/hurricanes/2005/katrina | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Data Buoy Center; Reports from the National Data Buoy Center's Stations in the Gulf of Mexico During the Passage of Hurricane Katrina 27-30 August 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nesdis.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Environmental Satellite, Data and Information Service (NESDIS) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngdc.noaa.gov/dmsp/interest/katrina.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; National Geophysical Data Center (NGDC); Nighttime Imagery of Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngdc.noaa.gov/dmsp/interest/katrina20050828.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; National Geophysical Data Center (NGDC); Nighttime Imagery of Hurricane Katrina-- August 27, 2005 local time | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngs.noaa.gov/heightmod/LA.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA'S National Geodetic Survey Height Modernization Project | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngdc.noaa.gov/nmmr/xmls/xml-to-text.jsp?id=gov.noaa.ncdc: | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; National Geophysical Data Center (NGDC); Hurricane Katrina Poster-- Metadata from the NOAA Metadata Manager and Repository (NMMR) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngs.noaa.gov/CORS/Articles/441587a-s1.pdf | National Oceanic & Atmospheric Administration (NOAA) | PDF--Supplementary Information--Analytical Techniques and Measurement Uncertainty | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngs.noaa.gov/INFO/Newsletter/newsletter_200510.pdf | National Oceanic & Atmospheric Administration (NOAA) | Department of Commerce; The Observer--NOAA Eases the Pain of Hurricane Victims | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ngs.noaa.gov/INFO/Newsletter/newsletter_200602.pdf | National Oceanic & Atmospheric Administration (NOAA) | Department of Commerce; The Observer--OPUS Delivers | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/1999katrina.html | National Oceanic & Atmospheric Administration (NOAA) | NCEP; Preliminary Report; *Tropical Storm Katrina, Miles B. Lawrence* | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/2005atlan.shtml | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service; National Hurricane Center--2005 Atlantic Hurricane Center | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| URL | Agency | Title | Date | Filing |
|---|---|---|---|---|
| http://www.nhc.noaa.gov/aboutsshs.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Saffir-Simpson Hurricane Scale | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/aboutwindprofile.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Eyewall Wind Profiles in Hurricanes Determined By GPS Dropwindsondes | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/analysis_tools.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Marine Forecast and Analysis Tools | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/archive/2005/dis/al122005.discus.022.shtml? | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service; National Hurricane Center-- Hurricane Katrina--Discussion #22 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/archive/2005/dis/al122005.discus.025.shtml? | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service; National Hurricane Center-- Hurricane Katrina--Discussion #25 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/archive/2005/KATRINA.shtml? | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Weather Forecasts Advisory Archive | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/archive/2005/KATRINA_graphics.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Weather Forecasts Graphics Archive | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/breakpoints.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Hurricane & Tropical Storm Watch/Warning Breakpoints | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/dcmi.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Deadliest, Costliest, Most Intense Hurricanes | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/ms-word/TCR-AL122005_Katrina.doc | National Oceanic & Atmospheric Administration (NOAA) | ropical Cyclone Report, Hurricane Katrina 23-30 August 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/nhc_storms.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Active Storms | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/pastall.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Archive of Hurricane Seasons | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/pdf/TCR-AL122005_Katrina.pdf | National Oceanic & Atmospheric Administration (NOAA) | ropical Cyclone Report, Hurricane Katrina 23-30 August 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nhc.noaa.gov/verification/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: National Hurricane Center - Forecast Verification | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nnvl.noaa.gov/cgi-bin/index.cgi?page=products&category=Ye | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina 2005 Storm Events Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.noaa.gov/about-noaa.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA - About NOAA | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.noaa.gov/contacts.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Contacts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.noaa.gov/media.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Media Resources | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.noaa.gov/research.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Research | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.noaanews.noaa.gov/stories2005/s2506.htm | National Oceanic & Atmospheric Administration (NOAA) | NOAA Magazine/NOAA Home; KATRINA AMONG STRONGEST HURRICANES EVER TO STRIKE U.S.; WETTER, MUCH WARMER THAN AVERAGE JUNE-AUGUST FOR NATION | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/about/siteindex.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Home; About NOAA; Contacts; Site Index | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/about/supp_eco_goal.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA; NOS Home; About NOS: NOAA Ecosystems Goal | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/education/lesson_plans.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Ocean Service Education; Lesson Plan Library | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/gulfcoasthurricanes05/welcome.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Gulf Coast Hurricanes 2005--contamination assessments, navigational surveys, aerial photography displays, hazardous spill response, maps and data analysis, long-term recovery planning | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/pressreleases/feb07/supp_021 | National Oceanic & Atmospheric Administration (NOAA) | NOAA; NOS Home; For Immediate Release--NOAA Launches Gulf of Mexico Marine Debris Mapping Web Site: Surveying Efforts Continue in Alabama, Mississippi, Louisiana | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/pressreleases/june07/supp_06 | National Oceanic & Atmospheric Administration (NOAA) | NOAA; NOS Home; For Immediate Release--NOAA Emphasizes Importance of Using New Elevations in Louisiana Reconstruction, Recovery Projects | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/pressreleases/supp_092806.ht | National Oceanic & Atmospheric Administration (NOAA) | NOAA; Press Release: NOAA Team Assess Marine Impact | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/pressreleases/supp_2005.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA; NOS Home; Press Releases, 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/wbnews/welcome.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Wavebreaking News – Fall 2005; Headlines: Aerial Surveys Assess Hurricane Damage;Navigation Teams Investigate Submerged Hazards;NOAA Responds to Hundreds of Pollution Releases;Scientists Step Up Contaminant Monitoring | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_apr06.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: April 2006; Headlines: NOS Project Used to Develop Policies in South Carolina; Improving Florida Harmful Algal Bloom Forecasts; Mapping Shipwrecks in the Florida Keys; New Aquaculture System Saves Money and the Environment; Office of Coast Survey Aids Coast Guard in New Jersey Grounding; Special Hurricane Edition of Coastal Services; Harmful Algal Bloom Forecasting System in Texas; Biogeographic Assessment of Offshore Southern California Released; GIS Helping in Emergency Decision Making; Great Lakes Operational Coastal Forecast System Completed; New Flood Hazard Assessment Tool Developed for Hawaii | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_dec05.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: December 2005; Headlines: Tsunami Impact Modeling of Puerto Rico and the U.S. Virgin Islands; Community Vulnerability Assessment Tool Highlighted; NOS Helps EPA Assess Risks from Genetically Modified Crops; NOS Launches New Vessel; NOS Helps Park Managers in the Virgin Islands; MPA Center Hosts Public Dialogue Meetings; NOAA Coordinates In-Situ Burn from Katrina Oil Spill; Florida Keys National Marine Sanctuary Staff Assist with Post-Hurricane Cleanup; NOS and Partners Hold Training in Vietnam; NOAA Raster Navigational Charts Available for Free Download; NOS Documents Massive Coral Bleaching Event; NOAA Contributes to Conservation Action Plans; Office of Coast Survey Meets; Gulf Coast Container Recovery; Delivering Higher Quality Electronic Navigational Charts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_jan06.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: January 2006; Headlines: NOAA's Nautical Charting Data Offered Through National Map Project; NOS Center Provides Data to Aid Gulf Coast; Improving Response to Freshwater Harmful Algal Blooms; NOS Continuing Gulf Coast Recovery Efforts; Identifying Chemical Munitions in U.S. Waters; Dead Whale Likely Struck by Ship; Settlement Reached for Equinox Oil Spill; Predicting Potential Mercury Hotspots in Fish; New Spill Response Strategy for Olympic Coast National Marine Sanctuary; New Louisiana Portfields Pilot Announced; Navigation Response Team Locates Missing Police Officer's Body; Assessing Nutrient Pollution in Estuarine Research Reserves | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_may06.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: May 2006; *Headlines:* Office of Coast Survey Locates 115 Hazards in Gulf Surveys; Northwestern Hawaiian Islands: Preserving Natural and Cultural Legacy; NOAA Sponsors Southern Louisiana Portfields Initiative; NOS Identifies Algal Toxin in Stranded Dolphins; Olympic Coast National Marine Sanctuary U.S./Canada Spill Response Drill; NOAA Pledges Support to New England Governors and Canadian Premiers; Fish Survey in Monterey Bay; Simulating Potential South Florida Hurricane Impacts; NOS Assisting China in Coastal Management Project; Oceanographic Monitoring at Olympic Coast National Marine Sanctuary; NOS Trains African Countries in Safe Seafood Testing; NOS Preparing for Upcoming Hurricane Season | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_may07.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: May 2007; *Headlines:* NOAA Helps Crack Seafood Smuggling Case; Building Community Resilience in Grand Bayou, Louisiana; Moorings Installed at Thunder Bay National Marine Sanctuary; Portsmouth Current Survey Underway; Domoic Acid in Channel Islands National Marine Sanctuary Sea Lions; Proposal for Reauthorization of the Coral Reef Conservation Act | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_sep05.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: Septmeber 2005; *Headlines:* Scientists Study Effects of Hurricane Katrina on Marine Resources; Office of Coast Survey Helps Open Port of New Orleans; Research Identifies Genes that Predict and Assess Hypoxia | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/news/weeklynews/supp_sep06.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Weekly News: September 2006; *Headlines:* NOAA Commemorates Lewis and Clark's Historic Journey; Determining Cause of Sea Turtle, Bird and Dolphin Strandings and Deaths; Socioeconomic Maps for Florida Report Developed; Monitoring Coral Reefs in the U.S. Virgin Islands and Puerto Rico; NOS Discusses Charting in Mexico and Cuba; Reducing Impacts of Harmful Algal Blooms on Humans; Hazards and Marine Debris Survey Project in Mississippi; Improving Response to Marine Mammal Stranding Mortality Events; Whales Saved from Entangled Fishing Gear; Hurricane Ernesto Damage Images Available; No Major Contamination in Gulf Coast Mussels after 2005 Hurricanes; New East Coast Topographic, Bathymetric Data Available; Enhancing Safe Navigation In and Around Marine Managed Areas; Iraqi Delegation to Visit and Work at NOAA; Assessing Mercury Levels in Dolphins | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/programs/coops/welcome.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; NOS Offices: Center for Operational Oceanographic Products and Services | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.oceanservice.noaa.gov/programs/orr/welcome.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; NOS Offices: Office of Response and Registoration | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.oceanservice.noaa.gov/topics/navops/mapping/welcome.htm | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Ocean Service; Topics: Aerial Photography and Shoreline Mapping | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.omao.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Office of Marine and Aviation Operations | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.omao.noaa.gov/katrina.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Office of Marine and Aviation Operations (OMAO); OMAO Pre and Post Katrina Assessments and Assistance | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.osei.noaa.gov/Events/Tropical/Gulf_Mexico/ | National Oceanic & Atmospheric Administration (NOAA) | OSEI; Tropical Events; Gulf of Mexico, 2008 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.publicaffairs.noaa.gov/reporters.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Media Contacts - Office of Communications | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.research.noaa.gov/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA Research in areas of: Climate; Oceans, Great Lakes, and Coasts; and Weather and Air Quality | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/ffc/html/katrina05.shtml | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Peachtree City, GA; Katrina Spawns Tornadoes in Georgia - August 29, 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/ffc/html/katrina05a.shtml | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Peachtree City, GA; Katrina Spawns Tornadoes in Georgia - August 29, 2005 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/hgx/katrina.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Houston/Galveston, TX; Hurricane Katrina Emergency Information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/hgx/tropical/workshop06.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Houston/Galveston, TX; Houston/Galveston National Weather Service 2006 Hurricane Workshop Katrina and Rita: Lessons Learned for the Next Time Presented by CenterPoint Energy | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/hun/events/katrina/katrina_recap.php | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Huntston, AL; Tropical Storm/Depression Katrina - Recap | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/jan/katrina/forrest_ms.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Jackson, MS; Hurricane Katrina Damage Forrest County, MS | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/jan/katrina/vis.htm | National Oceanic & Atmospheric Administration (NOAA) | Hurricane Image with Measured Speed; Provided by CIRA/CSU | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/jetstream/tropics/tc_katrina.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service; JetStream - Online School for Weather | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.srh.noaa.gov/lix/Katrina_overview.html | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; New Orleans/Baton Rouge Office; Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/lzk/html/katrina0805a.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Little Rock, AR; The Impacts of Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/mfl/katrina/index.html | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Miami/South Florida; HURRICANE KATRINA EFFECTS ON SOUTH FLORIDA | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/mob/0805Katrina | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Mobile/Pensacola; Hurricane Katrina Service Assessment; High Water Mark Collection For Hurricane Katrina in Alabama | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.srh.noaa.gov/shv/katrina_Archive.htm | National Oceanic & Atmospheric Administration (NOAA) | National Weather Service Forecast Office; Shreveport, LA; Track of Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/2005/Katrina/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Katrina Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/2005/Katrina/flt/vis-loop.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Katrina Visible Loop | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/2005/Katrina/index.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina Imagery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/2005/Katrina/watl/avn-loop.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Katrina - AVN Color Infrared Loop | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/2005/Katrina/watl/wv-loop.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Water Vapor Loop | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.ssd.noaa.gov/GOES/FLT/RSO_loop1.html | National Oceanic & Atmospheric Administration (NOAA) | NOAA Satellite and Information Service; Hurricane Katrina - RSO Visible Loop | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.st.nmfs.noaa.gov/hurricane_katrina/ | National Oceanic & Atmospheric Administration (NOAA) | NOAA's Hurricane Katrina's Environmental Impacts | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.star.nesdis.noaa.gov/star/realtimep-3radardata.php | National Oceanic & Atmospheric Administration (NOAA) | STAR--Center for Satellite Applications and Research; Real-Time Transmission of Aircraft Radar Data During Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.weather.gov/os/assessments/pdfs/Katrina.pdf | National Oceanic & Atmospheric Administration (NOAA) | Department of Commerce; Service Assessment; Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.weather.gov/os/hurricane/index.shtml | National Oceanic & Atmospheric Administration (NOAA) | NOAA's National Weather Service: Hurricane Awareness | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www1.ncdc.noaa.gov/pub/data/nexradviewer/katrina/ | National Oceanic & Atmospheric Administration (NOAA) | Index of Public Data | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| US CORPS OF ENGINEERS | | | | |
|---|---|---|---|---|
| http://www.hq.usace.army.mil/cepa/releases/IPET_Risk_Maps.htm | US Army Corps of Engineers (USACE) | Press Release re: IPET Risk Maps correct | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/response.htm | US Army Corps of Engineers (USACE) | Response to Aug. 13 Time Cover Story | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.iwr.usace.army.mil/inside/products/pub/hpdc/hpdc.cfm | US Army Corps of Engineers (USACE) | Decision-Making Chronology for the LPV Protection Project | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://nolarisk.usace.army.mil/ | US Army Corps of Engineers (USACE) | IPET Risk & Reliability Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/ | US Army Corps of Engineers (USACE) | Hurricane Protection System - Project Location by Parish | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/chronology_canals.htm | US Army Corps of Engineers (USACE) | HPS Project Photo Chronology | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/transcripts/contracts09-16.pdf | US Army Corps of Engineers (USACE) | Hurricane Katrina Consolidated Contract Listing 9/16/05 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/transcripts/rndtble0901.pdf | US Army Corps of Engineers (USACE) | Transcript - 09/01/05 Roundtable | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/cw/hot_topics/ht_2003/11sep_msy.pdf | US Army Corps of Engineers (USACE) | Doc: How Safe is New Orleans From Flooding | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/cw/cecwb/annual_reports/fy03_annual_repor | US Army Corps of Engineers (USACE) | New Orleans FY '03 Annual Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/cw/cecw-cp/eande2002/index.htm | US Army Corps of Engineers (USACE) | USACE Economic & Environmental Analysis Conference 2002 - links | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/PA-09-01.pdf | US Army Corps of Engineers (USACE) | Press Release re: USACE Hurricane Relief Support & Levee Repair - Background Information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pao/response/amaps.asp | US Army Corps of Engineers (USACE) | Hurricane Protection Levee Height Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pao/response/glossary.asp | US Army Corps of Engineers (USACE) | Hurricane Protection Glossary | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://ipet.wes.army.mil/ | US Army Corps of Engineers (USACE) | IPET Report, etc. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pao/response/corps_mission.asp | US Army Corps of Engineers (USACE) | Corps Disaster Mission | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.mvn.usace.army.mil/PAO/RELEASES/MRGO_Report_Congr | US Army Corps of Engineers (USACE) | MRGO Deep-Draft De-Authorization Interim Report to Congress | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pao/response/newsrel_hurricane.htm | US Army Corps of Engineers (USACE) | Hurricane Related News Releases | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications/misc/nws83-9/c-3.pdf | US Army Corps of Engineers (USACE) | The LA and TX Intracoastal Waterway | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.coast2050.gov/ | US Army Corps of Engineers (USACE) | Louisiana Coastal Area Exosystem Restoration Study | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/cw/cecwb/just_states/just_2002/mvd1.pdf | US Army Corps of Engineers (USACE) | USACE Civil Works Program Congressional Submission FY 2002 - Mississippi Valley Division | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/od/lockupdates/giww.asp | US Army Corps of Engineers (USACE) | GIWW Locking Status Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.iwr.usace.army.mil/ndc/lpms/lpms.htm | US Army Corps of Engineers (USACE) | Key Lock Performance Reports | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.iwr.usace.army.mil/ndc/dredge/dredge.htm | US Army Corps of Engineers (USACE) | links to Dredging Contracts Awarded FY94-07 | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.hq.usace.army.mil/soh/hqusace_soh.htm | US Army Corps of Engineers (USACE) | USACE Saftey & Occupational Halth Information | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.iwr.usace.army.mil/ndc/lockchar/pdf/lkgenrl.pdf | US Army Corps of Engineers (USACE) | Lock Characteristics General Report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/eng/edhd/Wcontrol/lpont.htm | US Army Corps of Engineers (USACE) | Historical Stage Data for Lake Pontchartrain Basin (1959-2008) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pd/projectsList/home.asp?projectID=107 | US Army Corps of Engineers (USACE) | IHNC Canal Lock Replacement Homepage | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/eng2/edsd/proj_maps/pmap.htm | US Army Corps of Engineers (USACE) | New Orleans District Civil Works Project Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/ed/edss/index.asp | US Army Corps of Engineers (USACE) | New Orleans District Survey links | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/soil_boring_factsheet.htm | US Army Corps of Engineers (USACE) | Soil Boring Factsheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://eportal.usace.army.mil/sites/DVL/default.aspx | US Army Corps of Engineers (USACE) | Digital Visual Library - Provides Photographs/Illustrations/Maps/etc. | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| URL | Agency | Description | Date | Status |
|---|---|---|---|---|
| http://www.mvn.usace.army.mil/hps/pdf/Congressional_Pump_Report/C | US Army Corps of Engineers (USACE) | Report to Congress for 17th St, Oleans Ave, and London Ave Canals Permanent Protection System (2007) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/overview_map.htm | US Army Corps of Engineers (USACE) | Hurricane Protection System Overview Map | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/hps_levee_PS_floodgates_map.htm | US Army Corps of Engineers (USACE) | Pump Station and Floodgate Overview Map | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/hps_improve.htm | US Army Corps of Engineers (USACE) | Hurricane Protection System Improvements | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/existing_pump_repairs.htm | US Army Corps of Engineers (USACE) | Existing Pump Station Repair Maps/Diagrams | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/HPS_Acronyms.htm | US Army Corps of Engineers (USACE) | Hurricane Protection System Acronyms | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/17th%20St. | US Army Corps of Engineers (USACE) | 17th Street Outfall Canal Project Fact Sheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/IHNC_Dec_ | US Army Corps of Engineers (USACE) | IHNC Project Fact Sheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/London%20 | US Army Corps of Engineers (USACE) | London Avenue Outfall Canal Project Fact Sheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/Orleans_Ca | US Army Corps of Engineers (USACE) | Orleans Outfall Canal Project Fact Sheet | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/new_orlean | US Army Corps of Engineers (USACE) | New Orleans Maximum Flooding Depth Image | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/jpg/New%20Orleans%20Topograph | US Army Corps of Engineers (USACE) | New Orleans Topography Diagram | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/jpg/New%20Orleans%20Area%20H | US Army Corps of Engineers (USACE) | New Orleans Area Hurricane Protection System Visual | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/jpg/T%20Wall-Scour%20Protection | US Army Corps of Engineers (USACE) | T-Wall - Scour Protection Visual | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/jpg/Levee%20Armoring.jpg | US Army Corps of Engineers (USACE) | Levee Armoring Visual | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/restoring%2 | | | | |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | US Army Corps of Engineers (USACE) | Levee Assessments - Height Map | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
|---|---|---|---|---|
| http://www.mvn.usace.army.mil/hps/Levee_Assessments_Maps/Levee_ | | | | |
| | US Army Corps of Engineers (USACE) | Levee Assessments - Height Map II | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/Levee_Assessments_Maps/Levee_ | | | | |
| | US Army Corps of Engineers (USACE) | New Orleans East Bank Depth Inundation Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/depth_inundation_maps_07_26.htm | | | | |
| | US Army Corps of Engineers (USACE) | Tropical Storm Rainfall Inundation Maps - 3, 6 & 9 Inches | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/inundation_maps.htm | | | | |
| | US Army Corps of Engineers (USACE) | Task Force Hope Brochure | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/pdf/Media%20Graphics/TFHopeBro | | | | |
| | US Army Corps of Engineers (USACE) | Questions and Answers - Katrina & Hurricane Protection System | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/Q&A01.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - Damage from Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/damage_katrina01.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - Orleans Parish West of IHNC | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/orleansphoto_west_ihnc.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - Orleans Parish East of IHNC | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/orleansphoto_east_ihnc.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - USACE Response after Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/response_post_katrina01.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - St. Bernard Parish | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/stbernard_photo_index.htm | | | | |
| | US Army Corps of Engineers (USACE) | Photos - Plaquemines Parish | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/plaquemines_photo_index.htm | | | | |
| | US Army Corps of Engineers (USACE) | 100 Year Risk Maps | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/hps/100maps.htm | | | | |
| | US Army Corps of Engineers (USACE) | Engineering Manuals (1953-2007) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications/eng-manuals/ | | | | |
| | US Army Corps of Engineers (USACE) | Engineer Regulations, Proponents (links) | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications/eng-regs/ | | | | |
| | US Army Corps of Engineers (USACE) | USACE Mission Statements | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/missions/water.html | | | | |

7/3/2008

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | US Army Corps of Engineers (USACE) | Geospatial Data Clearinghouse | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
|---|---|---|---|---|
| http://corpsgeo1.usace.army.mil/welcome.html | | | | |
| http://www.wbdg.org/ccb/browse_org.php?o=31 | US Army Corps of Engineers (USACE) | Army/COE Construction Criteria Base Library | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/relatedlinks.html | US Army Corps of Engineers (USACE) | Related Links | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/info.htm | US Army Corps of Engineers (USACE) | A-Z info MVN | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/information.html | US Army Corps of Engineers (USACE) | A-Z info HQ | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/ | US Army Corps of Engineers (USACE) | New Orleans District (MVN) Website | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvd.usace.army.mil/main.php | US Army Corps of Engineers (USACE) | Division Website | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/ | US Army Corps of Engineers (USACE) | Head Quarters Website | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.erdc.usace.army.mil/ | US Army Corps of Engineers (USACE) | Engineering Research and Development Center Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/cw/hot_topics/ | US Army Corps of Engineers (USACE) | USACE Civil Works Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications/ | US Army Corps of Engineers (USACE) | USACE Regulations Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/library/ | US Army Corps of Engineers (USACE) | USACE Library Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/organizations.htm | US Army Corps of Engineers (USACE) | List of Corps Offices | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.hq.usace.army.mil/CECI/FOIA/index.htm | US Army Corps of Engineers (USACE) | USACE FOIA Home Page | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.hq.usace.army.mil/cepa/newsrel.htm | US Army Corps of Engineers (USACE) | USACE News Release Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/eng/eng_data.asp | US Army Corps of Engineers (USACE) | MVN Map Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.mvn.usace.army.mil/oc/claims/claims_SF95.asp | US Army Corps of Engineers (USACE) | MVN Claim Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pao/response/index.asp | US Army Corps of Engineers (USACE) | MVN Emergency and Hurricane Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/pd/projectsList/home.asp?projectID=107 | US Army Corps of Engineers (USACE) | Lock Replacement Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/PAO/RELEASES/MRGO_Report_Congr | US Army Corps of Engineers (USACE) | MRGO Deauthorization | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.mvn.usace.army.mil/ | US Army Corps of Engineers (USACE) | MVN Mian Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| https://ipet.wes.army.mil/ | US Army Corps of Engineers (USACE) | IPET Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.corpslibrary.com/ | US Army Corps of Engineers (USACE) | Electronic Catalog Representing the Collections of All the Libraries within the U.S. Army Corps of Engineers | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications | US Army Corps of Engineers (USACE) | USACE Publications | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.usace.army.mil/publications/eng-regs/ | US Army Corps of Engineers (USACE) | USACE Engineer Regulations | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **ENVIROMENTAL PROTECTION AGENCY** | | | | |
| http://www.epa.gov/katrina | US Environmental Protection Agency (EPA) | EPA Website: Response to 2005 Hurricanes | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.epa.gov/Region4/Katrina/ | US Environmental Protection Agency (EPA) | EPA Website. Region 4: Hurricane Katrina Response | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **AIR FORCE** | | | | |
| http://www.af.mil/ | US Air Force | Air Force Link Homepage | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.403wg.afrc.af.mil/photos/ | US Air Force | Air Force Website: 403rd Wing Photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.columbus.af.mil/photos/ | US Air Force | Air Force Website: Columbus Air Force Base Photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.433aw.afrc.af.mil/photos/ | US Air Force | Air Force Website: 433rd Airlift Wing Photos | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **US COAST GUARD** | | | | |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| www.uscg.mil/history/katrina/katrinaoralhistoryindex.asp | US Coast Guard (USCG) | U.S. Cost Guard Oral History Program on Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/history/katrina/katrinaindex.asp | US Coast Guard (USCG) | U.S. Cost Guard & Hurricane Katrina Historical Index | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/d8/ | US Coast Guard (USCG) | U.S. Coast Guard Eighth District New Orleans, Louisiana | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/hq/g-cp/comrel/factfile/Factcards/Hurricane_Katrina | US Coast Guard (USCG) | Coast Guard Response to Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.uscg.mil/katrina/ | US Coast Guard (USCG) | Federal Government's Response in the First Year after Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/hq/g-w/flagvoice/katrina.htm | US Coast Guard (USCG) | U.S. Coast Guard Flag Voice Site for Hurricane Katrina | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/d8/airstahouston/hurricane8.html | US Coast Guard (USCG) | U.S. Coast Guard Houston Hurricane Katrina Information Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.uscg.mil/hq/g-cp/cb/PDFs/Katrina_2005.pdf | US Coast Guard (USCG) | U.S. Coast Guard 2005 report | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://cgvi.uscg.mil/media/main.php | US Coast Guard (USCG) | U.S. Coast Guard Visual Information Gallery- Photo Gallery | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.uscg.mil/hq/g-w/g-wt/g-wtl/news/fall05/katrina.htm | US Coast Guard (USCG) | Article on Leadership Talent during Hurricane Katrina Aviation Rescue Operations | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.uscg.mil/d5/msafety/rrt/documents/may06/KATRINA%20RESPON | US Coast Guard (USCG) | Power Point Presentation on Hurricane Katrina Response- AST Branch Activities in MS and AL | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/hq/g-w/g-wk/wkh/Katrina%20resources/index%20h | US Coast Guard (USCG) | U.S. Coast Guard Health and Safety Directorate | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| www.uscg.mil/lantarea/HurricaneInfo/Katrina%20%20Before%20and%2 | US Coast Guard (USCG) | Before and After Photos of Hurricane Katrina- Station Gulfport and ISC New Orleans | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/lantarea/HurricaneInfo/new_page_5.htm | US Coast Guard (USCG) | U.S. Coast Guard Legal Resource/Assistance Site | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.uscg.mil/ccs/npfc/ | US Coast Guard (USCG) | U.S. Coast Guard National Pollution Funds Center Home Page | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| **NATIONAL AERONAUTICS AND SPACE ADMINISTRATION (NASA)** | | | | |

**Website Production Log**
**In re Katrina Litigation 05-4182**

| | | | | |
|---|---|---|---|---|
| http://www.nasa.gov/mission_pages/hurricanes/archives/2005/h2005_ka | National Aeronautics and Space Administration (NASA) | Hurricanes-Latest Storm Images and Data from NASA | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://www.nasa.gov/mission_pages/hurricanes/main/index.html | National Aeronautics and Space Administration (NASA) | Hurricanes-Latest Storm Images and Data from NASA | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |
| http://disc.gsfc.nasa.gov/hurricane/gallery.shtml | National Aeronautics and Space Administration (NASA) | Hurricane Portal-Current Tropical Analysis Maps and Profiles and the Past Hurricane Archive | 7/3/2008 | Log Filed with US District Court, Eastern District of Louisiana |

7/3/2008