Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B03-00288070 | OLD-LVS-B03-00288070 | 6/30/2001 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283713 | OLD-LVS-B04-00283714 | 3/31/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283758 | OLD-LVS-B04-00283761 | 5/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283877 | OLD-LVS-B04-00283878 | 2/28/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283950 | OLD-LVS-B04-00283950 | 1/5/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283952 | OLD-LVS-B04-00283953 | 1/31/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283954 | OLD-LVS-B04-00283955 | 1/31/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284159 | OLD-LVS-B04-00284159 | 12/31/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284160 | OLD-LVS-B04-00284169 | 1/10/2001 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284170 | OLD-LVS-B04-00284170 | 12/31/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284217 | OLD-LVS-B04-00284217 | 11/30/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284401 | OLD-LVS-B04-00284401 | 9/30/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284402 | OLD-LVS-B04-00284409 | 10/12/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284495 | OLD-LVS-B04-00284496 | 8/31/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284588 | OLD-LVS-B04-00284592 | 7/31/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284593 | OLD-LVS-B04-00284599 | 8/5/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284600 | OLD-LVS-B04-00284600 | 7/25/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284617 | OLD-LVS-B04-00284617 | 7/19/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284621 | OLD-LVS-B04-00284621 | 7/19/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284624 | OLD-LVS-B04-00284624 | 7/20/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284627 | OLD-LVS-B04-00284627 | 7/26/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284633 | OLD-LVS-B04-00284633 | 7/27/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284635 | OLD-LVS-B04-00284635 | 7/27/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285700 | OLD-LVS-B09-00285700 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285701 | OLD-LVS-B09-00285701 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285702 | OLD-LVS-B09-00285702 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285703 | OLD-LVS-B09-00285703 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285704 | OLD-LVS-B09-00285704 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285705 | OLD-LVS-B09-00285705 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285706 | OLD-LVS-B09-00285706 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285707 | OLD-LVS-B09-00285707 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285708 | OLD-LVS-B09-00285708 | 12/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285718 | OLD-LVS-B09-00285718 | 11/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285719 | OLD-LVS-B09-00285719 | 12/6/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285720 | OLD-LVS-B09-00285720 | 11/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285721 | OLD-LVS-B09-00285721 | 12/6/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285722 | OLD-LVS-B09-00285722 | 11/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285723 | OLD-LVS-B09-00285723 | 12/6/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285724 | OLD-LVS-B09-00285724 | 11/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285725 | OLD-LVS-B09-00285725 | 12/6/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00285726 | OLD-LVS-B09-00285726 | 11/24/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285727 | OLD-LVS-B09-00285727 | 12/6/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285728 | OLD-LVS-B09-00285728 | 11/24/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285730 | OLD-LVS-B09-00285731 | 12/1/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285813 | OLD-LVS-B09-00285814 | 11/10/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285820 | OLD-LVS-B09-00285820 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285821 | OLD-LVS-B09-00285821 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285822 | OLD-LVS-B09-00285822 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285823 | OLD-LVS-B09-00285823 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285824 | OLD-LVS-B09-00285824 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285825 | OLD-LVS-B09-00285825 | 10/29/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285826 | OLD-LVS-B09-00285826 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285827 | OLD-LVS-B09-00285827 | 10/29/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285828 | OLD-LVS-B09-00285828 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285829 | OLD-LVS-B09-00285829 | 10/29/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285830 | OLD-LVS-B09-00285830 | 11/5/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285831 | OLD-LVS-B09-00285831 | 10/29/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285835 | OLD-LVS-B09-00285835 | 10/19/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285836 | OLD-LVS-B09-00285836 | 10/19/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285837 | OLD-LVS-B09-00285837 | 10/19/1999 | 9 | CORRESPONDENCE       JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00285838 | OLD-LVS-B09-00285838 | 10/19/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285839 | OLD-LVS-B09-00285839 | 10/19/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285840 | OLD-LVS-B09-00285840 | 10/19/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285842 | OLD-LVS-B09-00285842 | 10/20/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285843 | OLD-LVS-B09-00285844 | 10/20/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285854 | OLD-LVS-B09-00285855 | 10/13/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285864 | OLD-LVS-B09-00285864 | 10/5/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285865 | OLD-LVS-B09-00285865 | 9/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285875 | OLD-LVS-B09-00285875 | 9/3/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285880 | OLD-LVS-B09-00285880 | 8/19/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285888 | OLD-LVS-B09-00285888 | 8/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285890 | OLD-LVS-B09-00285890 | 8/16/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285896 | OLD-LVS-B09-00285896 | 8/10/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285897 | OLD-LVS-B09-00285897 | 7/30/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285898 | OLD-LVS-B09-00285898 | 8/6/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285899 | OLD-LVS-B09-00285899 | 8/10/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285900 | OLD-LVS-B09-00285900 | 7/30/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285904 | OLD-LVS-B09-00285906 | 7/31/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285908 | OLD-LVS-B09-00285908 | 6/24/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285911 | OLD-LVS-B09-00285911 | 7/22/1999 | 9 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00285912 | OLD-LVS-B09-00285912 | 7/22/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285913 | OLD-LVS-B09-00285913 | 7/23/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285914 | OLD-LVS-B09-00285914 | 7/23/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285915 | OLD-LVS-B09-00285915 | 7/22/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285916 | OLD-LVS-B09-00285916 | 7/22/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285917 | OLD-LVS-B09-00285917 | 7/21/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285961 | OLD-LVS-B09-00285975 | 7/19/2000 | 9 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286035 | OLD-LVS-B09-00286035 | 10/8/1999 | 9 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286036 | OLD-LVS-B09-00286036 | 10/7/1999 | 9 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286480 | OLD-LVS-B09-00286480 | 1/8/2002 | 9 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283162 | OLD-LVS-B16-00283162 | 5/21/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283164 | OLD-LVS-B16-00283164 | 6/18/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283185 | OLD-LVS-B16-00283186 | 6/7/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283187 | OLD-LVS-B16-00283187 | 6/3/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283188 | OLD-LVS-B16-00283188 | 5/29/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283190 | OLD-LVS-B16-00283191 | 6/21/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283192 | OLD-LVS-B16-00283193 | 6/25/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283195 | OLD-LVS-B16-00283195 | 6/24/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283197 | OLD-LVS-B16-00283198 | 7/12/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283208 | OLD-LVS-B16-00283209 | 6/17/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283211 | OLD-LVS-B16-00283212 | 7/12/2002 | 16 | FY 2002  PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283214 | OLD-LVS-B16-00283215 | 6/28/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283217 | OLD-LVS-B16-00283218 | 6/17/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283220 | OLD-LVS-B16-00283220 | 1/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283252 | OLD-LVS-B16-00283252 | 1/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283388 | OLD-LVS-B16-00283388 | 2/28/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283390 | OLD-LVS-B16-00283390 | 2/28/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283462 | OLD-LVS-B16-00283462 | 3/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283463 | OLD-LVS-B16-00283463 | 3/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283542 | OLD-LVS-B16-00283542 | 3/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283543 | OLD-LVS-B16-00283543 | 3/31/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283559 | OLD-LVS-B16-00283561 | 3/21/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | WORK PRODUCT | 4/21/2008 |
| OLD-LVS-B02-00281831 | OLD-LVS-B02-00281853 | 5/17/2001 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281881 | OLD-LVS-B02-00281887 | 1/24/2002 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281901 | OLD-LVS-B02-00281901 | 12/14/2001 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281902 | OLD-LVS-B02-00281902 | 12/14/2001 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281903 | OLD-LVS-B02-00281903 | 12/14/2001 | 2 | FY 2002   ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02-00281904 | OLD-LVS-B02-00281904 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281905 | OLD-LVS-B02-00281905 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281906 | OLD-LVS-B02-00281906 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281907 | OLD-LVS-B02-00281907 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281910 | OLD-LVS-B02-00281910 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281926 | OLD-LVS-B02-00281940 | 11/17/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281957 | OLD-LVS-B02-00281972 | 10/19/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287665 | OLD-LVS-B03-00287665 | 7/1/2001 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287666 | OLD-LVS-B03-00287667 | 7/1/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287668 | OLD-LVS-B03-00287669 | 7/1/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287670 | OLD-LVS-B03-00287670 | 7/1/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287671 | OLD-LVS-B03-00287671 | 7/1/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287704 | OLD-LVS-B03-00287711 | 10/20/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287717 | OLD-LVS-B03-00287717 | 11/5/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287718 | OLD-LVS-B03-00287718 | 11/5/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287719 | OLD-LVS-B03-00287719 | 11/5/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287723 | OLD-LVS-B03-00287723 | 10/20/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287724 | OLD-LVS-B03-00287724 | 9/14/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287725 | OLD-LVS-B03-00287725 | 9/19/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287736 | OLD-LVS-B03-00287736 | 7/1/2001 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B03-00287737 | OLD-LVS-B03-00287737 | 7/1/2001 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287738 | OLD-LVS-B03-00287738 | 7/1/2001 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287739 | OLD-LVS-B03-00287739 | 12/15/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287740 | OLD-LVS-B03-00287740 | 12/15/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B03-00287741 | OLD-LVS-B03-00287741 | 12/5/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B03-00288082 | OLD-LVS-B03-00288082 | 6/30/2001 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00288086 | OLD-LVS-B03-00288086 | 6/30/2001 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00288090 | OLD-LVS-B03-00288090 | 6/30/2001 | 3 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283638 | OLD-LVS-B04-00283639 | 4/30/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283648 | OLD-LVS-B04-00283652 | 5/18/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B02-00281909 | OLD-LVS-B02-00281909 | 12/14/2001 | 2 | FY 2002  ACCOUNTS PAYABLE RECONCILIAN | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283654 | OLD-LVS-B04-00283654 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283657 | OLD-LVS-B04-00283657 | 4/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283715 | OLD-LVS-B04-00283715 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283720 | OLD-LVS-B04-00283720 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283722 | OLD-LVS-B04-00283722 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283723 | OLD-LVS-B04-00283723 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283726 | OLD-LVS-B04-00283726 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283729 | OLD-LVS-B04-00283729 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283732 | OLD-LVS-B04-00283732 | 3/8/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283735 | OLD-LVS-B04-00283735 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283738 | OLD-LVS-B04-00283738 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283741 | OLD-LVS-B04-00283741 | 3/8/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283744 | OLD-LVS-B04-00283744 | 3/26/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283747 | OLD-LVS-B04-00283747 | 3/8/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283749 | OLD-LVS-B04-00283749 | 4/2/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283750 | OLD-LVS-B04-00283750 | 4/2/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283752 | OLD-LVS-B04-00283752 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283753 | OLD-LVS-B04-00283753 | 3/8/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283755 | OLD-LVS-B04-00283755 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283756 | OLD-LVS-B04-00283756 | 3/8/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283856 | OLD-LVS-B04-00283858 | 2/28/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283879 | OLD-LVS-B04-00283879 | 2/9/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283880 | OLD-LVS-B04-00283880 | 2/9/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283882 | OLD-LVS-B04-00283882 | 2/9/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283883 | OLD-LVS-B04-00283883 | 2/9/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283885 | OLD-LVS-B04-00283885 | 2/21/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283957 | OLD-LVS-B04-00283957 | 1/12/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283959 | OLD-LVS-B04-00283959 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283960 | OLD-LVS-B04-00283960 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283962 | OLD-LVS-B04-00283962 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283963 | OLD-LVS-B04-00283963 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283965 | OLD-LVS-B04-00283965 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283966 | OLD-LVS-B04-00283966 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283968 | OLD-LVS-B04-00283968 | 1/24/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283969 | OLD-LVS-B04-00283969 | 1/24/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283971 | OLD-LVS-B04-00283971 | 1/26/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283972 | OLD-LVS-B04-00283972 | 1/26/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283974 | OLD-LVS-B04-00283974 | 1/26/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283975 | OLD-LVS-B04-00283975 | 1/26/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283977 | OLD-LVS-B04-00283977 | 1/24/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283978 | OLD-LVS-B04-00283978 | 1/23/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283980 | OLD-LVS-B04-00283980 | 1/24/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283981 | OLD-LVS-B04-00283981 | 1/24/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284171 | OLD-LVS-B04-00284171 | 12/28/2001 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284172 | OLD-LVS-B04-00284172 | 12/28/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284174 | OLD-LVS-B04-00284174 | 12/22/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284175 | OLD-LVS-B04-00284175 | 12/19/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284177 | OLD-LVS-B04-00284177 | 12/22/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284178 | OLD-LVS-B04-00284178 | 12/20/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284180 | OLD-LVS-B04-00284180 | 12/22/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B04-00284181 | OLD-LVS-B04-00284181 | 12/20/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284183 | OLD-LVS-B04-00284183 | 12/22/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284184 | OLD-LVS-B04-00284184 | 12/19/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284186 | OLD-LVS-B04-00284186 | 12/22/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284187 | OLD-LVS-B04-00284187 | 12/20/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284234 | OLD-LVS-B04-00284234 | 10/31/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284235 | OLD-LVS-B04-00284235 | 10/31/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284237 | OLD-LVS-B04-00284237 | 10/6/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284238 | OLD-LVS-B04-00284238 | 10/5/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284240 | OLD-LVS-B04-00284240 | 10/16/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284241 | OLD-LVS-B04-00284241 | 10/10/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284243 | OLD-LVS-B04-00284243 | 10/31/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284244 | OLD-LVS-B04-00284244 | 10/26/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284246 | OLD-LVS-B04-00284246 | 10/16/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284247 | OLD-LVS-B04-00284247 | 10/10/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284250 | OLD-LVS-B04-00284250 | 10/16/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284251 | OLD-LVS-B04-00284251 | 10/10/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284309 | OLD-LVS-B04-00284309 | 11/22/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284310 | OLD-LVS-B04-00284313 | 7/1/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284364 | OLD-LVS-B04-00284364 | 11/22/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE -OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B04-00284365 | OLD-LVS-B04-00284367 | 7/1/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284368 | OLD-LVS-B04-00284368 | 10/16/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284369 | OLD-LVS-B04-00284371 | 9/30/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284372 | OLD-LVS-B04-00284374 | 9/30/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284375 | OLD-LVS-B04-00284375 | 9/30/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284410 | OLD-LVS-B04-00284410 | 9/29/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284412 | OLD-LVS-B04-00284412 | 9/15/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284413 | OLD-LVS-B04-00284413 | 9/15/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284415 | OLD-LVS-B04-00284415 | 9/15/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284416 | OLD-LVS-B04-00284416 | 9/14/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284418 | OLD-LVS-B04-00284418 | 9/15/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284419 | OLD-LVS-B04-00284419 | 9/14/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284421 | OLD-LVS-B04-00284421 | 9/29/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284497 | OLD-LVS-B04-00284497 | 8/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284499 | OLD-LVS-B04-00284499 | 8/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284501 | OLD-LVS-B04-00284501 | 8/25/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284503 | OLD-LVS-B04-00284503 | 8/22/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284505 | OLD-LVS-B04-00284505 | 8/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284506 | OLD-LVS-B04-00284506 | 8/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284508 | OLD-LVS-B04-00284508 | 8/4/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B04-00284509 | OLD-LVS-B04-00284509 | 8/22/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284511 | OLD-LVS-B04-00284511 | 8/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284513 | OLD-LVS-B04-00284519 | 9/5/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284601 | OLD-LVS-B04-00284601 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284602 | OLD-LVS-B04-00284602 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284603 | OLD-LVS-B04-00284603 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284607 | OLD-LVS-B04-00284607 | 7/17/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284616 | OLD-LVS-B04-00284616 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284619 | OLD-LVS-B04-00284619 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284620 | OLD-LVS-B04-00284620 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284623 | OLD-LVS-B04-00284623 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284626 | OLD-LVS-B04-00284626 | 7/28/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284629 | OLD-LVS-B04-00284629 | 7/28/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284632 | OLD-LVS-B04-00284632 | 7/28/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284637 | OLD-LVS-B04-00284637 | 7/10/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284836 | OLD-LVS-B04-00284839 | 07/00/1999 | 4 | FISCAL YEAR 2000     PER DIEM | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285717 | OLD-LVS-B09-00285717 | 12/6/1999 | 9 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286444 | OLD-LVS-B09-00286444 | 11/26/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286445 | OLD-LVS-B09-00286447 | 9/11/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286448 | OLD-LVS-B09-00286448 | 11/26/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286449 | OLD-LVS-B09-00286451 | 9/19/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286452 | OLD-LVS-B09-00286455 | 9/30/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286457 | OLD-LVS-B09-00286460 | 10/2/2001 | 9 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00286456 | OLD-LVS-B09-00286456 | 11/26/2001 | 9 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286461 | OLD-LVS-B09-00286461 | 11/26/2001 | 9 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286462 | OLD-LVS-B09-00286463 | 10/9/2001 | 9 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B16-00283069 | OLD-LVS-B16-00283071 | 6/20/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283072 | OLD-LVS-B16-00283074 | 6/7/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283157 | OLD-LVS-B16-00283158 | 7/3/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283160 | OLD-LVS-B16-00283160 | 5/8/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283163 | OLD-LVS-B16-00283163 | 6/17/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283169 | OLD-LVS-B16-00283170 | 6/17/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283172 | OLD-LVS-B16-00283173 | 7/12/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283179 | OLD-LVS-B16-00283180 | 7/12/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283194 | OLD-LVS-B16-00283194 | 7/30/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01156 | OLD-MRGO-B08M-01156 | 4/7/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00385 | OLD-MRGO-B17-00386 | 3/24/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00393 | OLD-MRGO-B17-00393 | 3/19/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00422 | OLD-MRGO-B17-00423 | 3/20/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00459 | OLD-MRGO-B17-00459 | 3/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00460 | OLD-MRGO-B17-00460 | 3/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00461 | OLD-MRGO-B17-00461 | 3/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00472 | OLD-MRGO-B17-00473 | 10/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00474 | OLD-MRGO-B17-00475 | 10/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00476 | OLD-MRGO-B17-00476 | 3/13/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00477 | OLD-MRGO-B17-00481 | 3/10/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B17-00482 | OLD-MRGO-B17-00482 | 3/13/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00483 | OLD-MRGO-B17-00483 | 3/6/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00484 | OLD-MRGO-B17-00484 | 3/13/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00485 | OLD-MRGO-B17-00486 | 3/18/1995 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00487 | OLD-MRGO-B17-00489 | 3/18/1995 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00490 | OLD-MRGO-B17-00491 | 3/18/1995 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00492 | OLD-MRGO-B17-00492 | 3/18/1995 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00493 | OLD-MRGO-B17-00493 | 3/18/1995 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00494 | OLD-MRGO-B17-00494 | 3/13/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00507 | OLD-MRGO-B17-00507 | 3/11/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00508 | OLD-MRGO-B17-00508 | 3/11/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00516 | OLD-MRGO-B17-00516 | 3/10/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00522 | OLD-MRGO-B17-00522 | 3/10/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00532 | OLD-MRGO-B17-00532 | 3/5/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00533 | OLD-MRGO-B17-00533 | 3/5/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00535 | OLD-MRGO-B17-00535 | 3/4/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00537 | OLD-MRGO-B17-00537 | 3/4/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00543 | OLD-MRGO-B17-00543 | 10/17/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00549 | OLD-MRGO-B17-00549 | 3/3/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00550 | OLD-MRGO-B17-00554 | 00/00/1994 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00556 | OLD-MRGO-B17-00556 | 5/11/1994 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00564 | OLD-MRGO-B17-00564 | 7/23/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B17-00565 | OLD-MRGO-B17-00565 | 7/23/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00606 | OLD-MRGO-B17-00606 | 4/24/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00610 | OLD-MRGO-B17-00611 | 4/22/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00628 | OLD-MRGO-B17-00628 | 4/15/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00664 | OLD-MRGO-B17-00664 | 2/28/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00671 | OLD-MRGO-B17-00671 | 4/2/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00680 | OLD-MRGO-B17-00680 | 5/29/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00682 | OLD-MRGO-B17-00682 | 5/29/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00683 | OLD-MRGO-B17-00683 | 5/29/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00709 | OLD-MRGO-B17-00709 | 5/15/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00710 | OLD-MRGO-B17-00710 | 5/15/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00711 | OLD-MRGO-B17-00712 | 5/14/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00713 | OLD-MRGO-B17-00714 | 5/14/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00715 | OLD-MRGO-B17-00716 | 5/14/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00717 | OLD-MRGO-B17-00718 | 5/14/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00733 | OLD-MRGO-B17-00733 | 5/8/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00741 | OLD-MRGO-B17-00743 | 3/31/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00750 | OLD-MRGO-B17-00750 | 5/1/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00751 | OLD-MRGO-B17-00751 | 5/1/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00823 | OLD-MRGO-B17-00823 | 7/16/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00846 | OLD-MRGO-B17-00847 | 7/16/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00848 | OLD-MRGO-B17-00849 | 7/16/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00850 | OLD-MRGO-B17-00851 | 7/16/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00860 | OLD-MRGO-B17-00860 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00861 | OLD-MRGO-B17-00861 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00871 | OLD-MRGO-B17-00871 | 7/7/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00943 | OLD-MRGO-B17-00944 | 8/14/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00952 | OLD-MRGO-B17-00952 | 8/13/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00953 | OLD-MRGO-B17-00953 | 8/10/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00954 | OLD-MRGO-B17-00956 | 6/17/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00957 | OLD-MRGO-B17-00957 | 8/3/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00977 | OLD-MRGO-B17-00977 | 8/6/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00978 | OLD-MRGO-B17-00978 | 8/6/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01016 | OLD-MRGO-B17-01016 | 8/5/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01017 | OLD-MRGO-B17-01019 | 6/30/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01036 | OLD-MRGO-B17-01036 | 7/27/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01040 | OLD-MRGO-B17-01040 | 8/3/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01098 | OLD-MRGO-B17-01098 | 10/8/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01099 | OLD-MRGO-B17-01099 | 10/5/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01203 | OLD-MRGO-B17-01203 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01204 | OLD-MRGO-B17-01204 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01215 | OLD-MRGO-B17-01222 | 9/17/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01223 | OLD-MRGO-B17-01223 | 10/1/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01224 | OLD-MRGO-B17-01226 | 08/00/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01268 | OLD-MRGO-B17-01268 | 11/24/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01273 | OLD-MRGO-B17-01273 | 11/23/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01283 | OLD-MRGO-B17-01283 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-01284 | OLD-MRGO-B17-01286 | 9/30/1999 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01317 | OLD-MRGO-B17-01317 | 11/10/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01318 | OLD-MRGO-B17-01318 | 11/10/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01320 | OLD-MRGO-B17-01320 | 11/10/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01342 | OLD-MRGO-B17-01342 | 12/17/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01343 | OLD-MRGO-B17-01345 | 10/31/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01376 | OLD-MRGO-B17-01376 | 12/2/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01377 | OLD-MRGO-B17-01377 | 12/2/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00534 | OLD-MRGO-B17-00534 | 2/27/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00536 | OLD-MRGO-B17-00536 | 2/27/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00538 | OLD-MRGO-B17-00538 | 00/00/1994 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00539 | OLD-MRGO-B17-00539 | 00/00/1994 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00667 | OLD-MRGO-B17-00667 | 4/3/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00668 | OLD-MRGO-B17-00668 | 4/3/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00669 | OLD-MRGO-B17-00669 | 3/27/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00670 | OLD-MRGO-B17-00670 | 4/2/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00685 | OLD-MRGO-B17-00685 | 5/29/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00686 | OLD-MRGO-B17-00688 | 00/00/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00689 | OLD-MRGO-B17-00689 | 00/00/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00690 | OLD-MRGO-B17-00690 | 00/00/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00752 | OLD-MRGO-B17-00752 | 5/1/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00753 | OLD-MRGO-B17-00753 | 4/24/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00754 | OLD-MRGO-B17-00754 | 5/1/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00755 | OLD-MRGO-B17-00755 | 4/24/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00756 | OLD-MRGO-B17-00756 | 5/1/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00757 | OLD-MRGO-B17-00757 | 4/24/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00779 | OLD-MRGO-B17-00779 | 7/28/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00781 | OLD-MRGO-B17-00781 | 7/27/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00784 | OLD-MRGO-B17-00784 | 7/27/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00824 | OLD-MRGO-B17-00824 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00825 | OLD-MRGO-B17-00825 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00826 | OLD-MRGO-B17-00826 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00827 | OLD-MRGO-B17-00827 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00828 | OLD-MRGO-B17-00828 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00829 | OLD-MRGO-B17-00829 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00830 | OLD-MRGO-B17-00830 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00831 | OLD-MRGO-B17-00831 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00832 | OLD-MRGO-B17-00832 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00833 | OLD-MRGO-B17-00833 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00834 | OLD-MRGO-B17-00834 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00835 | OLD-MRGO-B17-00835 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00836 | OLD-MRGO-B17-00836 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00837 | OLD-MRGO-B17-00837 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00838 | OLD-MRGO-B17-00838 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00839 | OLD-MRGO-B17-00839 | 6/29/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00863 | OLD-MRGO-B17-00863 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00864 | OLD-MRGO-B17-00864 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00872 | OLD-MRGO-B17-00872 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00898 | OLD-MRGO-B17-00898 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00899 | OLD-MRGO-B17-00899 | 6/30/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00900 | OLD-MRGO-B17-00900 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00901 | OLD-MRGO-B17-00901 | 6/30/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00902 | OLD-MRGO-B17-00902 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00903 | OLD-MRGO-B17-00903 | 6/30/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00904 | OLD-MRGO-B17-00904 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00905 | OLD-MRGO-B17-00905 | 6/30/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00906 | OLD-MRGO-B17-00906 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00907 | OLD-MRGO-B17-00907 | 6/30/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00935 | OLD-MRGO-B17-00935 | 8/26/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00936 | OLD-MRGO-B17-00936 | 8/25/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00937 | OLD-MRGO-B17-00937 | 8/25/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00938 | OLD-MRGO-B17-00938 | 8/18/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00939 | OLD-MRGO-B17-00939 | 8/18/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B17-01049 | OLD-MRGO-B17-01049 | 9/22/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01088 | OLD-MRGO-B17-01088 | 10/19/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01089 | OLD-MRGO-B17-01089 | 10/19/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01093 | OLD-MRGO-B17-01093 | 10/19/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01094 | OLD-MRGO-B17-01094 | 10/19/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01107 | OLD-MRGO-B17-01108 | 10/15/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01110 | OLD-MRGO-B17-01110 | 10/14/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01134 | OLD-MRGO-B17-01134 | 10/8/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01135 | OLD-MRGO-B17-01135 | 10/12/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01136 | OLD-MRGO-B17-01136 | 10/8/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01137 | OLD-MRGO-B17-01137 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01206 | OLD-MRGO-B17-01207 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01208 | OLD-MRGO-B17-01211 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01212 | OLD-MRGO-B17-01213 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01257 | OLD-MRGO-B17-01258 | 11/25/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01259 | OLD-MRGO-B17-01259 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01274 | OLD-MRGO-B17-01274 | 10/30/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01277 | OLD-MRGO-B17-01277 | 10/27/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01278 | OLD-MRGO-B17-01278 | 11/23/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01279 | OLD-MRGO-B17-01279 | 11/20/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|-------------------|----------------|
| OLD-MRGO-B17-01287 | OLD-MRGO-B17-01287 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01288 | OLD-MRGO-B17-01288 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01289 | OLD-MRGO-B17-01289 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01332 | OLD-MRGO-B17-01332 | 11/5/1992 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01333 | OLD-MRGO-B17-01333 | 11/4/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01334 | OLD-MRGO-B17-01334 | 11/4/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01335 | OLD-MRGO-B17-01335 | 11/4/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01338 | OLD-MRGO-B17-01338 | 12/23/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01339 | OLD-MRGO-B17-01339 | 12/23/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01340 | OLD-MRGO-B17-01340 | 12/23/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01346 | OLD-MRGO-B17-01346 | 12/17/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01347 | OLD-MRGO-B17-01347 | 12/15/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01348 | OLD-MRGO-B17-01348 | 12/14/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01349 | OLD-MRGO-B17-01349 | 12/14/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01350 | OLD-MRGO-B17-01350 | 12/14/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01351 | OLD-MRGO-B17-01351 | 12/14/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01353 | OLD-MRGO-B17-01353 | 12/14/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01354 | OLD-MRGO-B17-01354 | 12/11/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01360 | OLD-MRGO-B17-01360 | 12/9/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01361 | OLD-MRGO-B17-01361 | 12/9/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-01368 | OLD-MRGO-B17-01368 | 12/8/1998 | 17 | FY '99 READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01369 | OLD-MRGO-B17-01369 | 12/8/1998 | 17 | FY '99 READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01370 | OLD-MRGO-B17-01370 | 12/3/1998 | 17 | FY '99 READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01375 | OLD-MRGO-B17-01375 | 12/2/1998 | 17 | FY '99 READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B07M-00331 | OLD-MRGO-B07M-00331 | 4/11/2007 | 7 | CORRESPONDENCE JAN - APRIL 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01185 | OLD-MRGO-B08M-01185 | 00/00/0000 | 8 | LOUIE DURR JAN - DEC - 06 OFFICE MEMO (OUTSIDE CONTRACTORS) | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B01S-00534 | OLD-MRGO-B01S-00534 | 5/8/2007 | 1 | MISC ITEMS POST KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B01S-01262 | OLD-MRGO-B01S-01262 | 4/30/2006 | 1 | W-12 CLOSED 05/01/06 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00044 | OLD-MRGO-B07M-00044 | 4/18/2006 | 7 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00045 | OLD-MRGO-B07M-00045 | 4/18/2006 | 7 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00048 | OLD-MRGO-B07M-00048 | 4/11/2006 | 7 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00145 | OLD-MRGO-B07M-00145 | 8/9/2006 | 7 | DOTD 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00146 | OLD-MRGO-B07M-00146 | 8/14/2006 | 7 | DOTD 2006 - 2007 | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B07M-00147 | OLD-MRGO-B07M-00147 | 8/14/2006 | 7 | DOTD 2006 - 2007 | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B07M-00573 | OLD-MRGO-B07M-00573 | 12/7/2007 | 7 | L DURR 2007 (08/12/2007) | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00074 | OLD-MRGO-B08M-00074 | 9/26/2006 | 8 | US ARMY CORPS OF ENGINEER 2005 - 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00344 | OLD-MRGO-B08M-00344 | 7/24/2007 | 8 | US ARMY CORPS OF ENGINEER 2005 - 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00387 | OLD-MRGO-B08M-00387 | 12/8/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00391 | OLD-MRGO-B08M-00392 | 12/8/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00483 | OLD-MRGO-B08M-00483 | 11/8/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00556 | OLD-MRGO-B08M-00556 | 12/27/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00671 | OLD-MRGO-B08M-00671 | 10/4/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00674 | OLD-MRGO-B08M-00674 | 10/4/2006 | 8 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00697 | OLD-MRGO-B08M-00697 | 12/15/2006 | 8 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B08M-00708 | OLD-MRGO-B08M-00708 | 12/11/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00711 | OLD-MRGO-B08M-00711 | 12/6/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00721 | OLD-MRGO-B08M-00721 | 11/8/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00722 | OLD-MRGO-B08M-00722 | 6/1/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00723 | OLD-MRGO-B08M-00723 | 5/24/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00724 | OLD-MRGO-B08M-00724 | 5/19/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00740 | OLD-MRGO-B08M-00740 | 1/25/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00769 | OLD-MRGO-B08M-00769 | 11/3/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00770 | OLD-MRGO-B08M-00770 | 11/3/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00771 | OLD-MRGO-B08M-00772 | 11/2/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B08M-00773 | OLD-MRGO-B08M-00774 | 10/26/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00780 | OLD-MRGO-B08M-00780 | 10/4/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00782 | OLD-MRGO-B08M-00782 | 11/13/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00792 | OLD-MRGO-B08M-00792 | 2/2/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00794 | OLD-MRGO-B08M-00795 | 2/5/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00796 | OLD-MRGO-B08M-00797 | 2/5/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00833 | OLD-MRGO-B08M-00833 | 2/14/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00864 | OLD-MRGO-B08M-00864 | 12/11/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00877 | OLD-MRGO-B08M-00877 | 3/5/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00909 | OLD-MRGO-B08M-00909 | 4/28/2006 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00924 | OLD-MRGO-B08M-00925 | 3/14/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00931 | OLD-MRGO-B08M-00933 | 3/14/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00960 | OLD-MRGO-B08M-00960 | 3/8/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01007 | OLD-MRGO-B08M-01007 | 2/9/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01106 | OLD-MRGO-B08M-01106 | 3/21/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01123 | OLD-MRGO-B08M-01123 | 3/13/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01137 | OLD-MRGO-B08M-01137 | 3/19/2007 | 8 | E-MAIL   2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284121 | OLD-LVS-B04-00284121 | 1/17/2001 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283949 | OLD-LVS-B04-00283949 | 1/5/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283951 | OLD-LVS-B04-00283951 | 12/21/2000 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284422 | OLD-LVS-B04-00284422 | 9/27/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284498 | OLD-LVS-B04-00284498 | 8/4/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284500 | OLD-LVS-B04-00284500 | 8/4/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284502 | OLD-LVS-B04-00284502 | 8/14/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284504 | OLD-LVS-B04-00284504 | 8/14/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284507 | OLD-LVS-B04-00284507 | 8/7/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284510 | OLD-LVS-B04-00284510 | 8/15/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284512 | OLD-LVS-B04-00284512 | 8/4/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284618 | OLD-LVS-B04-00284618 | 7/13/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284622 | OLD-LVS-B04-00284622 | 7/13/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284625 | OLD-LVS-B04-00284625 | 7/13/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284628 | OLD-LVS-B04-00284628 | 7/21/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284630 | OLD-LVS-B04-00284630 | 7/26/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284631 | OLD-LVS-B04-00284631 | 7/20/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284634 | OLD-LVS-B04-00284634 | 7/26/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284636 | OLD-LVS-B04-00284636 | 7/11/2000 | 4 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284677 | OLD-LVS-B04-00284677 | 4/4/2000 | 4 | FISCAL YEAR 2000    PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284678 | OLD-LVS-B04-00284678 | 4/3/2000 | 4 | FISCAL YEAR 2000    PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284737 | OLD-LVS-B04-00284737 | 4/4/2000 | 4 | FISCAL YEAR 2000    PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284738 | OLD-LVS-B04-00284738 | 4/3/2000 | 4 | FISCAL YEAR 2000    PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285881 | OLD-LVS-B09-00285881 | 8/25/1999 | 9 | CORRESPONDENCE     JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285883 | OLD-LVS-B09-00285887 | 7/21/1999 | 9 | CORRESPONDENCE     JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285882 | OLD-LVS-B09-00285882 | 8/25/1999 | 9 | CORRESPONDENCE     JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-LVS-B09-00286033 | OLD-LVS-B09-00286034 | 10/7/1999 | 9 | FY 2000   CLOSE OUT   CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286037 | OLD-LVS-B09-00286038 | 10/7/1999 | 9 | FY 2000   CLOSE OUT   CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283156 | OLD-LVS-B16-00283156 | 6/5/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283159 | OLD-LVS-B16-00283159 | 7/2/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283168 | OLD-LVS-B16-00283168 | 6/10/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283171 | OLD-LVS-B16-00283171 | 7/12/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283178 | OLD-LVS-B16-00283178 | 7/9/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283181 | OLD-LVS-B16-00283181 | 6/17/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283182 | OLD-LVS-B16-00283183 | 6/21/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283184 | OLD-LVS-B16-00283184 | 5/30/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283189 | OLD-LVS-B16-00283189 | 6/18/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283196 | OLD-LVS-B16-00283196 | 7/9/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283201 | OLD-LVS-B16-00283201 | 7/19/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283204 | OLD-LVS-B16-00283204 | 6/17/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283207 | OLD-LVS-B16-00283207 | 6/10/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283210 | OLD-LVS-B16-00283210 | 7/9/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283213 | OLD-LVS-B16-00283213 | 6/20/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283216 | OLD-LVS-B16-00283216 | 6/12/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283230 | OLD-LVS-B16-00283230 | 1/22/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283233 | OLD-LVS-B16-00283233 | 12/28/2001 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283236 | OLD-LVS-B16-00283236 | 1/22/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283239 | OLD-LVS-B16-00283239 | 1/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283242 | OLD-LVS-B16-00283242 | 1/9/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283401 | OLD-LVS-B16-00283401 | 2/7/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283403 | OLD-LVS-B16-00283403 | 2/4/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283406 | OLD-LVS-B16-00283406 | 2/8/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283409 | OLD-LVS-B16-00283409 | 2/13/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283412 | OLD-LVS-B16-00283412 | 2/13/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283415 | OLD-LVS-B16-00283415 | 2/26/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283418 | OLD-LVS-B16-00283418 | 2/7/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283556 | OLD-LVS-B16-00283556 | 3/18/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283564 | OLD-LVS-B16-00283564 | 2/26/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283567 | OLD-LVS-B16-00283567 | 3/18/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283570 | OLD-LVS-B16-00283570 | 3/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283573 | OLD-LVS-B16-00283573 | 3/18/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283576 | OLD-LVS-B16-00283576 | 3/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283579 | OLD-LVS-B16-00283579 | 3/11/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283582 | OLD-LVS-B16-00283582 | 3/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283585 | OLD-LVS-B16-00283585 | 2/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00470 | OLD-MRGO-B17-00470 | 3/3/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283716 | OLD-LVS-B04-00283716 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283655 | OLD-LVS-B04-00283655 | 4/4/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283658 | OLD-LVS-B04-00283658 | 4/3/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283717 | OLD-LVS-B04-00283717 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283718 | OLD-LVS-B04-00283718 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283721 | OLD-LVS-B04-00283721 | 3/22/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283724 | OLD-LVS-B04-00283724 | 3/23/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283727 | OLD-LVS-B04-00283727 | 3/23/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283730 | OLD-LVS-B04-00283730 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283733 | OLD-LVS-B04-00283733 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283736 | OLD-LVS-B04-00283736 | 3/23/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283739 | OLD-LVS-B04-00283739 | 3/23/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B04-00283742 | OLD-LVS-B04-00283742 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283745 | OLD-LVS-B04-00283745 | 3/26/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283748 | OLD-LVS-B04-00283748 | 3/2/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283751 | OLD-LVS-B04-00283751 | 3/22/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283754 | OLD-LVS-B04-00283754 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283757 | OLD-LVS-B04-00283757 | 3/5/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283881 | OLD-LVS-B04-00283881 | 2/5/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283884 | OLD-LVS-B04-00283884 | 2/8/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283958 | OLD-LVS-B04-00283958 | 1/11/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283961 | OLD-LVS-B04-00283961 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283964 | OLD-LVS-B04-00283964 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283967 | OLD-LVS-B04-00283967 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283970 | OLD-LVS-B04-00283970 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283973 | OLD-LVS-B04-00283973 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283976 | OLD-LVS-B04-00283976 | 1/19/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283979 | OLD-LVS-B04-00283979 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283982 | OLD-LVS-B04-00283982 | 1/18/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284173 | OLD-LVS-B04-00284173 | 12/27/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284176 | OLD-LVS-B04-00284176 | 12/14/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284179 | OLD-LVS-B04-00284179 | 12/19/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284182 | OLD-LVS-B04-00284182 | 12/19/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284185 | OLD-LVS-B04-00284185 | 12/18/2000 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284188 | OLD-LVS-B04-00284188 | 12/17/2008 | 4 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284236 | OLD-LVS-B04-00284236 | 10/24/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284239 | OLD-LVS-B04-00284239 | 10/9/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284242 | OLD-LVS-B04-00284242 | 10/9/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284245 | OLD-LVS-B04-00284245 | 10/26/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284248 | OLD-LVS-B04-00284249 | 10/9/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284252 | OLD-LVS-B04-00284252 | 10/9/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284411 | OLD-LVS-B04-00284411 | 9/25/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284414 | OLD-LVS-B04-00284414 | 9/11/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284417 | OLD-LVS-B04-00284417 | 9/11/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284420 | OLD-LVS-B04-00284420 | 9/11/2000 | 4 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283161 | OLD-LVS-B16-00283161 | 5/23/2002 | 16 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00373 | OLD-MRGO-B17-00373 | 3/31/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00392 | OLD-MRGO-B17-00392 | 3/27/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00468 | OLD-MRGO-B17-00469 | 3/5/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00500 | OLD-MRGO-B17-00500 | 3/11/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00542 | OLD-MRGO-B17-00542 | 3/3/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00555 | OLD-MRGO-B17-00555 | 5/12/1994 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00561 | OLD-MRGO-B17-00561 | 3/2/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00563 | OLD-MRGO-B17-00563 | 7/30/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00598 | OLD-MRGO-B17-00598 | 4/27/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00632 | OLD-MRGO-B17-00632 | 4/14/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00633 | OLD-MRGO-B17-00633 | 4/8/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00642 | OLD-MRGO-B17-00642 | 4/14/1998 | 17 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B17-00822 | OLD-MRGO-B17-00822 | 7/16/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01103 | OLD-MRGO-B17-01103 | 10/15/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00384 | OLD-MRGO-B17-00384 | 3/27/1998 | 17 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00722 | OLD-MRGO-B17-00722 | 5/12/1998 | 17 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00862 | OLD-MRGO-B17-00862 | 7/8/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00912 | OLD-MRGO-B17-00912 | 7/1/1998 | 17 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00926 | OLD-MRGO-B17-00926 | 8/28/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01031 | OLD-MRGO-B17-01031 | 8/4/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01048 | OLD-MRGO-B17-01048 | 10/23/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01205 | OLD-MRGO-B17-01205 | 10/2/1998 | 17 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01235 | OLD-MRGO-B17-01235 | 11/30/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01260 | OLD-MRGO-B17-01260 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01269 | OLD-MRGO-B17-01269 | 11/23/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01270 | OLD-MRGO-B17-01270 | 11/23/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01275 | OLD-MRGO-B17-01275 | 10/29/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01276 | OLD-MRGO-B17-01276 | 10/29/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01282 | OLD-MRGO-B17-01282 | 11/19/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01304 | OLD-MRGO-B17-01304 | 11/16/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01321 | OLD-MRGO-B17-01321 | 10/29/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01328 | OLD-MRGO-B17-01328 | 11/5/1998 | 17 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01374 | OLD-MRGO-B17-01374 | 12/2/1998 | 17 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01307 | OLD-MRGO-B08M-01307 | 2/8/2006 | 8 | LOUIE DURR   JAN - DEC - 06   OFFICE MEMO (OUTSIDE CONTRACTORS) | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00979 | OLD-MRGO-B17-00979 | 8/6/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01034 | OLD-MRGO-B17-01035 | 8/3/1998 | 17 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02-00280821 | OLD-LVS-B02-00280821 | 4/16/2002 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B02-00280822 | OLD-LVS-B02-00280822 | 4/16/2002 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B02-00280825 | OLD-LVS-B02-00280826 | 4/30/2002 | 2 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283743 | OLD-LVS-B04-00283743 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283746 | OLD-LVS-B04-00283746 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283740 | OLD-LVS-B04-00283740 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283737 | OLD-LVS-B04-00283737 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283734 | OLD-LVS-B04-00283734 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283731 | OLD-LVS-B04-00283731 | 3/9/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283728 | OLD-LVS-B04-00283728 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283725 | OLD-LVS-B04-00283725 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283653 | OLD-LVS-B04-00283653 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283855 | OLD-LVS-B04-00283855 | 3/16/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283956 | OLD-LVS-B04-00283956 | 1/12/2001 | 4 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B03-00287637 | OLD-LVS-B03-00287664 | 11/2/2000 | 3 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B00L-00320188 | OLD-MRGO-B00L-00320189 | 1/23/2001 | 00L | PERMITS: 2001  / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B00L-00320190 | OLD-MRGO-B00L-00320191 | 1/10/2001 | 00L | PERMITS: 2001  / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B00L-00320194 | OLD-MRGO-B00L-00320194 | 1/10/2001 | 00L | PERMITS: 2001  / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B01S-00100 | OLD-MRGO-B01S-00100 | 1/31/2005 | 1 | MEMOS  2005 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B01S-00102 | OLD-MRGO-B01S-00102 | 4/26/2005 | 1 | MEMOS  2005 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283228 | OLD-LVS-B16-00283229 | 1/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283231 | OLD-LVS-B16-00283232 | 1/11/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283234 | OLD-LVS-B16-00283235 | 1/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283237 | OLD-LVS-B16-00283238 | 1/23/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283240 | OLD-LVS-B16-00283241 | 1/11/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283243 | OLD-LVS-B16-00283245 | 1/8/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283249 | OLD-LVS-B16-00283251 | 1/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283343 | OLD-LVS-B16-00283345 | 2/5/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283352 | OLD-LVS-B16-00283354 | 2/14/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B16-00283399 | OLD-LVS-B16-00283400 | 2/14/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283404 | OLD-LVS-B16-00283405 | 2/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283407 | OLD-LVS-B16-00283408 | 2/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283410 | OLD-LVS-B16-00283411 | 2/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283413 | OLD-LVS-B16-00283414 | 3/1/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283416 | OLD-LVS-B16-00283417 | 2/8/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283419 | OLD-LVS-B16-00283419 | 2/6/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283490 | OLD-LVS-B16-00283492 | 3/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B16-00283554 | OLD-LVS-B16-00283555 | 3/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283562 | OLD-LVS-B16-00283563 | 3/1/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283565 | OLD-LVS-B16-00283566 | 3/22/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283568 | OLD-LVS-B16-00283569 | 3/22/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283571 | OLD-LVS-B16-00283572 | 3/25/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283577 | OLD-LVS-B16-00283578 | 3/15/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283580 | OLD-LVS-B16-00283581 | 3/22/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283583 | OLD-LVS-B16-00283584 | 3/1/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283402 | OLD-LVS-B16-00283402 | 2/14/2002 | 16 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES   JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283719 | OLD-LVS-B04-00283719 | 3/29/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283656 | OLD-LVS-B04-00283656 | 4/6/2001 | 4 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B02P-00329648 | OLD-MRGO-B02P-00329648 OLD-MRGO-B02P-00329648 | 6/29/2004 | 02P | 2006 PERMISSION GRANTED 40 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00329769 | OLD-MRGO-B02P-00329769 OLD-MRGO-B02P-00329769 | 8/16/2004 | 02P | 2006 PERMISSION GRANTED 40 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00330835 | OLD-MRGO-B02P-00330835 OLD-MRGO-B02P-00330835 | 4/19/2004 | 02P | 2004 PERMISSION GRANTED 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331439 | OLD-MRGO-B02P-00331442 OLD-MRGO-B02P-00331442 | 9/22/2004 | 02P | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331448 | OLD-MRGO-B02P-00331448 OLD-MRGO-B02P-00331448 | 4/16/2004 | 02P | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331449 | OLD-MRGO-B02P-00331449 OLD-MRGO-B02P-00331449 | 10/27/2004 | 02P | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00331915 | OLD-MRGO-B03P-00331915 OLD-MRGO-B03P-00331915 | 8/9/2001 | 03P | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332122 | OLD-MRGO-B03P-00332122 OLD-MRGO-B03P-00332122 | 2/25/2002 | 03P | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332130 | OLD-MRGO-B03P-00332130 OLD-MRGO-B03P-00332130 | 6/3/2002 | 03P | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332604 | OLD-MRGO-B03P-00332604 OLD-MRGO-B03P-00332604 | 7/17/2000 | 03P | 2000 PERMISSION GRANTED PG99-01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332687 | OLD-MRGO-B03P-00332687 OLD-MRGO-B03P-00332687 | 2/29/2000 | 03P | 2000 PERMISSION GRANTED PG99-01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332803 | OLD-MRGO-B03P-00332804 OLD-MRGO-B03P-00332804 | 9/11/2000 | 03P | 2000 PERMISSION GRANTED PG00 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333629 | OLD-MRGO-B04P-00333629 OLD-MRGO-B04P-00333629 | 11/21/2003 | 04P | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B04P-00333838 | OLD-MRGO-B04P-00333838<br>OLD-MRGO-B04P-00333838 | 5/27/2003 | 04P | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333904 | OLD-MRGO-B04P-00333904<br>OLD-MRGO-B04P-00333904 | 5/12/2003 | 04P | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333905 | OLD-MRGO-B04P-00333905<br>OLD-MRGO-B04P-00333905 | 5/27/2003 | 04P | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334128 | OLD-MRGO-B04P-00334128<br>OLD-MRGO-B04P-00334128 | 10/27/2004 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334129 | OLD-MRGO-B04P-00334129<br>OLD-MRGO-B04P-00334129 | 9/21/2004 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334135 | OLD-MRGO-B04P-00334135<br>OLD-MRGO-B04P-00334135 | 3/22/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334136 | OLD-MRGO-B04P-00334136<br>OLD-MRGO-B04P-00334136 | 4/2/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334151 | OLD-MRGO-B04P-00334151<br>OLD-MRGO-B04P-00334151 | 4/2/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334152 | OLD-MRGO-B04P-00334152<br>OLD-MRGO-B04P-00334152 | 3/22/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334262 | OLD-MRGO-B04P-00334262<br>OLD-MRGO-B04P-00334262 | 6/12/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334291 | OLD-MRGO-B04P-00334291<br>OLD-MRGO-B04P-00334291 | 4/25/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334408 | OLD-MRGO-B04P-00334409<br>OLD-MRGO-B04P-00334409 | 3/15/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334414 | OLD-MRGO-B04P-00334414<br>OLD-MRGO-B04P-00334414 | 2/20/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B04P-00334518 | OLD-MRGO-B04P-00334518 OLD-MRGO-B04P-00334518 | 5/28/2002 | 04P | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00334924 | OLD-MRGO-B05P-00334930 OLD-MRGO-B05P-00334930 | 11/8/2000 | 05P | 2000 PERMISSION GRANTED PG00 30 - 49 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00334931 | OLD-MRGO-B05P-00334931 OLD-MRGO-B05P-00334931 | 11/3/2000 | 05P | 2000 PERMISSION GRANTED PG00 30 - 49 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335697 | OLD-MRGO-B05P-00335697 OLD-MRGO-B05P-00335697 | 5/28/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335698 | OLD-MRGO-B05P-00335698 OLD-MRGO-B05P-00335698 | 5/27/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335840 | OLD-MRGO-B05P-00335840 OLD-MRGO-B05P-00335840 | 9/7/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336055 | OLD-MRGO-B05P-00336055 OLD-MRGO-B05P-00336055 | 1/3/2000 | 05P | 1999 PERMISSION GRANTED PG99 - 30 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336188 | OLD-MRGO-B05P-00336188 OLD-MRGO-B05P-00336188 | 9/1/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 30 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336189 | OLD-MRGO-B05P-00336191 OLD-MRGO-B05P-00336191 | 8/27/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 30 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336192 | OLD-MRGO-B05P-00336192 OLD-MRGO-B05P-00336192 | 8/20/1999 | 05P | 1999 PERMISSION GRANTED PG99 - 30 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336383 | OLD-MRGO-B05P-00336383 OLD-MRGO-B05P-00336383 | 3/3/1998 | 05P | 1998 PERMISSION GRANTED PG98 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336568 | OLD-MRGO-B05P-00336568 OLD-MRGO-B05P-00336568 | 4/15/1998 | 05P | 1998 PERMISSION GRANTED PG98 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336570 | OLD-MRGO-B05P-00336570 OLD-MRGO-B05P-00336570 | 4/20/1998 | 05P | 1998 PERMISSION GRANTED PG98 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B05P-00336707 | OLD-MRGO-B05P-00336707 OLD-MRGO-B05P-00336707 | 9/8/1998 | 05P | 1998 PERMISSION GRANTED PG98 - 30 - 45 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336845 | OLD-MRGO-B06P-00336845 OLD-MRGO-B06P-00336845 | 12/5/1997 | 06P | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336846 | OLD-MRGO-B06P-00336846 OLD-MRGO-B06P-00336846 | 11/13/1997 | 06P | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336852 | OLD-MRGO-B06P-00336852 OLD-MRGO-B06P-00336852 | 10/20/1997 | 06P | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336856 | OLD-MRGO-B06P-00336856 OLD-MRGO-B06P-00336856 | 9/15/1997 | 06P | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336857 | OLD-MRGO-B06P-00336857 OLD-MRGO-B06P-00336857 | 9/12/1997 | 06P | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENTatt | 6/2/2008 |
| OLD-MRGO-B06P-00337018 | OLD-MRGO-B06P-00337020 OLD-MRGO-B06P-00337020 | 3/26/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337021 | OLD-MRGO-B06P-00337021 OLD-MRGO-B06P-00337021 | 3/26/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00337022 | OLD-MRGO-B06P-00337022 OLD-MRGO-B06P-00337022 | 3/26/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00337065 | OLD-MRGO-B06P-00337065 OLD-MRGO-B06P-00337065 | 1/13/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337067 | OLD-MRGO-B06P-00337067 OLD-MRGO-B06P-00337067 | 1/13/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337069 | OLD-MRGO-B06P-00337069 OLD-MRGO-B06P-00337069 | 12/18/1996 | 06P | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337079 | OLD-MRGO-B06P-00337080 OLD-MRGO-B06P-00337080 | 5/15/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00337083 | OLD-MRGO-B06P-00337083 OLD-MRGO-B06P-00337083 | 5/12/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337084 | OLD-MRGO-B06P-00337084 OLD-MRGO-B06P-00337084 | 5/7/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337085 | OLD-MRGO-B06P-00337085 OLD-MRGO-B06P-00337085 | 8/19/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337268 | OLD-MRGO-B06P-00337268 OLD-MRGO-B06P-00337268 | 8/18/1999 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337269 | OLD-MRGO-B06P-00337269 OLD-MRGO-B06P-00337269 | 8/17/1999 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337272 | OLD-MRGO-B06P-00337272 OLD-MRGO-B06P-00337272 | 7/31/1998 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337305 | OLD-MRGO-B06P-00337305 OLD-MRGO-B06P-00337305 | 4/20/1998 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337306 | OLD-MRGO-B06P-00337306 OLD-MRGO-B06P-00337306 | 10/14/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337307 | OLD-MRGO-B06P-00337307 OLD-MRGO-B06P-00337307 | 4/14/1998 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337308 | OLD-MRGO-B06P-00337308 OLD-MRGO-B06P-00337308 | 10/14/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337309 | OLD-MRGO-B06P-00337310 OLD-MRGO-B06P-00337310 | 9/19/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337311 | OLD-MRGO-B06P-00337311 OLD-MRGO-B06P-00337311 | 7/21/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337312 | OLD-MRGO-B06P-00337312 OLD-MRGO-B06P-00337312 | 8/21/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00337313 | OLD-MRGO-B06P-00337313 OLD-MRGO-B06P-00337313 | 7/21/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337314 | OLD-MRGO-B06P-00337314 OLD-MRGO-B06P-00337314 | 7/21/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337315 | OLD-MRGO-B06P-00337315 OLD-MRGO-B06P-00337315 | 6/9/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337316 | OLD-MRGO-B06P-00337316 OLD-MRGO-B06P-00337316 | 6/9/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337317 | OLD-MRGO-B06P-00337317 OLD-MRGO-B06P-00337317 | 6/13/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337318 | OLD-MRGO-B06P-00337318 OLD-MRGO-B06P-00337318 | 6/9/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337319 | OLD-MRGO-B06P-00337319 OLD-MRGO-B06P-00337319 | 6/9/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337320 | OLD-MRGO-B06P-00337320 OLD-MRGO-B06P-00337320 | 8/21/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337321 | OLD-MRGO-B06P-00337323 OLD-MRGO-B06P-00337323 | 7/15/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337386 | OLD-MRGO-B06P-00337386 OLD-MRGO-B06P-00337386 | 7/7/1997 | 06P | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337575 | OLD-MRGO-B06P-00337575 OLD-MRGO-B06P-00337575 | 1/26/1999 | 06P | 1997 PERMISSION GRANTED PG97 - 41 - 54 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337720 | OLD-MRGO-B06P-00337722 OLD-MRGO-B06P-00337722 | 3/19/1996 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337725 | OLD-MRGO-B06P-00337725 OLD-MRGO-B06P-00337725 | 8/8/1995 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00337726 | OLD-MRGO-B06P-00337726 OLD-MRGO-B06P-00337726 | 7/17/1995 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337838 | OLD-MRGO-B06P-00337838 OLD-MRGO-B06P-00337838 | 3/7/1996 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337851 | OLD-MRGO-B06P-00337853 OLD-MRGO-B06P-00337853 | 2/16/1996 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337854 | OLD-MRGO-B06P-00337863 OLD-MRGO-B06P-00337863 | 5/24/1995 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337868 | OLD-MRGO-B06P-00337868 OLD-MRGO-B06P-00337868 | 2/16/1996 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337869 | OLD-MRGO-B06P-00337870 OLD-MRGO-B06P-00337870 | 3/19/1996 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337881 | OLD-MRGO-B06P-00337883 OLD-MRGO-B06P-00337883 | 9/13/1995 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337923 | OLD-MRGO-B06P-00337923 OLD-MRGO-B06P-00337923 | 1/13/1998 | 06P | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337960 | OLD-MRGO-B06P-00337960 OLD-MRGO-B06P-00337960 | 4/4/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337961 | OLD-MRGO-B06P-00337961 OLD-MRGO-B06P-00337961 | 4/2/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337962 | OLD-MRGO-B06P-00337965 OLD-MRGO-B06P-00337965 | 7/20/1994 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338012 | OLD-MRGO-B06P-00338012 OLD-MRGO-B06P-00338012 | 4/19/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338033 | OLD-MRGO-B06P-00338033 OLD-MRGO-B06P-00338033 | 7/3/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00338079 | OLD-MRGO-B06P-00338079 OLD-MRGO-B06P-00338079 | 4/16/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338081 | OLD-MRGO-B06P-00338081 OLD-MRGO-B06P-00338081 | 3/27/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338082 | OLD-MRGO-B06P-00338083 OLD-MRGO-B06P-00338083 | 2/28/1996 | 06P | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338118 | OLD-MRGO-B06P-00338120 OLD-MRGO-B06P-00338120 | 5/22/1996 | 06P | 1996 PERMISSION GRANTED PG 21 - 35 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338205 | OLD-MRGO-B06P-00338205 OLD-MRGO-B06P-00338205 | 12/15/1997 | 06P | 1996 PERMISSION GRANTED PG 21 - 35 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338435 | OLD-MRGO-B06P-00338435 OLD-MRGO-B06P-00338435 | 8/5/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338436 | OLD-MRGO-B06P-00338437 OLD-MRGO-B06P-00338437 | 8/2/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338449 | OLD-MRGO-B06P-00338449 OLD-MRGO-B06P-00338449 | 8/2/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338474 | OLD-MRGO-B06P-00338474 OLD-MRGO-B06P-00338474 | 11/6/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338475 | OLD-MRGO-B06P-00338475 OLD-MRGO-B06P-00338475 | 11/6/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00338532 | OLD-MRGO-B06P-00338533 OLD-MRGO-B06P-00338533 | 9/20/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338534 | OLD-MRGO-B06P-00338534 OLD-MRGO-B06P-00338534 | 9/20/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338538 | OLD-MRGO-B06P-00338538 OLD-MRGO-B06P-00338538 | 9/23/1996 | 06P | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00338619 | OLD-MRGO-B06P-00338620 OLD-MRGO-B06P-00338620 | 9/13/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338650 | OLD-MRGO-B06P-00338650 OLD-MRGO-B06P-00338650 | 4/9/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338680 | OLD-MRGO-B06P-00338680 OLD-MRGO-B06P-00338680 | 1/30/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338681 | OLD-MRGO-B06P-00338681 OLD-MRGO-B06P-00338681 | 1/23/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338682 | OLD-MRGO-B06P-00338682 OLD-MRGO-B06P-00338682 | 1/22/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338683 | OLD-MRGO-B06P-00338685 OLD-MRGO-B06P-00338685 | 1/18/1996 | 06P | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00338770 | OLD-MRGO-B07P-00338770 OLD-MRGO-B07P-00338770 | 8/30/1995 | 07P | PG 99 -01 - 95 - 16 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339184 | OLD-MRGO-B07P-00339184 OLD-MRGO-B07P-00339184 | 3/21/1995 | 07P | 1995 PERMISSION GRANTED PG - 18 THRU PG - 34 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339198 | OLD-MRGO-B07P-00339198 OLD-MRGO-B07P-00339198 | 6/29/1995 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339220 | OLD-MRGO-B07P-00339220 OLD-MRGO-B07P-00339220 | 10/14/1994 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339275 | OLD-MRGO-B07P-00339275 OLD-MRGO-B07P-00339275 | 6/20/1994 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339276 | OLD-MRGO-B07P-00339277 OLD-MRGO-B07P-00339277 | 6/20/1994 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B07P-00339284 | OLD-MRGO-B07P-00339284 OLD-MRGO-B07P-00339284 | 5/11/1994 | 07P | PERMITS: GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07P-00339285 | OLD-MRGO-B07P-00339285 OLD-MRGO-B07P-00339285 | 5/5/1994 | 07P | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339313 | OLD-MRGO-B07P-00339313 OLD-MRGO-B07P-00339313 | 2/22/1994 | 07P | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339502 | OLD-MRGO-B07P-00339502 OLD-MRGO-B07P-00339502 | 4/21/1994 | 07P | 1994 PERMISSION GRANTED  1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339597 | OLD-MRGO-B07P-00339597 OLD-MRGO-B07P-00339597 | 5/25/1994 | 07P | 1994 PERMISSION GRANTED  1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340004 | OLD-MRGO-B07P-00340004 OLD-MRGO-B07P-00340004 | 3/12/1992 | 07P | PERMISSION GRANTED JAN, FEB, MARCH 1992 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340005 | OLD-MRGO-B07P-00340005 OLD-MRGO-B07P-00340005 | 3/2/1992 | 07P | PERMISSION GRANTED JAN, FEB, MARCH 1992 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340373 | OLD-MRGO-B07P-00340373 OLD-MRGO-B07P-00340373 | 9/26/1994 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993 10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340382 | OLD-MRGO-B07P-00340382 OLD-MRGO-B07P-00340382 | 6/6/1994 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993 10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340383 | OLD-MRGO-B07P-00340383 OLD-MRGO-B07P-00340383 | 5/25/1994 | 07P | PERMISSION GRANTED APRIL, MAY, JUNE, 1993 10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340433 | OLD-MRGO-B07P-00340433 OLD-MRGO-B07P-00340433 | 11/10/1993 | 07P | PERMISSION GRANTED  JULY, AUGUST, SEPTEMBER 1993  22 - 32 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340441 | OLD-MRGO-B07P-00340441 OLD-MRGO-B07P-00340441 | 11/10/1993 | 07P | PERMISSION GRANTED  JULY, AUGUST, SEPTEMBER 1993  22 - 32 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340666 | OLD-MRGO-B07P-00340666 OLD-MRGO-B07P-00340666 | 10/18/1994 | 07P | PERMISSION GRANTED  PG 37 - 47 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341089 | OLD-MRGO-B08P-00341089 OLD-MRGO-B08P-00341089 | 12/19/1990 | 08P | PERMISSION GRANTED JAN - MARCH 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B08P-00341119 | OLD-MRGO-B08P-00341119 OLD-MRGO-B08P-00341119 | 4/23/1991 | 08P | PERMISSION GRANTED JAN - MARCH 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341563 | OLD-MRGO-B08P-00341563 OLD-MRGO-B08P-00341563 | 10/21/1991 | 08P | PERMISSION GRANTED JULY - DEC 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341564 | OLD-MRGO-B08P-00341564 OLD-MRGO-B08P-00341564 | 10/21/1991 | 08P | PERMISSION GRANTED JULY - DEC 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00342928 | OLD-MRGO-B08P-00342928 OLD-MRGO-B08P-00342928 | 9/18/1990 | 08P | PERMISSION GRANTED JULY - SEPT 1990 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00346963 | OLD-MRGO-B01I-00346963 | 11/21/1984 | 01I | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00346964 | OLD-MRGO-B01I-00346981 | 11/21/1984 | 01I | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00346982 | OLD-MRGO-B01I-00346983 | 11/13/1984 | 01I | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347286 | OLD-MRGO-B01I-00347286 | 5/23/1991 | 01I | FLOOD PROTECTION MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347456 | OLD-MRGO-B01I-00347456 | 6/24/2005 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347464 | OLD-MRGO-B01I-00347464 | 6/21/2005 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347490 | OLD-MRGO-B01I-00347490 | 12/20/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347496 | OLD-MRGO-B01I-00347496 | 12/9/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | LITIGATION | 6/2/2008 |
| OLD-MRGO-B01I-00347502 | OLD-MRGO-B01I-00347503 | 10/29/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347504 | OLD-MRGO-B01I-00347504 | 10/28/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347535 | OLD-MRGO-B01I-00347535 | 9/23/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347575 | OLD-MRGO-B01I-00347576 | 9/13/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347590 | OLD-MRGO-B01I-00347590 OLD-MRGO-B01I-00347590 | 1/26/2004 | 01I | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347641 | OLD-MRGO-B01I-00347641 OLD-MRGO-B01I-00347641 | 12/5/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347642 | OLD-MRGO-B01I-00347643 OLD-MRGO-B01I-00347643 | 11/29/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00347644 | OLD-MRGO-B01I-00347644 OLD-MRGO-B01I-00347644 | 11/19/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347645 | OLD-MRGO-B01I-00347645 OLD-MRGO-B01I-00347645 | 11/13/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00347646 | OLD-MRGO-B01I-00347647 OLD-MRGO-B01I-00347647 | 10/28/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B01I-00347650 | OLD-MRGO-B01I-00347650 OLD-MRGO-B01I-00347650 | 10/14/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347652 | OLD-MRGO-B01I-00347652 OLD-MRGO-B01I-00347652 | 10/29/1996 | 01I | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347591 | OLD-MRGO-B01I-00347592 OLD-MRGO-B01I-00347592 | 00/00/2004 | 01I | FLOODGATES MISC   2004 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 6/2/2008 |
| OLD-MRGO-B02I-00347784 | OLD-MRGO-B02I-00347784 | 5/12/2006 | 02I | USACE  TASK FORCE GUARDIAN | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347842 | OLD-MRGO-B02I-00347843 | 4/6/1998 | 02I | PICTURES | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347972 | OLD-MRGO-B02I-00347972 | 5/13/2003 | 02I | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347973 | OLD-MRGO-B02I-00347973 | 5/14/2003 | 02I | BAYOU SAUVAGE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348007 | OLD-MRGO-B02I-00348008 | 3/29/2001 | 02I | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348012 | OLD-MRGO-B02I-00348016 | 1/24/2001 | 02I | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348029 | OLD-MRGO-B02I-00348033 | 5/12/2005 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348034 | OLD-MRGO-B02I-00348035 | 5/12/2005 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348057 | OLD-MRGO-B02I-00348058 | 2/12/1999 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348059 | OLD-MRGO-B02I-00348059 | 2/12/1999 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348069 | OLD-MRGO-B02I-00348069 | 7/15/1998 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348089 | OLD-MRGO-B02I-00348089 | 8/5/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348090 | OLD-MRGO-B02I-00348091 | 8/1/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348092 | OLD-MRGO-B02I-00348092 | 6/23/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348093 | OLD-MRGO-B02I-00348093 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348094 | OLD-MRGO-B02I-00348095 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348097 | OLD-MRGO-B02I-00348097 | 6/23/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348098 | OLD-MRGO-B02I-00348098 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348099 | OLD-MRGO-B02I-00348100 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348101 | OLD-MRGO-B02I-00348101 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348102 | OLD-MRGO-B02I-00348103 | 6/9/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348108 | OLD-MRGO-B02I-00348109 | 2/7/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348110 | OLD-MRGO-B02I-00348110 | 2/5/1997 | 02I | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348188 | OLD-MRGO-B02I-00348188 | 3/7/1983 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348264 | OLD-MRGO-B02I-00348264 | 11/12/1974 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348265 | OLD-MRGO-B02I-00348265 | 11/1/1974 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348269 | OLD-MRGO-B02I-00348269 | 7/9/1974 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348271 | OLD-MRGO-B02I-00348271 | 5/29/1976 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348276 | OLD-MRGO-B02I-00348277 | 4/24/1972 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348278 | OLD-MRGO-B02I-00348279 | 7/2/1971 | 02I | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348443 | OLD-MRGO-B02I-00348452 | 12/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348453 | OLD-MRGO-B02I-00348476 | 11/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348477 | OLD-MRGO-B02I-00348481 | 4/15/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348482 | OLD-MRGO-B02I-00348483 | 9/20/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348484 | OLD-MRGO-B02I-00348485 | 8/23/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348486 | OLD-MRGO-B02I-00348487 | 6/28/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348488 | OLD-MRGO-B02I-00348488 | 6/28/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348489 | OLD-MRGO-B02I-00348510 | 6/30/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348511 | OLD-MRGO-B02I-00348511 | 7/27/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348512 | OLD-MRGO-B02I-00348512 | 7/27/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348513 | OLD-MRGO-B02I-00348515 | 6/30/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348516 | OLD-MRGO-B02I-00348516 | 6/30/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348517 | OLD-MRGO-B02I-00348518 | 6/30/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348519 | OLD-MRGO-B02I-00348520 | 6/4/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348546 | OLD-MRGO-B02I-00348546 | 2/22/2006 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348552 | OLD-MRGO-B02I-00348553 | 12/13/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348554 | OLD-MRGO-B02I-00348554 | 12/13/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348555 | OLD-MRGO-B02I-00348555 | 8/19/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348556 | OLD-MRGO-B02I-00348557 | 8/11/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348558 | OLD-MRGO-B02I-00348558 | 8/8/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348559 | OLD-MRGO-B02I-00348560 | 8/8/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348561 | OLD-MRGO-B02I-00348561 | 7/20/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348562 | OLD-MRGO-B02I-00348563 | 7/20/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348564 | OLD-MRGO-B02I-00348564 | 7/20/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348565 | OLD-MRGO-B02I-00348565 | 7/20/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348566 | OLD-MRGO-B02I-00348567 | 8/1/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348568 | OLD-MRGO-B02I-00348569 | 7/20/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348570 | OLD-MRGO-B02I-00348581 | 7/19/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348588 | OLD-MRGO-B02I-00348588 | 6/30/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348599 | OLD-MRGO-B02I-00348599 | 4/15/2005 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348605 | OLD-MRGO-B02I-00348606 | 8/23/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348607 | OLD-MRGO-B02I-00348607 | 6/28/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348608 | OLD-MRGO-B02I-00348608 | 6/28/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348612 | OLD-MRGO-B02I-00348612 | 7/29/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348613 | OLD-MRGO-B02I-00348613 | 7/27/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348615 | OLD-MRGO-B02I-00348615 | 4/12/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348616 | OLD-MRGO-B02I-00348616 | 6/28/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348630 | OLD-MRGO-B02I-00348630 | 3/19/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348631 | OLD-MRGO-B02I-00348631 | 4/25/1990 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348648 | OLD-MRGO-B02I-00348648 | 3/17/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348666 | OLD-MRGO-B02I-00348666 | 2/27/2004 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348667 | OLD-MRGO-B02I-00348667 | 11/20/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348668 | OLD-MRGO-B02I-00348668 | 11/20/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348669 | OLD-MRGO-B02I-00348669 | 11/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348670 | OLD-MRGO-B02I-00348670 | 11/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348671 | OLD-MRGO-B02I-00348671 | 11/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348672 | OLD-MRGO-B02I-00348672 | 11/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348673 | OLD-MRGO-B02I-00348673 | 11/20/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348674 | OLD-MRGO-B02I-00348678 | 11/18/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348680 | OLD-MRGO-B02I-00348680 | 7/21/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348681 | OLD-MRGO-B02I-00348681 | 7/18/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348682 | OLD-MRGO-B02I-00348682 | 6/17/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348683 | OLD-MRGO-B02I-00348683 | 6/23/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348701 | OLD-MRGO-B02I-00348701 | 6/20/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348708 | OLD-MRGO-B02I-00348709 | 2/26/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348710 | OLD-MRGO-B02I-00348710 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348711 | OLD-MRGO-B02I-00348711 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348712 | OLD-MRGO-B02I-00348712 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348713 | OLD-MRGO-B02I-00348713 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348714 | OLD-MRGO-B02I-00348716 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348717 | OLD-MRGO-B02I-00348719 | 3/3/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348720 | OLD-MRGO-B02I-00348720 | 2/20/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348721 | OLD-MRGO-B02I-00348721 | 2/19/2003 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348725 | OLD-MRGO-B02I-00348725 | 10/4/2002 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348726 | OLD-MRGO-B02I-00348726 | 9/9/2002 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348727 | OLD-MRGO-B02I-00348727 | 9/6/2002 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348756 | OLD-MRGO-B02I-00348756 | 1/27/1999 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348762 | OLD-MRGO-B02I-00348762 | 11/20/1997 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348781 | OLD-MRGO-B02I-00348781 | 1/24/1997 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348782 | OLD-MRGO-B02I-00348782 | 1/21/1997 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348785 | OLD-MRGO-B02I-00348785 | 11/21/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348807 | OLD-MRGO-B02I-00348808 | 10/4/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348814 | OLD-MRGO-B02I-00348814 | 10/4/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348816 | OLD-MRGO-B02I-00348816 | 9/16/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348818 | OLD-MRGO-B02I-00348818 | 4/18/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348821 | OLD-MRGO-B02I-00348821 | 4/17/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348822 | OLD-MRGO-B02I-00348826 | 4/17/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348827 | OLD-MRGO-B02I-00348827 | 4/17/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348828 | OLD-MRGO-B02I-00348828 | 4/17/1996 | 02I | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00348965 | OLD-MRGO-B03I-00348965 | 9/14/1964 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00348966 | OLD-MRGO-B03I-00348967 | 8/21/1963 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348968 | OLD-MRGO-B03I-00348968 | 5/22/1963 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348969 | OLD-MRGO-B03I-00348969 | 12/15/1961 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348970 | OLD-MRGO-B03I-00348970 | 12/14/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348971 | OLD-MRGO-B03I-00348971 | 12/13/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348972 | OLD-MRGO-B03I-00348972 | 12/13/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348973 | OLD-MRGO-B03I-00348979 | 12/14/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348980 | OLD-MRGO-B03I-00348980 | 12/13/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348981 | OLD-MRGO-B03I-00348981 | 12/13/1960 | 03I | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00349162 | OLD-MRGO-B03I-00349162 | 10/17/1989 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349163 | OLD-MRGO-B03I-00349164 | 10/17/1989 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349165 | OLD-MRGO-B03I-00349165 | 10/17/1989 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349210 | OLD-MRGO-B03I-00349210 | 11/17/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349381 | OLD-MRGO-B03I-00349381 | 12/21/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349382 | OLD-MRGO-B03I-00349384 | 12/21/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B03I-00349385 | OLD-MRGO-B03I-00349387 | 12/21/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349388 | OLD-MRGO-B03I-00349389 | 12/21/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349399 | OLD-MRGO-B03I-00349399 | 11/17/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349400 | OLD-MRGO-B03I-00349400 | 12/21/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349429 | OLD-MRGO-B03I-00349429 | 9/8/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349433 | OLD-MRGO-B03I-00349433 | 8/24/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349445 | OLD-MRGO-B03I-00349445 | 8/5/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349446 | OLD-MRGO-B03I-00349449 | 4/27/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349450 | OLD-MRGO-B03I-00349451 | 4/27/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349452 | OLD-MRGO-B03I-00349454 | 4/27/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349455 | OLD-MRGO-B03I-00349456 | 4/27/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349484 | OLD-MRGO-B03I-00349484 | 6/2/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349485 | OLD-MRGO-B03I-00349490 | 4/27/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349496 | OLD-MRGO-B03I-00349496 | 5/7/1982 | 03I | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B03I-00349497 | OLD-MRGO-B03I-00349500 | 4/27/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349501 | OLD-MRGO-B03I-00349502 | 4/27/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349503 | OLD-MRGO-B03I-00349506 | 4/27/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349507 | OLD-MRGO-B03I-00349508 | 4/27/1982 | 03I | LEVEES:  MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349644 | OLD-MRGO-B03I-00349645 | 3/6/2000 | 03I | MAXENT LAGOON LEVEE - REPORT AND SPECS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349711 | OLD-MRGO-B03I-00349711 | 8/16/1990 | 03I | MAXENT LAGOON LEVEE - REPORT AND SPECS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349971 | OLD-MRGO-B03I-00349973 | 3/21/2001 | 03I | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349974 | OLD-MRGO-B03I-00349981 | 3/21/2001 | 03I | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349989 | OLD-MRGO-B03I-00349989 | 6/3/1999 | 03I | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350001 | OLD-MRGO-B04I-00350001 | 4/15/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350002 | OLD-MRGO-B04I-00350002 | 4/15/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350003 | OLD-MRGO-B04I-00350003 | 4/15/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350007 | OLD-MRGO-B04I-00350007 | 4/15/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350008 | OLD-MRGO-B04I-00350009 | 4/1/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350010 | OLD-MRGO-B04I-00350010 | 4/1/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350011 | OLD-MRGO-B04I-00350011 | 4/1/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350012 | OLD-MRGO-B04I-00350014 | 8/12/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B04I-00350015 | OLD-MRGO-B04I-00350017 | 8/18/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350018 | OLD-MRGO-B04I-00350018 | 8/10/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350019 | OLD-MRGO-B04I-00350019 | 8/3/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350020 | OLD-MRGO-B04I-00350020 | 8/2/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350021 | OLD-MRGO-B04I-00350021 | 7/30/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350022 | OLD-MRGO-B04I-00350022 | 7/29/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350023 | OLD-MRGO-B04I-00350023 | 7/29/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350051 | OLD-MRGO-B04I-00350053 | 3/23/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350054 | OLD-MRGO-B04I-00350054 | 3/15/2005 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350058 | OLD-MRGO-B04I-00350058 | 6/7/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350059 | OLD-MRGO-B04I-00350061 | 6/7/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350062 | OLD-MRGO-B04I-00350062 | 6/7/2004 | 04I | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350084 | OLD-MRGO-B04I-00350084 | 10/2/2003 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350168 | OLD-MRGO-B04I-00350168 | 5/3/2005 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350172 | OLD-MRGO-B04I-00350172 | 11/8/2004 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350213 | OLD-MRGO-B04I-00350213 | 1/5/2004 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350214 | OLD-MRGO-B04I-00350214 | 10/28/2003 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350219 | OLD-MRGO-B04I-00350219 | 10/7/2003 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350254 | OLD-MRGO-B04I-00350254 | 1/3/2003 | 04I | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B06I-00353125 | OLD-MRGO-B06I-00353125 | 4/27/1966 | 06I | US ENGINEERS  1966 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B06I-00353126 | OLD-MRGO-B06I-00353126 | 5/13/1966 | 06I | US ENGINEERS  1966 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353501 | OLD-MRGO-B07I-00353501 | 2/1/2006 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353528 | OLD-MRGO-B07I-00353529 | 1/7/2006 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353540 | OLD-MRGO-B07I-00353540 | 1/4/2006 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353543 | OLD-MRGO-B07I-00353543 | 1/4/2006 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353545 | OLD-MRGO-B07I-00353546 | 12/30/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353547 | OLD-MRGO-B07I-00353547 | 12/30/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353554 | OLD-MRGO-B07I-00353554 | 12/28/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353555 | OLD-MRGO-B07I-00353555 | 12/28/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|---------|------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B07I-00353556 | OLD-MRGO-B07I-00353556 | 12/28/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353586 | OLD-MRGO-B07I-00353586 | 12/16/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353587 | OLD-MRGO-B07I-00353587 | 1/2/2002 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353588 | OLD-MRGO-B07I-00353589 | 4/14/2000 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353590 | OLD-MRGO-B07I-00353592 | 03/20/0000 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353614 | OLD-MRGO-B07I-00353614 | 12/2/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353615 | OLD-MRGO-B07I-00353616 | 11/29/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353617 | OLD-MRGO-B07I-00353618 | 12/2/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353619 | OLD-MRGO-B07I-00353620 | 12/2/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353635 | OLD-MRGO-B07I-00353635 | 11/28/2005 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353712 | OLD-MRGO-B07I-00353712 | 6/10/2003 | 07I | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353719 | OLD-MRGO-B07I-00353719 | 1/31/2007 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353720 | OLD-MRGO-B07I-00353720 | 9/27/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353761 | OLD-MRGO-B07I-00353762 | 2/3/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353763 | OLD-MRGO-B07I-00353764 | 2/3/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353765 | OLD-MRGO-B07I-00353766 | 1/11/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353767 | OLD-MRGO-B07I-00353767 | 12/22/2005 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353768 | OLD-MRGO-B07I-00353768 | 1/6/2005 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353769 | OLD-MRGO-B07I-00353770 | 2/6/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353771 | OLD-MRGO-B07I-00353773 | 2/6/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353774 | OLD-MRGO-B07I-00353775 | 2/6/2006 | 07I | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354065 | OLD-MRGO-B07I-00354065 | 2/9/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354068 | OLD-MRGO-B07I-00354068 | 2/8/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354071 | OLD-MRGO-B07I-00354071 | 2/3/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354076 | OLD-MRGO-B07I-00354077 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354081 | OLD-MRGO-B07I-00354081 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354082 | OLD-MRGO-B07I-00354083 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354096 | OLD-MRGO-B07I-00354096 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354097 | OLD-MRGO-B07I-00354097 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07I-00354098 | OLD-MRGO-B07I-00354098 | 1/30/2006 | 07I | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354336 | OLD-MRGO-B07I-00354336 | 2/16/2006 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354346 | OLD-MRGO-B07I-00354347 | 1/23/2006 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354357 | OLD-MRGO-B07I-00354357 | 1/7/2006 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354360 | OLD-MRGO-B07I-00354360 | 1/6/2006 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354437 | OLD-MRGO-B07I-00354437 | 10/31/2005 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354438 | OLD-MRGO-B07I-00354450 | 10/31/2005 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354451 | OLD-MRGO-B07I-00354463 | 10/31/2005 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354481 | OLD-MRGO-B07I-00354481 | 10/20/2005 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354491 | OLD-MRGO-B07I-00354504 | 00/00/0000 | 07I | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B07I-00354554 | OLD-MRGO-B07I-00354556 | 12/6/2005 | 07I | USACE / DPW - RIGHT OF ENTRY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354649 | OLD-MRGO-B07I-00354650 | 1/26/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354651 | OLD-MRGO-B07I-00354652 | 1/4/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354653 | OLD-MRGO-B07I-00354660 | 1/23/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354661 | OLD-MRGO-B07I-00354664 | 12/27/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354665 | OLD-MRGO-B07I-00354667 | 12/22/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354668 | OLD-MRGO-B07I-00354669 | 12/21/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354670 | OLD-MRGO-B07I-00354683 | 10/27/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354684 | OLD-MRGO-B07I-00354686 | 1/27/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354689 | OLD-MRGO-B07I-00354692 | 2/9/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354693 | OLD-MRGO-B07I-00354696 | 1/19/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354697 | OLD-MRGO-B07I-00354698 | 1/13/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354705 | OLD-MRGO-B07I-00354705 | 12/30/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354725 | OLD-MRGO-B07I-00354725 | 12/29/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354729 | OLD-MRGO-B07I-00354732 | 1/9/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354733 | OLD-MRGO-B07I-00354733 | 1/6/2006 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00356120 | OLD-MRGO-B07I-00356125 | 5/1/1973 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00356181 | OLD-MRGO-B07I-00356185 | 12/4/2001 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00358874 | OLD-MRGO-B07I-00358874 | 5/24/2004 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359035 | OLD-MRGO-B07I-00359035 | 5/24/2004 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07I-00359201 | OLD-MRGO-B07I-00359201 | 12/30/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359202 | OLD-MRGO-B07I-00359203 | 12/30/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359204 | OLD-MRGO-B07I-00359205 | 12/21/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359210 | OLD-MRGO-B07I-00359210 | 12/29/2005 | 07I | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359223 | OLD-MRGO-B07I-00359223 | 12/31/2005 | 07I | LA LEGISLATURE | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00359268 | OLD-MRGO-B07I-00359269 | 11/1/2005 | 07I | LA LEGISLATURE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359274 | OLD-MRGO-B07I-00359274 | 11/18/2005 | 07I | LA LEGISLATURE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359345 | OLD-MRGO-B07I-00359345 | 1/12/2006 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359346 | OLD-MRGO-B07I-00359347 | 1/12/2006 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359348 | OLD-MRGO-B07I-00359350 | 1/12/2006 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359351 | OLD-MRGO-B07I-00359351 | 12/14/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359352 | OLD-MRGO-B07I-00359392 | 12/12/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359393 | OLD-MRGO-B07I-00359393 | 12/12/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359394 | OLD-MRGO-B07I-00359395 | 12/12/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359396 | OLD-MRGO-B07I-00359460 | 12/12/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359470 | OLD-MRGO-B07I-00359471 | 1/4/2006 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359472 | OLD-MRGO-B07I-00359473 | 1/3/2006 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359495 | OLD-MRGO-B07I-00359495 | 12/12/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 07/08/2008

| Begdoc# | Enddoc# | Docdate | Box# | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07I-00359496 | OLD-MRGO-B07I-00359496 | 12/13/2005 | 07I | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B08I-00359873 | OLD-MRGO-B08I-00359873 | 2/12/2008 | 08I | OUTFALL CANALS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00362810 | OLD-MRGO-B09I-00362810 | 7/3/1970 | 09I | IHNC - US ENGINEERS - LAKE PONT BARRIER PLAN  1965 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00362926 | OLD-MRGO-B09I-00362926 | 2/4/1944 | 09I | US ENGINEERS  1944 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363107 | OLD-MRGO-B09I-00363107 | 5/28/1971 | 09I | 1971  US ENGINEERS  MISC / FILE #1 JAN - MAY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363274 | OLD-MRGO-B09I-00363275 | 9/29/1971 | 09I | 1971  US ENGINEERS  MISC / FILE #2 JUN - | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363569 | OLD-MRGO-B09I-00363570 | 3/4/1952 | 09I | IND CANAL FOREBAY LEVEE ENLG & PAVING - US ENG - COMPLETED 10/01/52 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363596 | OLD-MRGO-B09I-00363596 | 8/4/1970 | 09I | 1966 - US ENG  LAKE PONT BARRIER PLAN / CITRUS BACK LEVEE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363693 | OLD-MRGO-B09I-00363693 | 6/8/1966 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363694 | OLD-MRGO-B09I-00363694 | 4/26/1966 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363741 | OLD-MRGO-B09I-00363741 | 3/1/1950 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363742 | OLD-MRGO-B09I-00363742 | 12/13/1948 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363743 | OLD-MRGO-B09I-00363743 | 5/3/1948 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363744 | OLD-MRGO-B09I-00363744 | 5/3/1948 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B09I-00363745 | OLD-MRGO-B09I-00363745 | 5/3/1948 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B09I-00363746 | OLD-MRGO-B09I-00363752 | 5/3/1948 | 09I | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |