# EXHIBIT 1

## Cromwell, Francine

| | |
|---|---|
| **From:** | Raffman, Mark S |
| **Sent:** | Friday, July 18, 2008 12:39 PM |
| **To:** | Cromwell, Francine |
| **Subject:** | Exhibit 1: 5/21/08 email and attachments |
| **Attachments:** | LNA -- Second Supplemental Responses to Interrogatories.pdf; L9W Residents Intvwd (2_11_08)_Dates Intvwd.pdf; SCAN364.PDF; LNA -- Second Amended Responses to Requests for Admission.pdf; LNA -- Responses to Requests for Production (supplement in v10) (2).pdf |

**From:** Heck, Kathy [mailto:Heck@chaffe.com]
**Sent:** Wednesday, May 21, 2008 4:56 PM
**To:** Law Office of Brian A. Gilbert; Walker, Derek; dwebb@swslaw.com; Fisher, Robert; Joe Bruno; Gerald E. Meunier; William D. Treeby; aboyd@lawla.com; Aldock, John D.; am@ecwko.com; Anzelmo, Thomas P.; Aurandt, Kirk Norris; bevers@liskow.com; Black, James Robert, Esq.; cacardo@duplass.com; chaisson@chaffe.com; Cobb, James A., Jr.; crb@ecwko.com; dlb@harrisrufty.com; dlebreton@daiglefisse.com; dphillips@cochranfirm.com; Duplass, Lawrence J.; dwleefe@liskow.com; Emmett, John F.; Emory, Bill; Fendler, Sherman Gene; Forbes, Tom; Gelpi, Kenneth Joseph, Jr.; gmiguez@liskow.com; Grant, Arthur Gordon, Jr.; Greenberg, Jeffrey Todd; gs@ecwko.com; Guichet, Joseph Pierre; Guidry, Richard J.; Hanna, Mark Emmerson; Harris, Rufus C., III; Haycraft, Donald; Brandon, Holly A; Hubbard, Ralph Shelton, III; Jacobs, Julie; Jeff@plazalaw.com; jepstein@mcsalaw.com; jguidry@cochranfirm.com; jinman@liskow.com; Kessenich, John Frederick; Kraus, Douglas R.; leslies@ln-law.com; ljackson@lawla.com; ljp@harrisrufty.com; lmd@swslaw.com; lquintana@monbar.com; ltaylor@fgmapleslaw.com; Maples, F. Gerald; Martinez, Elida; Mayberry, Meredith Anne; Miller, Kara K.; mnguyen@lawla.com; Motes, Carmen; Mouledoux, Andre J.; Musser, John H., IV; Myer, Peter G.; O'Dwyer, Ashton, Jr.; ozg@mcsalaw.com; Pate, James L.; pbrooks@monbar.com; Rodriguez, Ivan; Rufty, Alfred J., III; Sanders, Patrick J.; Sanders, Patrick Joseph; Schaub, Wanda; sdeblieux@duplass.com; Smith, Robin D.; Spencer, Louis G.; Spencer, Louis G.; Torrence, Jean; Towler, Lisa; vbroussard@odwyerlaw.com; vdufrene@burgosevans.com; Vicknair, Julie; Villa, Stacy; Weinstock, Andrew; Wiedemann, Karen; Wiedemann, Karl; Wiles, Stephen; Willhoft, Jill Schultz; Wise, Brett D.; ymaranto@monbar.com; Zelaya, Carlos; Raffman, Mark S; ldemos@fgmapleslaw.com; Carmen Motes; dar@ecwko.com; Forbes, Tom; george.carter@usdoj.gov; stephaniep@brunobrunolaw.com; scott@jbrunolaw.com; Robert, John
**Cc:** sschmeeckle@lawla.com; Meza, Marina
**Subject:** From Derek Walker: Katrina Canal Breaches - LNA's second supplemental responses to plaintiffs' interrogatories, requests for production, requests for admission

Dear Counsel,

Please find attached LNA's second supplemental responses to plaintiffs' interrogatories and requests for production, and second amended responses to plaintiffs' requests for admission, along with Verification and amended chart of lower 9th Ward residents interviewed. We ask liaison counsel to please distribute to other counsel in the litigation.

Disks containing documents produced pertaining to these responses to requests for production and to LNA's Supplemental Exhibit List e-filed yesterday, and numbered LNA001605 through LNA005500, are being hand delivered to Brian Gilbert, counsel for plaintiffs, and to Joe Bruno and Ralph Hubbard, liaison counsel for plaintiffs and defendants. Please advise if you would like a copy of the disk. Chaffe's charge is $10 per disk.

Thanks,
Derek Walker

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | ☆ ☆ ☆ ☆ | CIVIL ACTION |
|  | ☆ ☆ | NO. 05-4182 and consolidated cases |
| PERTAINS TO: BARGE | ☆ ☆ | SECTION "K" (2) |
| Boutte v. Lafarge        05-5531 | ☆ |  |
| Mumford v. Ingram     05-5724 | ☆ |  |
| Lagarde v. Lafarge      06-5342 | ☆ | JUDGE |
| Perry v. Ingram          06-6299 | ☆ | STANWOOD R. DUVAL, JR. |
| Benoit v. Lafarge        06-7516 | ☆ |  |
| Parfait Family v. USA   07-3500 | ☆ ☆ ☆ | MAGISTRATE JOSEPH C. WILKINSON, JR. |

## LAFARGE NORTH AMERICA INC.'S
## SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' INTERROGATORIES

Defendant Lafarge North America Inc. ("LNA"), pursuant to the Court's order of April 21, 2008 (Doc. 12605), hereby supplies further amended responses to the Interrogatories served by Plaintiffs in the above-captioned actions. LNA incorporates by reference all general and specific objections stated in its initial responses, to the extent such objections were not addressed and overruled by the Court.

### SPECIFIC RESPONSES

**INTERROGATORY NO. 5**

Please identify, describe and state the contents of any and all fact statements you have obtained from any and all plaintiffs and/or persons potentially belonging to the putative class herein concerning allegations subject of suit, stating the dates upon which all such statements were obtained, identifying by full name and address persons giving such statement, obtaining such statement, and having custody of such statement.

**Answer to Interrogatory No. 5:**

LNA objects to this request to the extent that it pertains to "fact statements" obtained from persons who are not parties to this case, including persons "potentially belonging to the putative class herein" on the grounds that (1) the request seeks the production of documents created in anticipation of litigation by or for LNA and its attorneys that are protected by Fed. R. Civ. P. 26(b)(3); and (2) the group of persons to which the request pertains is ill-defined, overly broad, and not capable of ascertainment. Notwithstanding the foregoing objections, LNA will provide a chart showing the identities and contact information for putative class area persons interviewed by LNA's investigators in the course of their investigation, all of which interviews were carried out in anticipation of litigation or for trial on behalf of LNA. This chart will be provided no later than February 15, 2008, the date on which plaintiffs have represented they will supplement their document production.

**Supplemental Answer to Interrogatory No. 5:**

Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents responsive to this request and constituting the recorded transcribed statements ordered to be produced by the April 21, 2008 Order. The chart (attached hereto) has been amended to show the dates on which the recorded transcribed interviews were conducted.

.

Respectfully submitted,

Robert B. Fisher, Jr., T.A. (#5587)
Derek A. Walker (#13175)
Ivan M. Rodriguez (#22574)
**CHAFFE MCCALL, L.L.P.**
2300 Energy Centre
1100 Poydras Street
New Orleans, LA 70163-2300
Telephone:  (504) 585-7000
Facsimile:  (504) 585-7075
Fisher@chaffe.com
Walker@chaffe.com
Harrison@chaffe.com


   Mark S. Raffman         
John D. Aldock
Richard M. Wyner
Mark S. Raffman
**GOODWIN PROCTER LLP**
901 New York Avenue, N.W.
Washington, DC 20001
Telephone:  (202) 346-4240

Daniel A. Webb (#13294)
**SUTTERFIELD & WEBB, LLC**
Poydras Center
650 Poydras Street, Suite 2715
New Orleans, LA 70130
Telephone:  (504) 598-2715

*Attorneys for Lafarge North America Inc.*

May 21, 2008

**VERIFICATION**

I declare under penalty of perjury that the foregoing second supplemental responses to plaintiffs' interrogatories are true and correct to the best of my knowledge, information and belief.

_____
John H. Shelonko
For Lafarge North America Inc.

Dated: May 21, 2008

## Certificate of Service

I do hereby certify that I have on this 21st day of May, 2008 served a copy of the foregoing pleading on counsel for all parties to this proceeding by e-mail.

_____/s/ Derek A. Walker_____

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| # | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | Ackerson | James "Buttie" | (504) 270-5488 | 2100 Andry St., New Orleans, LA 70117 | Did not provide | Phone | 1/26/2006 | |
| 2 | * | Adams | Terry | (504) 202-3022 | 2604 Deslonde St., New Orleans, LA 70117 | Did not provide | In Person (& briefly by phone) (*Interviewed in person), 4/20/06 prior to his being named as a Claimant) (phone) | 4/14/2006 (in person); 4/20/06 (phone) | |
| 3 | | Ambrose | Linda | (225) 218-8227 | 4701 Urquhart St., New Orleans, LA 70117 | Unknown | Phone | 7/12/2006 | |
| 4 | | Anderson | Arthur III | (504) 616-8951 | 1312 Jourdan Ave., New Orleans, LA 70117 | 7101 Northgate Dr., New Orleans, LA 70128 | Phone | 1/29/2008 | |
| 5 | | Anderson | Arthur Jr. | (504) 261-7496 | 1310 Jourdan Ave., New Orleans, LA 70117 | 7103 Northgate Drive, New Orleans, LA 70128 | Phone | 12/14/2006 | |
| 6 | | Andrews | Stephanie | (817) 729-3827 | 1319 Lamanche St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 7 | | Augustus | Archie | (Did not provide) | 5315 Marais St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 8 | | Baker | Andrew Jr. | (Did not provide) | 1222 Tennessee St., New Orleans, LA 70117 | Unknown | In Person | 12/12/2006 | |
| 9 | | Ball | Mary | (Did not provide) | 1721 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 10 | | Baptiste | Clarence | (414) 852-4629 | 4820 N. Prieur St., New Orleans, LA 70117 | Unknown | Phone | 12/21/2005 | |
| 11 | | Baradley | Felton | (334) 448-7771 | 2637 Tennessee ST., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 12 | | Bell | Cheryl | (504) 214-6305 | 2340 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 13 | | Bell | Otis | (504) 214-6305 | 2340 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 14 | Bernard | David | (202) 446-5645 | 4700 N. Villere St., (rear apt.), New Orleans, LA 70117 | 7145 Groveton Gavens Road, Apt. 202, Alexandria, VA 33206 | Phone | 4/28/2006 | |
| 15 | Berryhill | Alison Cheveal (aka Alison Million) | (903) 892-6250 / (903) 227-9553 | 1022 Deslonde St., New Orleans, LA 70117 | Unknown | Phone | 1/26/2006 | |
| 16 | Berryhill | Carolyn | (504) 251-2351 | 1838 Deslonde St., New Orleans, LA 70117 | 128 West Harrison, Baton Rouge, LA 70802 | Phone | 12/2/2005 | |
| 17 | Berryhill | Diane | (225) 329-4498 | 1840 Deslonde St., New Orleans, LA 70117 | 2407 Rose Drive, Gretna, Louisiana 70053 | Phone | 12/14/2005 & 3/30/2006 | |
| 18 | Bickham | Inez | (985) 542-0298 | 1726 Tennessee St., New Orleans, LA 70117 | Unknown | Phone | 3/30/2006 | |
| 19 | Bickham | Michael | (504) 366-0284 | 1838 Deslonde St., New Orleans, LA 70117 | 2407 Rose Drive, Gretna, Louisiana 70053 | Phone | 12/14/2005 | |
| 20 | Bienemy | Joseph | (504) 202-3983 | 1128 Flood St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/3/2006 | |
| 21 | Blackmon | Arthur | (225) 610-8740 | 2207 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 22 | Blaise | Ervin (sic) | (Did not provide) | 1414 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 23 | Bramlett | Joe | (318) 305-3642 / (318) 305-3576 | 1236 Caffin Ave., New Orleans, LA 70117 | Unknown | In Person | 1/26/2006 | |
| 24 | Branch | Samuel | (713) 271-7264 | 1723 Jourdan Ave., New Orleans, LA 70117 | 8080 Creekbend Dr., Apt. 702, Houston, TX 77071 | Phone | 5/9/2006 | |
| 25 | Brooks | Anthony (aka "Sir") Anthony | (504) 427-5178 | 5840 Law St., New Orleans, LA 70117 | 140 Canal Street, Ponchatoula, LA | Phone | 11/27/2006 | |
| 26 | Brooks | George | (504) 952-3326 | 5801 St. Claude Ave., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 27 | | Brown | Charles | (Did not provide) | 4700 N. Robertson St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 28 | | Brown | Clementine | (Did not provide) | 4714 Burgundy St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 29 | | Brown | Haden | (Did not provide) | Unknown | Unknown | In Person | 10/29/2005 | |
| 30 | | Burnes | Sernell | (832) 230-3109 | 1355 Jourdan Ave., New Orleans, LA 70117 | 8811 Boone Rd., Houston, TX 77099 | Phone | 5/26/2006 | |
| 31 | | Bush | Richard | (Did not provide) | 1247 Tennessee St., New Orleans, LA 70117 | 11260 Notaway Drive, New Orleans, LA 70128 | In Person | 12/17/2006 | |
| 32 | | Butler | Carl Kenny | (713) 471-6082 | Unknown (possibly 2330 Charbonnet St.) | Houston, TX (did not provide address) | Phone | 12/14/2005 | |
| 33 | | Calhoun | Willie Jr. | (504) 606-2603 | Unknown (possibly 2125 Deley St.) | Unknown | Phone (N/R) | 12/20/2005 | |
| 34 | | Carter | Olivia | (Did not provide) | 5726 N. Derbigny St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 35 | | Charles | Eric | (504) 920-9846 | 2029 Andry St., New Orleans, LA 70117 | Unknown | In Person | 10/29/2005 | |
| 36 | | Clay | Byron | (972) 623-7366 | 2301 Tennessee St., New Orleans, LA 70117 | Same as August 2005 | Phone | 10/27/2006 | |
| 37 | | Cole | Prosper | (770) 485-4544 | 2301 Lamanche St., New Orleans, LA 70117 | 1613 Huntcrest Crossing SW, Mableton, Georgia 30126 | Phone (N/R) | 12/12/2006 | |
| 38 | * | Conerly | Nancy Pinkston | (770) 466-5084 | 1828 - 1830 or 1842 Deslonde St., New Orleans, LA 70117 | 2161 Alexander Crossing, Loganville, Georgia 30052 | Phone (*Interviewed prior to her being named as a Claimant.) | 7/25/2006 | |
| 39 | | Costello | Eugene Jr. | (504) 361-7716 | 1300 Reynes St., New Orleans, LA 70117 | 2008 Sugarloaf Dr., Harvey, Louisiana 70058 | Phone | 12/4/2006 | |

*Note: An asterisk indicates
that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|-----------|------------|--------------|-----------------------|----------------------------|----------------------------------------|-------------------------|--------|
| 40 | Craft | Keith | (504) 287-1378 | 1719 Lamanche St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 12/16/2006 | |
| 41 | Craig | Lionel | (Did not provide) | 1327 Tupelo St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 42 | Craig | Sheila | (865) 748-1261 | 619 Lizardi St., New Orleans, LA 70117 | Baton Rouge area (did not provide address) | Phone | 1/12/2006 | |
| 43 | Cunningham | Tamika | (504) 416-3986 | Unknown | Unknown | **In Person** | 12/1/2005 | Changed from "Phone" to "In Person" |
| 44 | Cyres | Clayton | (504) 481-8858 | 1933 Desionde St., New Orleans, LA 70117 | Slidell, Louisiana (did not provide address) | In Person | 12/1/2005 | |
| 45 | Cyres | Nazarie | (504) 481-8858 | 1933 Desionde St., New Orleans, LA 70117 | Slidell, Louisiana (did not provide address) | In Person | 12/1/2005 | |
| 46 | Dave | Gerard | (Did not provide) | 1517/1519 France St., New Orleans, LA 70117 | Unknown | In Person | 11/24/2005 | |
| 47 | Davis | Floyd | (Did not provide) | 1338 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 48 | Davis | Jessie | (662) 609-3739 | 2218 Lizardi St., New Orleans, LA 70117 | 1304 Nelson Ave., Apt. A, McComb, MS 39648 | Phone | 12/20/2005 | |
| 49 | Davis | Yolanda | (504) 338-3470 | 2034 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 50 | Deverney | Linda | (281) 257-5480 | 5956 Galvez St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 51 | Donaldson | Anthony | (601) 859-3459 | 5442 N. Johnson St., New Orleans, LA 70117 | 515 Henry Ave., Canton, MS 39046 | Phone (N/R) | 2/8/2008 | |
| 52 | Dorsey | Donald | (601) 888-7571 | 2013 Jourdan Ave., New Orleans, LA 70117 | Unknown | Phone | 5/6/2006 | |
| 53 | Dorsey | Kenneth Ray | (Did not provide) | Unknown (possibly 1412 Andry St., New Orleans, LA 70117) | Did not provide | In Person | 11/26/2005 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 54 | | Dotson | Carla | (Did not provide) | 1925 - 1927 Flood St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 55 | | Dowell | Renie | (504) 701-8337 | 2301 Tennessee St., New Orleans, LA 70117 | 733 Carrollwood Village Dr., Apt. 113, Gretna, LA 70056 | Phone | 10/10/2006 | |
| 56 | | Duckworth | Wanda | (504) 218-3796 | Unknown (possibly 2300 block of Benton St.) | Unknown | In Person | 11/22/2005 | |
| 57 | * | Dunn | Anthony | (770) 413-7201 | 1725 Jourdan Ave., New Orleans, LA 70117 | 1401 North Hairston Road, Apt. 14-H, Atlanta, GA | Phone & In Person (*Interviewed prior to his being named as a Claimant.) | 11/26/2005 (in person); 11/28/2005 (phone) | |
| 58 | | Dunn | Barbara | (Did not provide) | 1311 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 12/13/2006 | |
| 59 | | Edinburgh | Aloyd | (Did not provide) | 5410 N. Derbigny St., New Orleans, LA 70117 | Unknown | In Person | 11/3/2006 | |
| 60 | * | Edwards | Ernest (aka "All Night Shorty") | (985) 748-8776 | 2024 Deslonde St., New Orleans, LA 70117 | 64422 Wicker Lane, Roseland, LA 70456 | Phone & In Person (*Interviewed prior to his being named as a phone); 2/7/2006 (in Claimant.) | 12/19/2005, 02/09/2006 (phone); 2/7/2006 (in person) | |
| 61 | | Edwards | Joseph Jr. | (985) 875-6546 | 2036 Deslonde St., New Orleans, LA 70117 | 204 Sweet Pea Lane, Westwego, LA 70094 | Phone | 02/09/2006, 02/17/2006, 05/15/2006 | |
| 62 | | Edwards | Linda | (504) 669-4717 | Unknown | Unknown | Phone | 9/5/2006 | Not L9W resident |
| 63 | | Egana | Brice "Piggy" | (504) 416-9053 | 2638 Tennessee St., New Orleans, LA 70117 | Gonzales, Louisiana (did not provide address) | In Person | 12/1/2005 | |
| 64 | | Ellis | Dorothy | (504) 366-9089 | Unknown (possibly 2227 Lizardi St., New Orleans, LA 70117) | 3212 Memorial Parkway Drive, No. 149, Algiers, LA | Phone | 11/14/2005 | Removed "In Person" (only interviewed by phone) |
| 65 | | Evans | Augustus | (504) 274-5361 | 2301 Andry St., New Orleans, LA 70117 | Unknown | In Person | 10/29/2005 | |
| 66 | | Faddis | "Mr." | (Did not provide) | Unknown | Unknown | In Person | 11/24/2005 | |

*Note: An asterisk indicates
that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

Attorney Work Product

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 67 | Field | Bo "Harvey" | (504) 957-2485 | 1744 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 11/3/2006 | |
| 68 | * Fisher | Celeste | (409) 225-3461 | 1925 Deslonde St., New Orleans, LA 70117 | Unknown | In Person ("Interviewed prior to her being named as a Claimant.) | 12/3/2005 | |
| 69 | Fontenette | Ira Jr. | (225) 356-9189 | 1332 Tennessee St., New Orleans, LA 70117 | 3361 Winnebago St., Baton Rouge, LA 70805 | Phone | 12/13/2006 | |
| 70 | Fortenberry | Jesse | (Did not provide) | 1839 Forstall St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 71 | Francis | Oscar (Bishop) | (601) 657-5824 | 1838 Flood St., New Orleans, LA 70117 | 4545 Buzzbee Lane, Liberty, MS 39645 | Phone | 11/11/2006 | |
| 72 | Freeman | Jason | (504) 453-5920 | 1837 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 10/29/2005 | |
| 73 | Frezel | Jennifer | (404) 212-5063 | 1901 France St., New Orleans, LA 70117 | 2419 Aylesberry Loop, Apt. 166, Decatur, GA | Phone | 3/20/2006 | |
| 74 | Gilbert | Hilda | (504) 712-8799 | Unknown | 206 Baylor Place, Kenner, LA 70065 | Phone | 2/9/2006 | |
| 75 | Gilbert | Lawrence | (504) 712-8799 | Unknown | 206 Baylor Place, Kenner, LA 70065 | Phone | 2/9/2006 | |
| 76 | Goings | Gwen | (Did not provide) | 1238 Forstall St., New Orleans, LA 70117 | 7676 Chef Menteur Hwy., Apt. 22, New Orleans, LA 70126 | In Person | 11/29/2006 | |
| 77 | Gooden | Helen | (504) 582-7752 | 6101 N. Rampart St., New Orleans, LA 70117 | 1349 Annunciation St., Apt. 10, New Orleans, LA 70130 | Phone (N/R) | 2/4/2008 | |
| 78 | Goodwin | Walter Sr. | (Did not provide) | 4819 N. Roman St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 79 | * Green | Alfred | (504) 214-0119 | 2414 Tupelo St., New Orleans, LA 70117 | 1923 Burgundy St., New Orleans, LA 70117 | Phone ("Interviewed prior to his being named as a Claimant.) | 4/3/2006 | |
| 80 | Green | Clarence | (504) 256-3582 | 1216 Andry St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 1/8/2008 | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

Page 6

Attorney Work
Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 81 | * | Green | Robert Sr. | (504) 715-0671 | 1826 Tennessee St., New Orleans, LA 70117 | Unknown | Phone (*Interviewed prior to his being named as a Claimant.) | 11/23/2005 & 06/02/2006 | |
| 82 | | Gurley | Trenice | (Did not provide) | 5423 N. Claiborne Ave., New Orleans, LA 70117 | Unknown | In Person | 12/5/2006 | |
| 83 | * | Guy | Antonio "Tony" Rushell | (404) 519-3632 | 1720 Tennessee St., New Orleans, LA 70117 | 2381 N. Ark Rd., Jonesboro, GA | Phone (*Interviewed prior to his being named as a Claimant.) | 3/20/2006 & 3/21/2006 | |
| 84 | * | Guy | Gloria | (404) 212-5063 | 1720 Tennessee St., New Orleans, LA 70117 | 2417 Aylesbury Loop, Apt. 170, Decatur, GA 30034 | Phone (*Interviewed prior to her being named as a Claimant.) | 3/20/2006 & 3/21/2006 | |
| 85 | | Hamilton | Clara | (972) 293-4275 | 826 Delery St., Apt. C, New Orleans, LA 70117 | 125 Bristol Dr., Cedar Hill, TX 75104 | Phone (N/R) | 1/25/2008 | |
| 86 | | Harleaux | Doris | (Did not provide) | 2219 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 87 | | Harris | Janette | (678) 545-1543 | 2301 Tennessee St., New Orleans, LA 70117 | 5918 Sutcliff Square, Atlanta, GA | Phone | 12/12/2006 | |
| 88 | | Harris | Sharmaine | (678) 994-8083 | 2301 Tennessee St., New Orleans, LA 70117 | 1215 Brookstone Road, Atlanta, GA 30349 | Phone | 10/10/2006 | |
| 89 | | Hart | Henry | (504) 628-7813 | 1620 Forstall St., New Orleans, LA 70117 | Unknown | In Person & Phone | 10/29/2005 (in person); 9/13/2006 (phone) | |
| 90 | | Harvey | Charlene | (972) 221-3010 | 1624 Deslonde St., New Orleans, LA 70117 | 415 South Garden Ridge Blvd., Lewisville, TX 75067 | **Phone** | 4/5/2006 | |
| 91 | | Henry | Donald | (313) 303-6381 | 1908 Tennessee St., New Orleans, LA 70117 | 2673 Clairmont Street, Detroit, MI | Phone | 11/27/2006 & 12/8/2006 | |

*Note: An asterisk indicates
that the individual is a claimant.

Printed: 5/21/2008

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 92 | | Hicks | Freddie | (678) 330-4263 | 5427 N. Roman St., New Orleans, LA 70117 | Did not provide | Phone & In Person | 11/15/2005 (phone); 1/24/2006 (in person) | |
| 93 | * | Hood | Gregory | (337) 281-2267 | 2612 1/2 Lizardi St., New Orleans, LA 70117 | Lafayette, Louisiana (did not provide address) | Phone (*Interviewed prior to his being named as a Claimant.) | 12/6/2005 | |
| 94 | | Houston | Roosevelt | (Did not provide) | 1330 Alabo St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 95 | | Hymes | Montrell | (504) 913-1991 | 1506 Deslonde St., New Orleans, LA 70117 | 12 Sally Ann Street, Harvey, LA | Phone | 12/12/2006 | |
| 96 | | Jackson | Michael | (337) 802-7468 | 4724 N. Claiborne Ave., New Orleans, LA 70117 | Did not provide | Phone | 7/13/2006 | |
| 97 | | Jackson | Michael Sr. | (504) 235-4111 | 5001 N. Miro St., New Orleans, LA 70117 | 8041 St. Ferdinand Street, New Orleans, LA | Phone | 11/7/2006 | |
| 98 | | James | Corinthia | (Did not provide) | 2008 Tennesee St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 99 | | Jefferson | Dorothy | (281) 427-0178 | 1119 Egania St., Apartment 9, New Orleans, LA 70117 | 3700 Garth Road, Baytown, TX 77521 | Phone | 12/11/2006 | |
| 100 | * | Jenkins | Calvin | (504) 263-1159 | 2620 Deslonde St., New Orleans, LA 70117 | 2105 Benoit Street, Terrytown, LA 70056 | Phone (*Interviewed prior to his being named as a Claimant.) | 6/5/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

Attorney Work Product

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 101 | * | Jenkins [Lewis] | Keith | (214) 270-9874 | 1821 Jourdan Ave., New Orleans, LA 70117 | 6420 Villa Ashley Drive, Baton Rouge, LA 70806 | In Person | 1/28/2006 | Person interviewed on 1/28/06 identified himself as Keith Jenkins, but it was recently learned that the interviewee on this date was Keith Lewis. (See separate entry for 2nd interview with Lewis.) |
| 102 | | Jenkins | Leon | (504) 628-7813 | 2321 Delery St., New Orleans, LA 70117 | 8226 Ned Ave. Apt. A, Baton Rouge, LA 70820 | **In Person** | 10/29/2005 (in person) | Removed "Phone" (only interviewed in person) |
| 103 | | Johnson | Alfred | (936) 520-1162 | 6025 Urquhart St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 12/17/2006 | |
| 104 | * | Johnson | Beverlyn (aka Beverly) | (504) 621-0699 | 5206 N. Derbigny St., New Orleans, LA 70117 | 2020 Lawrence Street, Apt. B-14, Biloxi, MS 39531 | Phone (*Interviewed prior to becoming aware that she was a Claimant.) | 11/6/2006 | |
| 105 | * | Johnson | Byron | (Did not provide) | 1519 Flood St., New Orleans, LA 70117 | Unknown | In Person (*Interviewed prior to becoming aware that he was a Claimant.) | 12/17/2006 | |
| 106 | | Johnson | D'Antionette | (713) 438-2875 | 2317 Deslonde St., New Orleans, LA 70117 | 4407 Lonely Oak Drive, New Orleans, LA 70126 | Phone | 9/7/2006 | |
| 107 | | Johnson | Edward Lee | (504) 912-6820 | 1409 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/26/2005 | |
| 108 | | Johnson | Eugene | (Did not provide) | 1236 Reynes St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/29/2006 | |
| 109 | | Johnson | Helen | (Did not provide) | 1236 Reynes St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/29/2006 | |
| 110 | | Johnson | Roosevelt | (504) 487-5463 | Did not provide | Unknown | In Person | 11/22/2005 | |
| 111 | | Johnson | Solomon Sr. | (504) 789-1245 | 1939 Flood St., New Orleans, LA 70117 | 205 Skopas Court, Roseville, CA 95661 | Phone | 11/2/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 112 | | Johnson | Stacy | (504) 912-6820 | 1409 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/26/2005 | |
| 113 | | Jones | Carla | (504) 431-7015 | 1817 Forstall St., New Orleans, LA 70117 | 28 Marigold Ln., Westwego, LA 70094 | Phone | 10/27/2006 | |
| 114 | | Jones | Dwight | (832) 785-6652 | 4834 Dauphine St., New Orleans, LA 70117 | 8304 S. Course, Apt. 1616, Houston, TX 77072 | Phone (N/R) | 2/1/2008 | |
| 115 | | Jones | Melvin | (Did not provide) | 5901 Marais St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 116 | | Jones | Mike | (504) 274-6299 | 1219 - 1221 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 117 | | Jordan | Clarence | (Did not provide) | Did not provide | Unknown | In Person | 12/3/2005 | |
| 118 | | Jordan | Gloria | (504) 616-3426 | 1801 Tennessee St., New Orleans, LA 70117 | Unknown | Phone & In Person | 12/3/2005 (in person); 7/14/2006, 7/31/2006 (phone); | |
| 119 | | Julian | Audrey | (Did not provide) | 1504 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 120 | | Keasley | Keith Jonathan | (806) 791-4298 | 1911 Deslonde St., New Orleans, LA 70117 | 4211 Canton Avenue, Apartment H, Lubbock, TX 79413 | Phone | 4/20/2006 | |
| 121 | | Keasley | Stella | (337) 261-3394 | Did not provide (possibly 1911 Deslonde St.) | Unknown | Phone (N/R) | 12/15/2005 | |
| 122 | * | Keith | Stevens | (972) 820-0270 | 1705 Jourdan Ave., New Orleans, LA 70117 & 1612 Leonidas St., New Orleans, LA 70118 (lived at both places) | 18949 Marsh Lane, Apartment 1002, Dallas, TX 75287 | Phone ("Interviewed prior to his being named as a Claimant.) | 3/17/2006 | |
| 123 | | Kenneth | Michael | (Did not provide) | 1300 N. Delery St., New Orleans, LA 70117 | Unknown | In Person | 12/13/2006 | |
| 124 | | Kenney | April | (985) 651-6332 | 1512 Deslonde St., New Orleans, LA 70117 | Did not provide (possibly 2648 Republic St., New Orleans, LA 70119) | Phone | 7/12/2006 & 7/31/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 125 | Kitchens | Roy | (Did not provide) | 1210 Egania St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 126 | Lackings | Walter | (713) 271-1751 | 1528 Clouet St., New Orleans, LA 70117 | 192 Cynthia Circle, Apt. 84, Reserve, LA 70084 | Phone & In Person | 12/1/2005 (in person); 12/28/2005 (phone) | |
| 127 | LaFrance | August | (504) 366-9089 | 5439 N. Derbigny St., New Orleans, LA 70117 | Same as August 2005 Address | Phone | 11/14/2005 | |
| 128 | LaFrance | Kevin | (Did not provide) | 5439 N. Derbigny St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/3/2006 | |
| 129 | LaFrance | Byron | (504) 366-9089 / (504) 329-4325 | 1612 Lizardi St., New Orleans, LA 70117 | 3212 Memorial Parkway Drive, No. 149, Algiers, LA | Phone | 11/14/2005 | |
| 130 | Lain | Byron | (702) 631-2026 | 1313 Flood St., New Orleans, LA 70117 | 1701 J Street, Apt. 214, Las Vegas, NV 89106 | Phone | 10/18/2006 | |
| 131 | Landix | Jennifer | (225) 614-0119 | 1738 Tennessee St., New Orleans, LA 70117 | Unknown | **In Person** | 12/3/2005 | Changed from "Phone" to "In Person" |
| 132 | Laslie | Chester III | (504) 272-4504 | 5705 N. Robertson St., New Orleans, LA 70117 | 1331 Music St., New Orleans, LA | In Person | 1/27/2006 | |
| 133 | Laslie | Chester Jr. | (504) 931-3979 | 5705 N. Robertson St., New Orleans, LA 70117 | Unknown | Phone (N/R) | 1/26/2006 | |
| 134 | LeBlanc | Gertrude | (985) 369-2755 | 1738 Tennessee St., New Orleans, LA 70117 | Napoleonville, Louisiana (did not specify) | Phone | 7/31/2006 | |
| 135 | Lee | Cherrenonda | (205) 951-3649 | 1911 Flood St., New Orleans, LA 70117 | 7522 Georgia Road, Apartment U, Birmingham, AL 26214 | Phone (N/R) | 5/31/2006 | |
| 136 | Lee | Anthony | (Did not provide) | Did not provide | Unknown | In Person | 12/16/2006 | |
| 137 | Lewis | Arnold | (504) 715-4852 | 1437 Lizardi St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 12/14/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Case 2:05-cv-04182-SRD-JCW   Document 13892-3   Filed 07/18/08   Page 19 of 44

LOWER 9th WARD RESIDENTS INTERVIEWED — Confidential

Attorney Work Product

| * Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|
| 138 | Lewis | Keith | N/A (incarcerated at the time of interview) | 1608 Tennessee St., New Orleans, LA 70117 | N/A (incarcerated in Jefferson Parish when interviewed) | In Person | 2/11/2008 | (See Also: Keith Jenkins) |
| 139 | Lewis | Mary | (601) 829-4474 | 1831 Lamanche St., New Orleans, LA 70117 | 1336 Abbie Dr., Brandon, MS 39047 | Phone | 12/14/2006 | |
| 140 | Lewis | Ronald | (Did not provide) | 1317 Tupelo St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 141 | Lewis (aka Morris) | Tonia M. | (504) 382-8799 | 2448 Lamanche St., New Orleans, LA 70117 | 4915 Wild Holly Ln., Apt. 816, Arlington, TX 76017 | Phone | 9/5/2006 & 10/9/2006 | |
| 142 | Lindsey | Chivon | (504) 421-6869 | 1628 Reynes St., New Orleans, LA 70117 | Unknown | **In Person** | 11/24/2005 | Removed "Phone" (only interviewed in person) |
| 143 | Lindsey | Sheldon | (504) 473-7665 | 1628 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 11/24/2005 | |
| 144 | Llopis | Gregory Sr. | (504) 913-9600 | 2521 Deslonde St., New Orleans, LA 70117 | Plaza Inn & Suites, Hammond, LA (temporary address) | Phone | 11/29/2005 | |
| 145 | Lockley | Yvette | (337) 281-2267 | 2612 1/2 Lizardi St., New Orleans, LA 70117 | 1030 Port St., Apt. A, New Orleans, LA 70117 | **Phone** | 12/6/2005 (phone) | Removed "In Person" (only interviewed by phone) |
| 146 | Mack | Roger | (504) 372-4875 | 707 Flood St., New Orleans, LA 70117 | Unknown | In Person | 11/3/2006 | |
| 147 | Mack | Sam Jr. | (504) 220-6855 | 1516 Lizardi St., New Orleans, LA 70117 | 1047 Mayhaw Dr., Baton Rouge, LA 70807 | Phone | 9/20/2006 | |
| 148 | Magee | Ardella | (601) 694-2961 | 1807 Tennessee St., New Orleans, LA 70117 | 2358 Ferguson Mill Rd., Newhebron, MS 39140 | Phone | 7/31/2006 | |
| 149 | Magee | Bobbie Jean | (601) 684-0069 | 2605 Caffin Ave., New Orleans, LA 70117 | 41 Quinn Rd., McComb, MS 39648 | Phone | 5/10/2006 | |
| 150 | Magee | Shelton | (985) 641-4622 | 2442 Forstall St., New Orleans, LA 70117 | 2544 10th St., Slidell, LA | Phone & In Person | 12/1/2005 (in person); 4/4/2006 (phone) | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

Page 12

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 151 | * | Magee (deceased - passed away after interview) | James O'Neal | (281) 272-0058 | 1605 Jourdan Ave., New Orleans, LA 70117 | 5714 Gulfbank Rd., Apt. 10, Houston, TX 77088 | Phone (*Interviewed prior to his being named as a Claimant.) | 3/15/2006 |
| 152 | | Marshall | Anthony | (504) 975-0022 | 2538 Tennessee St., New Orleans, LA 70117 | 159 Woodsia Ln., Jackson, MS 39206 | In Person | 12/3/2005 |
| 153 | | Marshall | Bennie | (Did not provide) | 2538 Tennessee St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 |
| 154 | | Marshall | Deniska | (Did not provide) | 2538 Tennessee St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 |
| 155 | | Martin | Geraldine | (Did not provide) | 1441 Forstall St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 |
| 156 | | McDaniel | Marcus | (504) 952-9856 | 1624 Deslonde St., New Orleans, LA 70117 | Houston, TX (did not provide address) | In Person | 12/3/2005 |
| 157 | * | McFadden | Cathy | (281) 272-0058 | 1605 Jourdan Ave., New Orleans, LA 70117 | 5714 Gulfbank Rd., Apt. 10, Houston, TX 77088 | Phone (*Interviewed prior to her being named as a Claimant.) | 3/15/2006 |
| 158 | * | McFadden | John | (281) 448-4126 | 1605 Jourdan Ave., New Orleans, LA 70117 | 5714 Gulfbank Rd., Apt. 13, Houston, TX 77088 | Phone (*Interviewed prior to his being named as a Claimant.) | 6/26/2006 |
| 159 | * | McGill | Ronald C. | (404) 259-6429 | 1638 Reynes St., New Orleans, LA 70117 | 2502 White Oak Dr., Decatur, GA 30032 | Phone (*Interviewed prior to his being named as a Claimant.) | 6/5/2006 |
| 160 | | McNeal | Shawne | (713) 271-7264 | 1723 Jourdan Ave., New Orleans, LA 70117 | 8080 Creekbend Dr., Apt. 702, Houston, TX 77071 | Phone | 5/9/2006 |
| 161 | * | Milton | Patrice | (504) 710-9689 | 2233 Andry St., New Orleans, LA 70117 | Did not provide | Phone (*Interviewed prior to her being named as a Claimant.) | 1/26/2006 |

*Note: An asterisk indicates that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

Attorney Work Product

| | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 162 | * Morris Dillon | Lorena | (817) 419-9059 | 2438 Tennessee St., New Orleans, LA 70117 | 6000 Clearwater Dr., Apt. 117, Arlington, TX 76001 | Phone | 12/11/2006 | |
| 163 | * Moses | Joycelyn | (770) 413-7201 | 1725 Jourdan Ave., New Orleans, LA 70117 | 1401 North Hairston Road, Apt. 14-H, Atlanta, GA | Phone & In Person ("Interviewed prior to her being named as a Claimant.) | 11/26/05 (in person); 11/28/05 (phone) | |
| 164 | * Moses | Patricia | (801) 355-9631 | 2039 Deslonde St., New Orleans, LA 70117 | 120 South 300 East, Apt. 105, Salt Lake City, Utah 84111 | Phone ("Interviewed prior to her being named as a Claimant.) | 2/17/2006 | |
| 165 | Moses | Stuart | (Did not provide) | 2500 Flood St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 166 | Motton | Jonathan | (Did not provide) | 5956 Galvez St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 167 | Napoleon | Alice | (Did not provide) | 1227 Tupelo St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 168 | Napoleon | Tripolie | (504) 239-0443 | 6119 N. Claiborne Ave., New Orleans, LA 70117 | Westbank, New Orleans, LA (did not provide address) | Phone | 5/29/2006 | |
| 169 | * Newton (aka Guy) | Latasha | (404) 212-5063 | 1720 Tennessee St., New Orleans, LA 70117 | 2381 N. Ark Rd., Jonesboro, GA | Phone ("Interviewed prior to her being named as a Claimant.) | 3/20/2006 & 3/21/2006 | |
| 170 | Nolan | Charelle | (972) 572-2586 | 1823 Jourdan Ave., New Orleans, LA 70117 | Did not provide | Phone | 3/20/2006 | |
| 171 | Nolan | Stacy | (504) 256-9232 | 1511 Deslonde St., New Orleans, LA 70117 | Did not provide | Phone | 3/20/2006 | |
| 172 | * Norflin (aka Tompkins, aka Magee, aka Brumfield, aka Thompkins) | Hilda | (504) 250-5741 | 1302 Tricou St. or 502 Andry St., New Orleans, LA 70117 | 209 River Oaks Dr., Destrehan, LA 70047 | Phone & In Person ("Interviewed prior to her being named as a Claimant.) | 12/1/2005 (in person); 12/2/2005 (phone) | |

*Note: An asterisk indicates that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

Attorney Work Product

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 173 | * | Offray | Ernest | (Did not provide) | 2028 Deslonde St., New Orleans, LA 70117 | 2175 Pinehurst Dr., LaPlace, LA 70068 | In Person ("Interviewed prior to his being named as a Claimant.) | 2/7/2006 | |
| 174 | | Parker | Albert, Jr. | (985) 446-8432 | 1715 Jourdan Ave., New Orleans, LA 70117 | 109 Eauclair Dr., Thibodaux, LA 70301 | Phone | 12/6/2005 | |
| 175 | | Parker | Brian | (Did not provide) | 1411 Benton St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 176 | * | Parker | Louise Magee | (Did not provide) | 1731 Tennessee St., New Orleans, LA 70117 | Unknown | In Person ("Interviewed prior to her being named as a Claimant.) | 12/27/2005 | |
| 177 | | Pearson | Kenneth | (504) 388-6241 | 1715 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/1/2005 | |
| 178 | | Penns | Ernest | (Did not provide) | 1209 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 179 | | Phillips | Erica | (210) 522-1840 | 464 Flood St., New Orleans, LA 70117 | 9310 Laurens Ct., San Antonio, TX 78250 | Phone | 12/11/2006 | |
| 180 | * | Pinkston | Velma L. | (770) 466-5084 | 1828 - 1830 or 1842 Deslonde St., New Orleans, LA 70117 | 2161 Alexander Crossing, Loganville, Georgia 30052 | Phone ("Interviewed prior to her being named as a Claimant.) | 7/19/2006 | |
| 181 | | Poole | Earl Joseph | (402) 706-9275 | 5425 N. Roman St., New Orleans, LA 70117 | 12920 D Plaza, Omaha, Nebraska 68144 | Phone | 11/6/2006 | |
| 182 | | Poole | Nolan | (702) 343-7570 / (225) 636-2422 | 5425 N. Roman St., New Orleans, LA 70117 | 3512 Hollywood St., Baton Rouge, LA 70805 | Phone | 11/8/2006 | |
| 183 | | Pounds | Kendrick | (713) 438-2875 | 2317 Deslonde St., New Orleans, LA 70117 | 4407 Lonely Oak Drive, New Orleans, LA 70126 | Phone | 9/7/2006 | |
| 184 | | Price | Sandy "Twin" | (801) 355-9631 | 2039 Deslonde St. (or 2029 Deslonde St.), New Orleans, LA 70117 | 120 South 300 East, Apt. 105, Salt Lake City, Utah 84111 | Phone | 2/17/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

LOWER 9th WARD RESIDENTS INTERVIEWED

Attorney Work Product

| | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 185 | Pritchard | Donald | (504) 615-8194 | 1800 Deslonde St., New Orleans, LA 70117 | Unknown | Phone & In Person | 5/10/2006 (phone); 11/3/2006 (in person) | |
| 186 | Pritchett | Sandra | (504) 615-9282 | 1414 Tupelo St., New Orleans, LA 70117 | Unknown (did not provide) | Did not provide | In Person | 12/1/2005 | |
| 187 | Rainey | Annette | (Did not provide) | Unknown | Unknown | In Person | 12/17/2006 | |
| 188 | Ratliff | Pearl | (504) 756-8287 | 1708 Flood St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/3/2006 | |
| 189 * | Reed | Michael | (504) 261-8138 | 700 St. Maurice Ave., New Orleans, LA 70117 | Did not provide | Phone ("Interviewed prior to his being named as a Claimant.) | 12/7/2005 | |
| 190 * | Reed | Terence (Pastor) | Unknown | 6500 4th St., New Orleans, LA 70117 | Did not provide | Phone ("Interviewed prior to his being named as a Claimant.) | 12/7/2005 | |
| 191 | Reimoneng | Sunsueray | (830) 351-2615 | 1315 Spain St., New Orleans, LA 70117 | 308 Mading Ln., Houston, TX 77037 | Phone & In Person | 9/6/2006 (phone); 9/15/2006 (in person) | (*Not L9W resident) |
| 192 | Rivers | Keith "Bucket" | (504) 864-3131 | 1942 Reynes St., New Orleans, LA 70117 | 150 McLaurin Circle, Brandon, MS 39047 | Phone | 8/14/2006 | |
| 193 * | Robinson | Kenneth | (504) 452-1254 | 1342 Lamanche St., New Orleans, LA 70117 | 966 Monet Dr., Apt. 29, Baton Rouge, LA 70806 | Phone ("Interviewed prior to his being named as a Claimant.) | 11/14/2006 | |
| 194 | Rockett | Roy | (504) 756-6008 | 2303 Winthrop St., New Orleans, LA 70117 | Unknown | In Person | 4/20/2007 | |
| 195 | Ruiz | Eugene J. | (Did not provide) | 5851 Marais St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 12/14/2006 | |
| 196 | Rumsey (sic) | Unknown | (Did not provide) | 1402 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| Attorney Work Product | | | | | | | | | |
| 197 | | Sartin | Andrew (aka "Michael Knight") | (504) 220-3495 | 5418 N. Roman St., New Orleans, LA 70117 | Same as August 2005 Address | Phone & In Person | 11/15/2005 (phone); 1/24/2006 (in person) | |
| 198 | | Satcher | Larry | (Did not provide) | 5701 N. Villere St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 199 | | Savage | Jessie | (Did not provide) | 2319 Deslonde St., New Orleans, LA 70117 | 3309 Bowie St., #5, White Castle, LA 70788 | In Person | 3/16/2006 | |
| 200 | | Schexnayder | Llewellyn | (504) 261-6533 | 1312 Jourdan Ave., New Orleans, LA 70117 | 7101 Northgate Dr., New Orleans, LA 70128 | In Person | 12/17/2006 | |
| 201 | | Schexnayder | Towonda | (504) 710-3729 | 1312 Jourdan Ave., New Orleans, LA 70117 | 7101 Northgate Dr., New Orleans, LA 70128 | In Person | 12/13/2006 | |
| 202 | | Seymore | Alvin Jr. | (713) 941-5994 | 2330 Deslonde St., New Orleans, LA 70117 | 10181 Windmill Lakes Blvd. Apt. 1322, Houston, TX 77075 | Phone (N/R) | 1/18/2008 | |
| 203 | | Seymore | Alvin Sr. | (504) 906-7357 | 2124 Tupelo St., New Orleans, LA 70117 | 250 Amp Circle, Edgard, LA 70049 | Phone (N/R) | 1/14/2008 | |
| 204 | | Seymore | Warren | (337) 826-7023 | 1923 Benton St., New Orleans, LA 70117 | 511 South Church St., Washington, LA 70589 | Phone (N/R) | 1/18/2008 | |
| 205 | | Seymour | Louis | (Did not provide) | 2523 Jourdan Ave. or 2039 Jourdan Ave. (was in the process of moving from latter to former on 8/29/05), New Orleans, LA 70117 | St. Mary Angels Shelter, Congress St., New Orleans, LA | In Person | 4/21/2006 | |
| 206 | | Simmons | Palazzolo | (202) 494-5850 | 2348 Forstall St., New Orleans, LA 70117 | 2139 Peniston St., New Orleans, LA 70115 | In Person | 3/16/2006 | |
| 207 | | Sims | Farad | (504) 909-3428 | 4918 N. Johnson St., New Orleans, LA 70117 | Grand Prairie, TX (did not provide address) | Phone | 4/5/2006 | Not L9W resident |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| # | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 208 | | Sims | George Sr. | (817) 548-8747 | 4916 N. Johnson St., New Orleans, LA 70117 | Oakwood Crossing Apartments, 2509 Hollandale Circle, Apt. E, Arlington, TX 76010 | Phone | 9/18/2006 | |
| 209 | | Skidmore | Joseph Kernell Jr. | (713) 826-3666 | 1202 Deslonde St., New Orleans, LA 70117 | 205 Hikes Blvd., Apt. 48, Houston, TX | Phone | 7/14/2006 | |
| 210 | | Smith | Ernest | (Did not provide) | 1315 Lizardi St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 211 | | Smith | Ottyle Lewis (aka "Big O") | (504) 460-5849 | 1316 Deslonde St., New Orleans, LA 70117 | Same as August 2005 Address | Phone | 12/4/2006 | |
| 212 | | Smith | Ronnie | (Did not provide) | 4803 Marais St., New Orleans, LA 70117 | Did not provide | In Person | 12/16/2006 | |
| 213 | | Smith | Ruth | (504) 894-8349 | 2031 Jourdan Ave., New Orleans, LA 70117 | Did not provide | Phone | 5/6/2006 | |
| 214 | * | Snyder | Joann Clay | (Did not provide) | 5423 N. Claiborne Ave., New Orleans, LA 70117 | Unknown | In Person ("Interviewed prior to becoming aware that she was a Claimant.) | 11/29/2006 | |
| 215 | | Spriggens | James | (504) 208-0120 | 2125 Forstall St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 216 | | Stewart | Henry | (Did not provide) | 1205 Tennessee St., New Orleans, LA 70117 | Unknown | In Person | 12/12/2006 | |
| 217 | * | Sutton | Arcola | (504) 231-0752 | 2523 Jourdan Ave., New Orleans, LA 70117 | 3500 Catalina Dr., New Orleans, LA 70114 | Phone ("Interviewed prior to her being named as a Claimant.) | 7/20/2006 | |
| 218 | | Sutton | Quentin | (504) 301-6490 | 2523 Jourdan Ave., New Orleans, LA 70117 | 1850 Parry St., Beaumont, TX 77703 | In Person | 12/1/2005 | |
| 219 | | Tate | Arlie (sic) | (Did not provide) | 2127 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 220 | | Taylor | Dawn | (504) 342-5548 | 4818 Tonti St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |

*Note: An asterisk indicates that the individual is a claimant.

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

Attorney Work Product

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 221 | Thornton | Reginald | (Did not provide) | 1427 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 222 | Tompkins | Josie | (504) 250-1205 | Did not provide | In Person | In Person | 12/1/2005 | |
| 223 | * | Tompkins (aka Thompkins) | Frazier III | (504) 250-5741 / (985) 764-3981 | 1310 Tricou St., New Orleans, LA 70117 | 209 River Oaks Dr., Destrehan, LA 70047 | In Person & Phone ("Interviewed prior to his being named as a Claimant.) | 12/1/2005 (in person); 12/2/2005 (phone) | |
| 224 | Tonth | Robert | (504) 352-0269 | 1441 Forstall St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 225 | Unidentified Family | | (Did not provide) | 1728 & 1732 Reynes St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 226 | Unidentified Family | | (Did not provide) | 4816 N. Derbigny St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 227 | Unidentified Individuals | | (Did not provide) | 2237 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 228 | Unidentified Male | | (Did not provide) | 2125 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 229 | Unknown | "Money Mike" | (504) 248-0817 | Unknown – possibly Deslonde St. | Unknown | In Person | 12/1/2005 | |
| 230 | Unknown | "Selwin" | (Did not provide) | Did not provide | Unknown | In Person | 12/3/2005 | |
| 231 | Unknown | Alvin | (Did not provide) | 1310 - 1312 Lamanche St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 232 | Unknown | Darlene | (Did not provide) | 1701 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 233 | Unknown | Unknown | (Did not provide) | 5320 - 5322 N. Derbigny St., New Orleans, LA 70117 | Unknown | In Person | 11/3/2006 | |
| 234 | Unknown | Unknown | (Did not provide) | 5505 Marais St., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 235 | Unknown | Unknown | (Did not provide) | 4901 St. Claude Ave., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 236 | Unknown | Unknown | (Did not provide) | 1314 Caffin Ave., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 237 | Unknown | Unknown | (Did not provide) | 1507 Caffin Ave., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 238 | Unknown | Unknown | (Did not provide) | 1425 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 239 | Unknown | Unknown | (Did not provide) | 1233 - 1236 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 240 | Unknown | Unknown | (Did not provide) | 2238 Caffin Ave., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 241 | Unknown | Unknown | (Did not provide) | 5510 Urquhart St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 242 | Unknown | Unknown | (Did not provide) | 1322 Charbonnet St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 243 | Unknown | Unknown | (Did not provide) | 4807 St. Claude Ave., New Orleans, LA 70117 | Unknown | In Person | 11/29/2006 | |
| 244 | Walker | Albert | (504) 433-3258 | 1333 Tennessee St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 11/29/2006 | |
| 245 | Walker | Dionne | (504) 458-1138 | 5457 N. Claiborne Ave., New Orleans, LA 70117 | Ft. Smith, Arkansas (address not provided) | Phone | 11/25/2005 | |
| 246 | Walker | Joel | (Did not provide) | 1305 Charbonnet St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 247 | Washington | Nathan | (Did not provide) | 2128 Lizardi St. or 2026 - 2028 Gordon St., New Orleans, LA 70117 | Unknown | In Person | 12/17/2006 | |
| 248 | Washington | Vernon | (504) 451-2236 | 5442 N. Johnson St., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|
| 249 | * Waterhouse | Edward | (504) 782-1300 | 2611 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 12/3/2005 | |
| 250 | Watson | Kerry | (504) 362-4606 / (504) 818-8692 | 2320 Tennessee St., New Orleans, LA 70117 | P.O. Box 741863, New Orleans, LA 70174 | Phone | 12/28/2005 | |
| 251 | * Weaver | Christopher | (904) 476-4396 / (904) 260-1979 | 2611 Jourdan Ave., New Orleans, LA 70117 | 4320 Sunbeam Rd., Jacksonville, FL 32257 | In Person & Phone (*Interviewed prior to his being named as a Claimant) | 10/31/2005 (phone); 4/21/2006 (in person) | |
| 252 | Webster | Kevin Jr. | (504) 496-3815 | 2107 Benton St., New Orleans, LA 70117 | 5019 Piety Dr., New Orleans, LA 70126 | Phone (N/R) | 1/24/2008 | |
| 253 | Weems | Ernest | (504) 975-6546 | 2208 Tennessee St., New Orleans, LA 70117 | Was living at friend's abandoned property on N. Villere St. (address unknown) | Phone | 5/15/2006 | |
| 254 | * Wicker | Robin | (985) 748-6910 | 2528 Charbonnet St., New Orleans, LA 70117 | 64422 Wicker Ln., Roseland, LA 70456 | Phone (*Interviewed prior to her being named as a Claimant.) | 2/6/2006 | Removed "in Person" (only interviewed by phone) |
| 255 | Wilkerson | Erica | (620) 285-6029 | 2208 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 11/24/2005 | |
| 256 | Wilkerson | Joseph | (620) 285-6029 | 2208 Deslonde St., New Orleans, LA 70117 | Unknown | In Person | 11/24/2005 | |
| 257 | Williams | David | (Did not provide) | 1930 Alabo St., New Orleans, LA 70117 | Unknown | In Person | 12/16/2006 | |
| 258 | Williams | Johnise | (225) 774-0317 | 2516 Deslonde St., New Orleans, LA 70117 | Did not provide | Phone | 7/7/2006 | |
| 259 | Williams | Kioka | (504) 248-0336 | 712 Deslonde St., New Orleans, LA 70117 | 1100 S. Foster Dr., Apt. 59, Baton Rouge, LA 70806 | Phone | 11/13/2006 & 11/17/2006 | |
| 260 | Williams | Michael | (504) 994-1344 | 4821 N. Johnson St., New Orleans, LA 70117 | 3651 Annunciation St., New Orleans, LA 70115 | Phone | 5/19/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Attorney Work Product

LOWER 9th WARD RESIDENTS INTERVIEWED

Confidential

| | * | Last Name | First Name | Phone Number | Address (August 2005) | Address (When Interviewed) | Type of Interview (In Person or Phone) | Date(s) of Interview(s) | Notes: |
|---|---|---|---|---|---|---|---|---|---|
| 261 | | Williams | Monica | (Did not provide) | 5841 N. Claiborne Ave., New Orleans, LA 70117 | Unknown | In Person | 12/14/2006 | |
| 262 | | Williams | Sidney | (404) 212-5063 | 1720 Tennessee St., New Orleans, LA 70117 | 4564 Candy Ln. NW, Lilburn, GA 30047 | Phone | 3/20/2006 | |
| 263 | | Wilson | Julean G. Sr. | (504) 495-5313 | 2117 Flood St., New Orleans, LA 70117 | 9059 S. Bennett Ave., Chicago, IL 60617 | In Person | 12/12/2006 | |
| 264 | | Wilson | Wesley Charles | (504) 251-2351 | 1838 Deslonde St., New Orleans, LA 70117 | 128 W. Harrison St., Baton Rouge, LA 70802 | Phone | 12/2/2005 | |
| 265 | | Wilson | Willie | (504) 813-0818 | 5423 N. Claiborne Ave. (1st Floor), New Orleans, LA 70117 | 2749 Verbena St., New Orleans, LA 70122 | Phone | 11/30/2006 | |
| 266 | * | Woods | Dedra Leslie | (281) 272-0058 / (281) 448-4126 | 1605 Jourdan Ave., New Orleans, LA 70117 | 5714 Gulfbank Rd., Apt. 13, Houston, TX 77088 | Phone (*Interviewed prior to her being named as a Claimant.) | 3/15/2006 | |
| 267 | | Worthy | Lionel | (283) 533-7435 | 1516 Reynes St., New Orleans, LA 70117 | Same as August 2005 Address | In Person | 4/20/2006 | |
| 268 | | Young | Barbara Berryhill | (504) 416-8986 | 1311 Jourdan Ave., New Orleans, LA 70117 | Unknown | In Person | 12/1/2005 & 12/17/2006 | |

*Note: An asterisk indicates that the individual is a claimant.

Printed: 5/21/2008

## VERIFICATION

I declare under penalty of perjury that the foregoing second supplemental responses to plaintiffs' interrogatories are true and correct to the best of my knowledge, information and belief.

John H. Shelonko
For Lafarge North America Inc.

Dated: May 21, 2008

4

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | * * * * * * | CIVIL ACTION |
|  |  | NO. 05-4182 |
|  |  | and consolidated cases |
| PERTAINS TO: BARGE |  | SECTION "K" (2) |

| | | * |
| Boutte v. Lafarge | 05-5531 | * |
| Mumford v. Ingram | 05-5724 | * |
| Lagarde v. Lafarge | 06-5342 | * |
| Perry v. Ingram | 06-6299 | * |
| Benoit v. Lafarge | 06-7516 | * |
| Parfait Family v. USA | 07-3500 | * |

JUDGE
STANWOOD R. DUVAL, JR.

MAG.
JOSEPH C. WILKINSON, JR.

## LAFARGE NORTH AMERICA, INC.'S SECOND AMENDED RESPONSES TO PLAINTIFFS' REQUESTS FOR ADMISSIONS

Defendant Lafarge North America Inc. ("LNA"), pursuant to the Court's order of April 21, 2008 (Doc. 12605), hereby supplies further amended responses to the Requests for Admissions served by Plaintiffs in the above-captioned actions.  LNA incorporates by reference all general and specific objections stated in its initial responses, to the extent such objections were not addressed and overruled by the Court.  LNA's amended responses are as follows:

**REQUEST NO. 28:**

Ed Busch did not advise any of his Lafarge North America superiors on August 27, 2005 that all Lafarge France Road Terminal dockside employees were leaving early on that date.

**Amended Answer to Request No. 28:**

LNA denies that the employees were "leaving early" on August 27, 2005 and therefore admits that Ed Busch did not tell any of his Lafarge North America superiors that the employees were "leaving early" on that date.

1659099.7

**REQUEST NO. 30:**

One or more of Ed Bush's Lafarge North America superiors knew on August 27, 2005 that ING

4727 was at the Lafarge France Road Facility on that date.

**Amended Answer to Request No. 30:**

Denied.

DATED:  May 21, 2008

Respectfully submitted,

Robert B. Fisher, Jr., T.A. (#5587)
Derek A. Walker (#13175)
Ivan M. Rodriguez (#22574)
**CHAFFE MCCALL, L.L.P.**
2300 Energy Centre
1100 Poydras Street
New Orleans, LA 70163-2300
Telephone:  (504) 585-7000
Facsimile:  (504) 585-7075
Fisher@chaffe.com
Walker@chaffe.com
Harrison@chaffe.com

    Mark S. Raffman
John D. Aldock
Richard M. Wyner
Mark S. Raffman
**GOODWIN PROCTER LLP**
901 New York Avenue, N.W.
Washington, DC 20001
Telephone:  (202) 346-4240

Daniel A. Webb (#13294)
**SUTTERFIELD & WEBB, LLC**
Poydras Center
650 Poydras Street, Suite 2715
New Orleans, LA 70130
Telephone:  (504) 598-2715

*Attorneys for Lafarge North America Inc.*

LIBW/1677499.1

2

<u>**Certificate of Service**</u>

I do hereby certify that I have on this 21st day of May, 2008 served a copy of the foregoing pleading on counsel for all parties to this proceeding by e-mail.

_____/s/ Derek A. Walker_____

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | * * * * * * | CIVIL ACTION NO. 05-4182 and consolidated cases |
| PERTAINS TO: BARGE | * * | SECTION "K" (2) |
| *Boutte v. Lafarge* | 05-5531 | * |  |
| *Mumford v. Ingram* | 05-5724 | * |  |
| *Lagarde v. Lafarge* | 06-5342 | * | JUDGE |
| *Perry v. Ingram* | 06-6299 | * | STANWOOD R. DUVAL, JR. |
| *Benoit v. Lafarge* | 06-7516 | * |  |
| *Parfait Family v. USA* | 07-3500 | * | MAGISTRATE JOSEPH C. WILKINSON, JR. |
|  |  | * |  |

LAFARGE NORTH AMERICA, INC.'S
SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' REQUESTS FOR PRODUCTION

Defendant Lafarge North America Inc. ("LNA"),pursuant to the Court's order of April 21, 2008

(Doc. 12605), reserving all prior objections to these same Requests for Production (propounded by

plaintiffs on September 24, 2007 and October 12, 2008), and to LNA's prior responses to those Requests

for Production of December 28, 2007 to the extent not overruled by the Court, and subject further to its

right to further supplement or amend its responses in accordance with court scheduling orders or

otherwise, hereby provides its supplemental response to certain Requests for Production as follows:

**REQUEST NO. 3:**

Any and all communications and statements you have obtained from any and all plaintiffs and/or

persons potentially belonging to the putative class herein concerning allegations subject of suit, including

but not limited to Arthur Murph, and any and all other such persons and entities.

Answer to Request No. 3:

LNA objects to this request to the extent that it pertains to communications or statements

obtained from persons who are not parties to this case, including persons "potentially belonging to the

putative class herein" on the grounds that (1) the request seeks the production of documents created in anticipation of litigation by or for LNA and its attorneys that are protected by Fed. R. Civ. P. 26(b)(3); and (2) the group of persons to which the request pertains is ill-defined and not capable of ascertainment, there being no single definition of the proposed "putative class."  Notwithstanding the foregoing objections, LNA will identify and produce written statements, if any, obtained from plaintiffs named in the captions of the above-captioned cases, case numbers 05-5531, 05-5724, 06-5342, 06-6299, 06-7516, and 07-3500.

**Supplemental Answer to Request No. 3:**  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 003728.


**REQUEST NO. 14:**

Any and all documents purporting to effect settlement, compromise and/or transaction between LNA any and all other persons and/or parties for property damage and/or personal injuries arising out of the effects of Katrina, during Katrina, and/or in any manner whatsoever connected with the breakaway of ING 4727, including but not limited to those naming Arthur Murph.

**Answer to Request No. 14:**

LNA objects on the grounds that any responsive documents are not reasonably calculated to lead to the discovery of admissible evidence, are confidential, are subject to misuse by plaintiffs' counsel, and will place counsel for certain plaintiffs in a conflict-of-interest situation.  Subject and without waiving any objections, LNA will produce the settlement agreement but will redact all reference to any monetary amounts, which are confidential and not legitimately subject to discovery under any circumstances.  LNA refers plaintiffs to LNA 000694-705.

1658715.10                                               2

**Supplemental Answer to Request No. 14:**  LNA further responds that it has not entered into any other settlement agreements, apart from that with the Murph family, that would be responsive to this request for production.

**REQUEST NO. 23:**

Any and all communications and documentation provided to the Coast Guard concerning ING 4727.

**Answer to Request No. 23:**

Responsive documents will be produced.  LNA refers to documents previously-produced documents bearing Bates Nos. LNA 000109-113, 791-807, 831-1019.

**Supplemental Answer to Request No. 23:**  LNA further responds that it has produced all documents responsive to this request as set forth in the April 21, 2008 Order.

**REQUEST NO. 27:**

Any and all communications, writings, documents, instructions from barge owners other than Ingram concerning safe-keeping and/or preparation of their barges at LNA dock facilities in advance of an approaching hurricane.

**Answer to Request No. 27:**

LNA objects to this request as overbroad and unduly burdensome to the extent that the phrase "LNA dock facilities" may apply to facilities outside of the River Region distribution zone and to areas not subject to hurricane winds.  LNA further objects to the term "in advance of an approaching hurricane" as vague and overbroad and interprets the term to mean actions to be taken in response to knowledge of an approaching hurricane.  Subject to and without waiving those objections, LNA will search for and produce responsive documents, if any, from its facilities at New Orleans, Union, and Westlake in Louisiana.

1658715.10                                         3

**Supplemental Answer to Request No. 27:**  LNA further responds that it has completed its search of the facilities identified in its response and has identified no documents responsive to this request.

## REQUEST FOR PRODUCTION NO. 5 (CLASS CERTIFICATION):

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the sources of any flooding within the geographical area described in the Sixth Amended Complaint or any part of it.

Response:  LNA objects to this request as vague and as unduly burdensome.  LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5.  LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report.  LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein.  LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina:  A Nation Still Unprepared*".  These documents are publicly available and equally accessible to plaintiffs as to LNA.

Supplemental response:  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be

produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

**REQUEST FOR PRODUCTION NO. 6 (CLASS CERTIFICATION):**

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the causes of any flooding within the geographical area described in the Sixth Amended Complaint or any part of it.

<u>Response</u>:  LNA objects to this request as vague and as unduly burdensome.  LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5.  LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report.  LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein.  LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina:  A Nation Still Unprepared.*"  These documents are publicly available and equally accessible to plaintiffs as to LNA.

<u>Supplemental response</u>:  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

**REQUEST FOR PRODUCTION NO. 7 (CLASS CERTIFICATION):**

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the timing of any flooding within the geographical area described in the Sixth Amended Complaint or any part of it.

Response: LNA objects to this request as vague and as unduly burdensome. LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5. LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report. LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein. LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina: A Nation Still Unprepared.*" These documents are publicly available and equally accessible to plaintiffs as to LNA.

Supplemental response: Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request. These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order. The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

**REQUEST FOR PRODUCTION NO. 8 (CLASS CERTIFICATION):**

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the depth of any flooding within the geographical area described in the Sixth Amended Complaint or any part of it.

Response:  LNA objects to this request as vague and as unduly burdensome.  LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5.  LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report.  LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein.  LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina:  A Nation Still Unprepared.*"  These documents are publicly available and equally accessible to plaintiffs as to LNA.

Supplemental response:  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

**REQUEST FOR PRODUCTION NO. 9 (CLASS CERTIFICATION):**

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the timing, duration, and depth of precipitation during

1658715.10                                          7

the period August 27, 2005 through September 1, 2005 within the geographical area described in the Sixth Amended Complaint or any part of it.

      <u>Response</u>:  LNA objects to this request as vague and as unduly burdensome.  LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5.  LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report.  LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein.  LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina:  A Nation Still Unprepared.*"  These documents are publicly available and equally accessible to plaintiffs as to LNA.

      <u>Supplemental response</u>:  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

**REQUEST FOR PRODUCTION NO. 10 (CLASS CERTIFICATION):**

      Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates or otherwise reflects the area within the geographical area described in the Sixth Amended Complaint affected by the breaches in the eastern Industrial Canal floodwall.

Response:  LNA objects to this request as vague and as unduly burdensome.  LNA further objects to the request on the ground that it seeks documents that are protected by Fed. R. Civ. P. 26(b)(3), including opinion work product of counsel, and seeks expert discovery in contravention of the time frames set forth in Case Management Order No. 5.  LNA refers the plaintiffs to the IPET Report (including External Review Panel report), ILIT Report, and Team Louisiana Report, and the publicly-available supporting documents for each report.  LNA further refers the plaintiffs to the class certification record in the MRGO/Levee matter, including expert reports submitted therein.  LNA further refers the plaintiffs to the voluminous media reports regarding the flooding that occurred as a result of Hurricane Katrina, and to government reports such as the Senate Committee on Homeland Security and Governmental Affairs report entitled, "*Hurricane Katrina:  A Nation Still Unprepared.*"  These documents are publicly available and equally accessible to plaintiffs as to LNA.

Supplemental response:  Pursuant to the Court's Order of April 21, 2008, and without prejudice to LNA's objections to production, LNA responds that it has produced or is producing documents in response to this request.  These documents constitute the recorded transcribed statements ordered to be produced by the April 21, 2008 Order.  The documents bear the following Bates Numbers: LNA 001605 to LNA 004143.

.DATED:  May 21,  2008

Respectfully submitted,

Robert B. Fisher, Jr., T.A. (#5587)
Derek A. Walker (#13175)
Ivan M. Rodriguez (#22574)
**CHAFFE MCCALL, L.L.P.**
2300 Energy Centre
1100 Poydras Street
New Orleans, LA 70163-2300
Telephone:  (504) 585-7000
Facsimile:  (504) 585-7075
Fisher@chaffe.com
Walker@chaffe.com
Harrison@chaffe.com

     Mark S. Raffman                        
John D. Aldock
Richard M. Wyner
Mark S. Raffman
**GOODWIN PROCTER LLP**
901 New York Avenue, N.W.
Washington, DC 20001
Telephone:  (202) 346-4240

Daniel A. Webb (#13294)
**SUTTERFIELD & WEBB, LLC**
Poydras Center
650 Poydras Street, Suite 2715
New Orleans, LA 70130
Telephone:  (504) 598-2715

***Attorneys for Lafarge North America Inc.***

LIBW/1658715.10

**Certificate of Service**

I do hereby certify that I have on this 21st day of May 2008 served a copy of the foregoing pleading on counsel for all parties to this proceeding by e-mail.

_____ /s/ Derek A. Walker _____