Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-023-000000071 | FMA-023-000000071 | Deliberative Process | 20050908 | Love, Robert | HHS | Bajuscak, Ron | | E-mail regarding the Need for ARF to be Initiated. |
| | | | | | | Stephen, C | DHH LA | |
| FMA-023-000000311 | FMA-023-000000311 | Deliberative Process | XXXXXXXX | Edwards, Charlotte | Congressman Richard Baker | | | Action Request Form regarding the Rejection of Congressman Richard Baker Request for 5 Buildings for Schooling in Louisiana w/ handwritten notes. |
| | | | | Gallagher, Mark | FEMA | | | |
| FMA-023-000000548 | FMA-023-000000548 | Privacy Act | XXXXXXXX | | | | | Handwritten Justification/Statement of Work regarding ARF for Rescue and Tactical Lighting for Officers. |
| FMA-023-000000552 | FMA-023-000000552 | Privacy Act | XXXXXXXX | | | | | Handwritten Justification/Statement of Work regarding ARF for Rescue and Tactical Lighting for Officers. |
| FMA-023-000001572 | FMA-023-000001577 | Privacy Act | 20050921 | McCann, Lucy | Louisiana Cemetery Board | Cataldie, L | | E-mails dated 09/09/2005 to 9/21/2005 regarding Coffins in St. Tammany Parish. |
| | | | | Lombard, Mark | St Tammany Parish Coroner's Office | McCann, Lucy | Louisiana Cemetery Board | |
| | | | | Kopfler, Pamela | | Kopfler, Pamela | | |
| | | | | Foree, Cindy | Cemetery Association of Tennessee | Foree, Cindy | Cemetery Association of Tennessee | |
| | | | | Budzinski, Joseph W Linda | ICFA | | | |
| FMA-023-000002085 | FMA-023-000002086 | Deliberative Process | 20051011 | Bearden, Joe | | Finnegan, Thomas | | Emails from OGC regarding Family Assistance Center and Addition Intervention RFA's. |
| | | | | Lyle, Mary Anne | | Brooke, Lucy | | |
| | | | | Patterson, John B | | LaFon, Lorie | | |
| | | | | | | Bearden, Joe | | |
| | | | | | | Parks, Phillip | DHS | |
| FMA-023-000002461 | FMA-023-000002467 | Privacy Act | 20051003 | | | | | Reports regarding Sample DNA Analysis Results. |
| FMA-023-000002603 | FMA-023-000002603 | Attorney-Client | XXXXXXXX | Allison, Tom L | | | | Handwritten Report regarding Background and Emergency Nature of Request. |
| FMA-023-000002749 | FMA-023-000002750 | Privacy Act | 20051104 | Morris, Don | | | | Action Request Form regarding Ambulance Transport with attached list of Residents Requiring Transport. |
| | | | | Bueche, Peggy | Department of Transportation and Development | | | |
| FMA-023-000002787 | FMA-023-000002789 | Privacy Act | 20051104 | Bueche, Peggy | Department of Transportation and Development | Barrow, Jim | ESF-1 | Action Request Form regarding Ambulance Transport with attached list of Residents Requiring Transport, fax cover sheet. |
| | | | | Morris, Don | | | | |
| FMA-023-000002790 | FMA-023-000002792 | Privacy Act | 20051104 | Hebert, Carl | | | | Action Request Form dated 11/04/2005 regarding Ambulance for Special Needs Patients with attached Patient List. |
| | | | | | Orleans | | | |
| | | | | LaFon, Lori | FEMA | | | |
| | | | | Stevenson, Andy | OFA | | | |
| FMA-024-000000127 | FMA-024-000000133 | Attorney-Client | 20060119 | Hutchinson, Brian | USCG | Gross, Sandra | | Action Request Form regarding Capability to Detect Large Metal Objects; Emails dated 12/23/2005 to 01/19/2006 regarding USCG ARF-MODU, Missing MODUs following Hurricane Rita with enclosed charts; Memorandum dated 01/05/2006 regarding Request For Federal Assistance to Locate Mobile Offshore Drilling Units. |
| | | | | Sislen, Rita | FEMA | Henry, Charlie | NOAA | |
| | | | | | NOAA | Morris, Jim | NOAA | |
| | | | | Maki, Kyle | US Department of Homeland Security | Principal Federal Official | FEMA | |
| | | | | | | Operations Branch Chief | FEMA | |
| | | | | | | Federal Coordinating Official | FEMA | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-724-000000001 | FMA-724-000000006 | Attorney-Client; Attorney Work Product | 19850418 | Jett, George | FEMA OGC | Kopp, Robert E | US Department of Justice, Appellate Staff | Draft letter dated 04/18/1985 from FEMA regarding US v. Parish of St. Bernard regarding legal advice as to whether to file a petition for rehearing. |
| | | | | | | Goranflo, Brenda | | |
| | | | | | | Collins | | |
| | | | | | | Scheibel | | |
| | | | | | | Cumming | | |
| | | | | | | Jett, George | FEMA OGC | |
| | | | | | | GC 2 | | |
| | | | | | | CF2 | | |
| | | | | | | Docket | | |
| | | | | | | Reading | | |
| FMA-724-000000007 | FMA-724-000000009 | Attorney-Client; Attorney Work Product | 19830715 | Manning, James O | Attorney for Defendant | File | | Legal Pleading with handwritten notes US v. The Parish of Jefferson, et al; Statement of Fact - Compliance with Rule 3.9. |
| | | | | Bordelon, Owen J | Attorney for Defendant | | | |
| FMA-724-000000010 | FMA-724-000000015 | Attorney-Client; Attorney Work Product | 19830421 | Shaver, Eileen Gleason | US Magistrate | Fry, William G | Dewberry & Davis | Court orders dated 4/5/1983 with handwritten notes, US v. Parish of Jefferson; Motions of Defendants, Ralph Fontcuberta and R.L. Schumann, For More Definite Statement; Motion of United States to File Amended Complaint or, in the alternative, for leave to file amended complaint; and Motion of United States to Continue Motions of Defendants Lafourche Basin Levee District and West Jefferson Levee District for Summary Judgment. |
| | | | | | | Legal File | | |
| FMA-724-000000016 | FMA-724-000000017 | Attorney-Client; Attorney Work Product | 19830418 | Shaver, Eileen Gleason | US Magistrate | | | Handwritten notes dated 4/18/1983 on Court order dated 4/6/1983, US v. Parish of St. Bernard, Motions of Defendants Fosco Enterprises and Montelaro Real Estate for more definite statement; Motions of Defendants Montelaro Real Estate and Calvin A. Quatroy Contractors, in the alternative, for severance; Plaintiff's Motion to file amended complaint or, in the alternative, motion for leave to file amended complaint; Plaintiff's Motion, in the alternative, for continuance of motion for summary judgment of JJ Krebs & Sons, Inc.; and Plaintiff's Motion for continuance of motion for summary judgment of parish of St Bernard and St. Bernard Parish Police Jury. |
| FMA-724-000000018 | FMA-724-000000040 | Attorney-Client; Attorney Work Product | 19830421 | McGrath, J Paul | US Department of Justice | | West Jefferson Levee District | Complaint, US v. The Parish of Jefferson with handwritten notes filed 4/21/1983. |
| | | | | Volz, John | US Attorney's Office | Yenni, Joseph S | Jefferson Parish Council | |
| | | | | Anderson, David J | US Department of Justice | Vondenstein, Hubert A | Parish Attorney | |
| | | | | Maloney, Lawrence | | Evans, Robert B | Jefferson Parish Council | |
| | | | | Levie, Richard | US Department of Justice | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | Goranflo, Brenda G | US Department of Justice | Mentz, Michael P | Hailey, McNamera, McNamera & Hall | |
| | | | | Cafaro, Denise | US Department of Justice | Chopin, Richard A | Hailey, McNamera, McNamera & Hall | |
| | | | | Jett, George W | FEMA OGC | Duplass, Lawrence J | Johnson & Duplass | |
| | | | | Cumming, William R | FEMA OGC | Potts, Ewell C | Tillery & Potts | |
| | | | | Intravia, Larry | FEMA OGC | District Attorney | Parish of St. Bernard | |
| | | | | | | Streves, H. Bruce | Smith, Paragine, Smith & Redfern | |
| | | | | | | Weigel, John J | Jones, Walker, Waechter, Poitevent, Carrerre & Denegre | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Fischer, Madeline | Jones, Walker, Waechter, Poitevent, Carrerre & Denegre | |
| | | | | | | Weeks, Grady C | Authement, Weeks & Larke | |
| | | | | | | Mumme, Jules J | | |
| | | | | | | Risso, Peter | | |
| | | | | | | Krobert, Kenneth B | Torres & Bischof | |
| | | | | | | Miltenberger, Henry J | Miltenberger & Ziegler | |
| | | | | | | Keevers, Suzanne P | McGlinchey, Stafford & Mintz | |
| | | | | | | McGlinchey, Dermot S | McGlinchey, Stafford & Mintz | |
| | | | | | | Smith, Ivy A | | |
| | | | | | | Hurndon, Joseph H | | |
| | | | | | | Ensenat, Donald | Camp, Carmouche, Palmer, Barsh & Hunter | |
| | | | | | | Anderson, Paul | Hammett, Leake & Hammett | |
| | | | | | | Schrakel, Martin | Hammett, Leake & Hammett | |
| | | | | | | Konrad, Gordon K | | |
| | | | | | | Dutel, William J | Dutel & Dutel | |
| | | | | | | Seeman, Charles F | Deutsch, Kersegan & Stiles | |
| | | | | | | Pastorek, Rene A | | |
| | | | | | | Loeb, Stanley | | |
| | | | | | | Hulse, John I | Hulse, Nelson & Wanck | |
| | | | | | | Schafer, Timothy G | Schafer & Schafer | |
| | | | | | | Dillon, Gerard M | Dillon & Cambre | |
| | | | | | | Sternfels, Robert | Triche, Sternfels & Nail | |
| | | | | | | Manning, James O | | |
| | | | | | | Reed, Bruce G | | |
| | | | | | | Mintz, Albert | Montgomery, Barnett, Brown, & Reed | |
| | | | | | | Vondenstein, Hubert A | Jefferson Parish, Legal | |
| | | | | | | Perez, Stephen R | | |
| | | | | | | Bordelon, Owen J | | |
| | | | | | | Rosenberg, Harry A | Phelps, Dunbar, Marks, Claverie & Sims | |
| | | | | | | Williams, CT | Blue, Williams & Buckley | |
| | | | | | | Quatroy, Calvin A | | |
| FMA-733-000000485 | FMA-733-000000489 | Attorney-Client | 19841030 | Vickstrom, Daniel M | Dewberry & Davis | Fry, B | | Record of Communication Forms regarding B&C Zone; Handwritten Report regarding 10/22/1984 Meeting concerning B&C Zone Problem. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | |
| | | | | WGF | | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Stewart, K | | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| FMA-733-000000490 | FMA-733-000000492 | Attorney-Client | 19841017 | Vickstrom, Daniel M | Dewberry & Davis | Mannings, James | | Handwritten Report regarding 10/17/1984 Meeting at DOJ concerning Problems with Claims P/O; Record of Communication Form dated 10/16/1984 regarding WJLD Map Production. |
| FMA-733-000000493 | FMA-733-000000495 | Attorney-Client | 19841016 | Vickstrom, Daniel M | Dewberry & Davis | Butler, Larry | NGS-Vertical Section | Record of Communication Forms dated 10/10/1984 to 10/16/1984 regarding the Correct Elevation of S-190 in Jefferson Parish, Interrogatories. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Gardner, Jim | US Department of Justice | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| FMA-733-000000496 | FMA-733-000000497 | Attorney-Client | 19841010 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Form regarding Buccaneer Villa North Plans. |
| FMA-733-000000498 | FMA-733-000000499 | Attorney-Client | 19841009 | Knoderer, Elmer | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | Record of Communication Forms dated 10/5/1984 to 10/9/1984 regarding Jefferson Parish, LA Revised FIS from NO COE and Map of WJLD Showing all Levees. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Manning, James | West Jefferson Levee District | |
| | | | | MBM | Dewberry & Davis | | | |
| FMA-733-000000500 | FMA-733-000000505 | Attorney-Client | 19841004 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Handwritten Report regarding Meeting of 10/04/1984 concerning Documents; Record of Communication Form dated 10/01/1984 regarding Status Report. |
| | | | | WGF | Dewberry & Davis | | | |
| | | | | Stewart, Karen | US Department of Justice | | | |
| | | | | White, David | US Department of Justice | | | |
| | | | | Gardner, Jim | US Department of Justice | | | |
| | | | | Intravia, Larry | FEMA OGC | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-733-000000506 | FMA-733-000000506 | Attorney-Client | 19841001 | Vickstrom, Daniel M | Dewberry & Davis | Cobb, David | FEMA | Record of Communication Form regarding Zone A and Zone C Insurance Rates. |
| | | | | | | Denne, Dave | FEMA | |
| FMA-733-000000507 | FMA-733-000000509 | Attorney-Client | 19840926 | Vickstrom, Daniel M | Dewberry & Davis | Manning, James | West Jefferson Levee District | Record of Communication Forms dated 09/07/1984 to 09/26/1984 regarding WJLD Maps; Drainage Maps; Review of Documents at Public Utilities. |
| | | | | | | Lawrence, Jim | Jefferson Parish Engineers | |
| | | | | | | Bateman, Jerry | Adams & Reese | |
| FMA-733-000000510 | FMA-733-000000512 | Attorney-Client | 19840831 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Forms dated 08/30/1984 to 08/31/1984 regarding Review of Each Interrogatory and Request for Production. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000513 | FMA-733-000000514 | Attorney-Client | 19840830 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Forms dated 8/13/1984 to 08/30/1984 regarding Louisiana Investigation, Review of JP Interrogatories, and Production of Maps and Documents. |
| FMA-733-000000515 | FMA-733-000000515 | Attorney-Client | 19840813 | Vickstrom, Daniel M | Dewberry & Davis | Bush, Becky | Adams & Reese | Record of Communication regarding a trip to St. Bernard Parish |
| FMA-733-000000516 | FMA-733-000000518 | Attorney-Client | 19840808 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Forms dated 08/01/1984 to 08/08/1984 regarding Levee names, Levee Breaches, and a Trip to New Orleans. |
| | | | | WGF | Dewberry & Davis | Stewart, Karen | US Department of Justice | |
| FMA-733-000000519 | FMA-733-000000521 | Attorney-Client | 19840731 | Vickstrom, Daniel M | Dewberry & Davis | Potack, Alan | Turner, Collie and Braden | Record of Communication Forms dated 07/20/1984 to 07/31/1984 regarding Pump Expert and Rainfall Data. |
| | | | | WGF | Dewberry & Davis | Martin, Jim | Mobile | |
| | | | | | | Miller, Matt | FEMA | |
| FMA-733-000000522 | FMA-733-000000526 | Attorney-Client | 19840719 | Goranflo, Brenda | US Department of Justice | | | Handwritten Meeting Note regarding Status of Litigation and Upcoming Tasks. |
| | | | | Shea, Dan | US Department of Justice | | | |
| | | | | Stewart, Karen | US Department of Justice | | | |
| | | | | Cumming, Bill | FEMA OGC | | | |
| | | | | Intravia, Larry | FEMA OGC | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Carley, Michele | FEMA OGC | | | |
| | | | | Locke, Bill | FEMA | | | |
| | | | | Fry, Bill | Dewberry & Davis | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | Kelly, Kathy | Dewberry & Davis | | | |
| FMA-733-000000527 | FMA-733-000000527 | Attorney-Client | 19840713 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication regarding clarification of the Levee Names on the West Bank of Jeff Parish. |
| FMA-733-000000528 | FMA-733-000000529 | Attorney-Client | 19840711 | Vickstrom, Daniel M | Dewberry & Davis | Martin, Jim | Shell Oil In New Orleans | Records of Communication dated 07/09/1984 to 07/11/1984 regarding Pump Experts. |
| FMA-733-000000530 | FMA-733-000000539 | Attorney-Client | 19840706 | Vickstrom, Daniel M | Dewberry & Davis | Freese, Lee | Freese & Nichols | Record of Communication Forms dated 06/21/1984 to 07/06/1984 regarding Jefferson Parish Interrogatories, Louisiana Investigations, and Pump Experts for Louisiana Investigation; Phone Message Forms regarding Ft Worth Office, Jefferson Parish Interrogatories. |
| | | | | WGF | Dewberry & Davis | Reed Tony | Freese & Nichols | |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Potack, Alan | Turner, Collie and Braden | |
| | | | | | | Pate, Gerry | Pate Engineers Inc | |
| | | | | | | Lua, Dan | US Department of Justice | |
| | | | | | | Meader, John | | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| FMA-733-000000540 | FMA-733-000000553 | Attorney-Client | 19840621 | Vickstrom, Daniel M | Dewberry & Davis | Lindsey, Charles | FEMA | Record of Communication Forms dated 05/23/1984 to 06/21/1984 regarding Louisiana and Jefferson Parish, LA Investigation and Settlement; Phone Message Form dated 06/11/1984 regarding Flood Study Guidelines.. |
| | | | | WGF | Dewberry & Davis | Locke, Bill | | |
| | | | | | | Shea, Dan | US Department of Justice | |
| | | | | | | V, Dan | | |
| | | | | | | Bill | | |
| | | | | | | Lindsey, Charles | | |
| | | | | | | Miller, Matt | FEMA | |
| | | | | | | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | | | Roniger | | |
| FMA-733-000000554 | FMA-733-000000559 | Attorney-Client | 19840518 | Fry, William G | | Cumming, William | | Memorandum dated 12/03/1982 regarding Moses, et al v. Parish of Jefferson Case; Records of Communication Forms dated 05/08/1984 to 05/18/1984 regarding Louisiana Investigation. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Roniger, Greg | | |
| | | | | KMK | Dewberry & Davis | Shea, Dan | US Department of Justice | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| FMA-733-000000560 | FMA-733-000000562 | Attorney-Client | 19840504 | Shea, Dan | Dewberry & Davis | | | Handwritten Report regarding 05/04/1984 Meeting regarding Discussion of Settlement Issues. |
| | | | | WGF | Dewberry & Davis | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000563 | FMA-733-000000588 | Attorney-Client | 19840503 | Fry, Bill | | | File | Memorandum dated 05/03/1984 regarding Phone Conversation with Brenda Goranflo DOJ; Record of Communication Forms dated 03/26/1984 to 05/02/1982 regarding Louisiana Investigations; Handwritten Report regarding Meeting of 05/01/1984 concerning Jefferson Parish Interrogatories. |
| | | | | WGF | Dewberry & Davis | Locke, Wm | FEMA | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Shea, Dan | US Department of Justice | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | WGF | Dewberry & Davis | |
| | | | | | | DMV | Dewberry & Davis | |
| | | | | | | Carley, Michelle | US FEMA, Office of General Counsel | |
| | | | | | | Lindsey, Charles | FEMA | |
| | | | | | | Preush, Dave | BJI | |
| | | | | | | Cumming, William | OGC | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| | | | | | | Pence, Jack | BJI | |
| FMA-733-000000589 | FMA-733-000000594 | Attorney-Client | 19840224 | Dewberry, S D | | | | Handwritten Report regarding Meeting of 02/24/1984 concerning Louisiana Investigations, Jefferson Parish Settlement. |
| | | | | Davis, Dick | | | | |
| | | | | Fahl, Doug | | | | |
| | | | | Fry, Bill | | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-733-000000595 | FMA-733-000000604 | Attorney-Client | 19840314 | Vickstrom, Daniel M | Dewberry & Davis | Shea, Dan | US Department of Justice | Records of Communication Forms dated 03/08/1984 to 03/14/1984 regarding LA Lawsuit, JJ Krebs Responses to Interrogatories, La Investigations, St Bernard Parish Interrogatories. |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| FMA-733-000000607 | FMA-733-000000610 | Attorney-Client | 19840214 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Form regarding Louisiana Investigation with attached exhibits regarding Levee Districts Claimed Jurisdiction from Interrogatories, Levees Which Failed in 1978 or 1980. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000611 | FMA-733-000000611 | Attorney-Client | 19840131 | Vickstrom, Daniel M | Dewberry & Davis | Mitchel, Michael | Metairie Civic Association | Record of Communication Form regarding Galleria Complex. |
| FMA-733-000000612 | FMA-733-000000614 | Attorney-Client | 19840123 | Vickstrom, Daniel M | Dewberry & Davis | Shea, Dan | US Department of Justice | Record of Communication Forms dated 01/12/1984 to 01/23/1984 regarding Louisiana Investigation. |
| | | | | WGF | Dewberry & Davis | Bishop, Joe | | |
| | | | | | | Cumming, William | | |
| FMA-733-000000615 | FMA-733-000000623 | Attorney-Client | 19831229 | Vickstrom, Daniel M | Dewberry & Davis | Mitchel, Michael | | Record of Communication Forms regarding Information On Flooding in Area. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000624 | FMA-733-000000626 | Attorney-Client | 19831215 | Vickstrom, Daniel M | Dewberry & Davis | Shea, Dan | US Department of Justice | Record of Communication Forms dated 12/09/1983 to 12/15/1984 regarding Interrogatories Louisiana/Investigation and Burk & Assoc Interrogatories. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000627 | FMA-733-000000628 | Attorney-Client | 19831129 | Vickstrom, Daniel M | Dewberry & Davis | Moloney, Larry | US Department of Justice | Two Forms of Record of Communication dated 08/31/1983 to 11/29/1983 regarding Locating Files on Loan. |
| | | | | WGF | Dewberry & Davis | Ellen, Dan | | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000629 | FMA-733-000000629 | Attorney-Client | 19830816 | Meader, John L | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | Record of Communication Form regarding Louisiana Investigations. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000630 | FMA-733-000000630 | Attorney-Client | 19830809 | Wrenn, Kevin | Dewberry & Davis | Carr, Bert | Region 6 | Record of Communication Forms regarding Final CCO Meetings. |
| | | | | EK | | | | |
| | | | | WGF | Dewberry & Davis | | | |
| | | | | JKM | | | | |
| | | | | JLM | | | | |
| | | | | EMG | | | | |
| | | | | PW | | | | |
| FMA-733-000000631 | FMA-733-000000638 | Attorney-Client | 19830801 | Meader, John L | Dewberry & Davis | Cafaro, Denise | US Department of Justice | Record of Communication Forms dated 06/06/1983 to 08/01/1983 regarding Review of the Opposition Motion to West Jefferson Levee District. |
| | | | | WGF | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | | | Edgecombe, Lloyd | | |
| FMA-733-000000639 | FMA-733-000000643 | Attorney-Client | 19830601 | WGF | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | Record of Communication Forms dated 04/15/1983 to 06/01/1983 regarding Subrogation Forms. |
| | | | | Meader, John L | Dewberry & Davis | Potter | FEMA | |
| FMA-733-000000644 | FMA-733-000000645 | Attorney-Client | 19830413 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Communication Forms regarding Recent Louisiana Floods. |
| | | | | Fry | Dewberry & Davis | | | |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000646 | FMA-733-000000657 | Attorney-Client | 19830411 | Meader, John L | Dewberry & Davis | Cumming, Bill | FEMA | Record of Telephone Conversation Forms dated 02/18/1983 to 04/11/1983 regarding Louisiana Investigation; Record of Communication Forms dated 02/22/1983 to 04/11/1983 Recent Floods. |
| | | | | WGF | | Goranflo, Brenda | US Department of Justice | |
| | | | | Wrenn, Kevin | Dewberry & Davis | Oliver, Valerie | | |
| | | | | Fry | | Hot, Janis | | |
| | | | | | | Locke, Bill | FEMA | |
| | | | | | | Preusch, Dave | BJI | |
| | | | | | | Oliver, Valerie | | |
| FMA-733-000000658 | FMA-733-000000662 | Attorney-Client | 19830207 | Meader, John L | Dewberry & Davis | Preusch, Dave | BJI | Record of Telephone Conversation Form dated 02/07/1983 regarding Jefferson Parish; Record of Communication Forms dated 01/10/1983 to 01/28/1983 Priority List of Discovery Items, Jefferson Parish Meeting. |
| | | | | KTW | | | | |
| | | | | WGF | Dewberry & Davis | Judkins, Bill | | |
| | | | | | | Moloney, Larry | US Department of Justice | |
| | | | | | | Bulave | | |
| FMA-733-000000663 | FMA-733-000000663 | Attorney-Client | 19830501 | Meader, John L | Dewberry & Davis | Robertson, Bill | FEMA | Record of Communication Form regarding Louisiana Investigations. |
| FMA-733-000000664 | FMA-733-000000666 | Attorney-Client | 19821207 | Meader, John L | Dewberry & Davis | Ellis, Dan | BJI | Telephone Conversation Form regarding Jefferson Parish Restudy; Record of Communication Form dated 11/01/1982 to 11/29/1982 regarding Jefferson Parish Issues. |
| | | | | WGF | | | | |
| | | | | JKM | | Cumming, Bill | | |
| | | | | | | Kueibert, Reme | | |
| FMA-733-000000667 | FMA-733-000000667 | Attorney-Client | 19821025 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Communication Form regarding the River Ridge Flood Analysis. |
| | | | | WGF | | | | |
| FMA-733-000000668 | FMA-733-000000668 | Attorney-Client | 19821021 | Meader, John L | Dewberry & Davis | Decker, Doreen | NFIP | Record of Communication Form regarding Subrogation Claim Data Reports. |
| | | | | WGF | | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Cumming, Bill | | | | |
| FMA-733-000000669 | FMA-733-000000673 | Attorney-Client | 19821020 | Meader, John L | Dewberry & Davis | Preusch, Dave | BJI | Record of Communication Forms dated 09/27/1982 to 10/20/1982 regarding Pump Capabilities; Record of Telephone Conversation Form dated 09/23/1982 regarding Jefferson Parish. |
| | | | | WGF | Dewberry & Davis | Cumming, William | | |
| | | | | Weaden, J | Dewberry & Davis | Walthall, Lance | | |
| | | | | | | Cumming, Bill | US FEMA, Office of General Counsel | |
| FMA-733-000000674 | FMA-733-000000678 | Attorney-Client | 19820923 | Meader, John L | Dewberry & Davis | Long, Maynard | FEMA | Record of Telephone Conversation Forms dated 09/17/1982 to 09/23/1982 regarding Trip to New Orleans, COE/FEMA Meeting in Oct; Record of Communication Forms dated 08/10/1982 to 09/08/1982 regarding Restudies. |
| | | | | WGF | | Robertson, Bill | FEMA | |
| | | | | Miller | | | | |
| | | | | Cumming | | | | |
| FMA-733-000000679 | FMA-733-000000679 | Attorney-Client | 19820809 | Meader, John L | Dewberry & Davis | Walthall, Lance | | Telephone Conversation Form regarding Confirmed Meeting on Tuesday August 17, 1982. |
| | | | | WGF | | | | |
| | | | | Price, Roy L | | | | |
| FMA-733-000000680 | FMA-733-000000684 | Attorney-Client | 19820803 | Meader, John L | Dewberry & Davis | Fourroux, Yvonne | | Record of Communication Forms dated 06/22/1982 to 08/03/1982 regarding Area of Concern; Record of Conversation Form dated 06/24/1982 regarding JP Draft Letter; Handwritten Note regarding Industrial Zoning. |
| | | | | WGF | | Moloney, L | US Department of Justice | |
| | | | | EB | | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | | | Long, Maynard | | |
| FMA-733-000000685 | FMA-733-000000687 | Attorney-Client | 19820616 | WGF | Dewberry & Davis | Jennings, Al | FIA | Record of Communication Forms regarding a Communication Failure in New Orleans. |
| | | | | Cumming | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | Meader, John L | Dewberry & Davis | Cumming, B | US FEMA, Office of General Counsel | |
| FMA-733-000000688 | FMA-733-000000693 | Attorney-Client | 19820616 | Meader, John L | Dewberry & Davis | Delhom, Ernest | New Orleans Corp of Engineers | Record of Telephone Conversation Forms dated 06/16/1982 regarding Mailing List for Public Notice of Permits; Record of Communication Forms dated 05/24/1982 to 06/04/1982 regarding Louisiana Investigations, Buccaneer Villa Depth Analysis. |
| | | | | WGF | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | | | Long, Maynard | FEMA | |
| FMA-733-000000694 | FMA-733-000000695 | Attorney-Client | 19820514 | | Dewberry & Davis | Locke, Bill | FEMA | Record of Communication Form regarding Back up Data for Orleans Parish; Handwritten Report regarding Correspondence Files. |
| FMA-733-000000696 | FMA-733-000000702 | Attorney-Client | 19820514 | Meader, John L | Dewberry & Davis | Steimle, Steve | | Record of Communication Forms dated 05/04/1982 to 05/14/1982 regarding Meeting Setup, Correspondence and Maps. |
| | | | | WGF | Dewberry & Davis | Planche, A J | West Jefferson Civic Association | |
| | | | | | | Walthall, Lance | | |
| | | | | | | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | | | Long, Maynard | FEMA | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000703 | FMA-733-000000710 | Attorney-Client | 19820513 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Telephone Conversation Forms dated 04/28/1982 to 05/03/1982 regarding Louisiana Investigations, Subrogation Claim Data Report; Record of Communication Forms dated 04/26/1982 to 04/26/1982 regarding Louisiana Investigations. |
| | | | | WGF | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | | | Moloney, Larry | US Department of Justice | |
| | | | | | | Oliver, Valerie | | |
| FMA-733-000000711 | FMA-733-000000712 | Attorney-Client | 19820420 | WGF | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Record of Communication Forms dated 04/19/1982 to 04/20/1982 regarding Buccanner Villa Flood Depths. |
| | | | | Meader, John L | Dewberry & Davis | Judkins, Bill | FEMA | |
| | | | | Mcgovern | Dewberry & Davis | | | |
| | | | | Cumming, W | | | | |
| | | | | Long, M | | | | |
| | | | | Moloney, L | | | | |
| FMA-733-000000713 | FMA-733-000000720 | Attorney-Client | 19820416 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Communication Forms dated 03/03/1982 to 04/16/1982  regarding Louisiana Investigations; Record of Telephone Conversation Forms 03/26/1982 to 04/12/1982 regarding River Ridge Citizens Lawsuit; Handwritten Note regarding Subsidence. |
| | | | | WGF | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | Buck | | Steimle, Steve | Steimle & Assoc | |
| | | | | | | Held, Lloyd | Eustis Engineering Co | |
| | | | | | | Moloney, L | US Department of Justice | |
| FMA-733-000000721 | FMA-733-000000722 | Attorney-Client | 19820203 | Meader, John L | Dewberry & Davis | Cambre, Bob | River Ridge | Record of Telephone Conversation Forms regarding Cross Canal Culvert, High Water Marks on May 78 Flood. |
| | | | | | | Walthall, Lance | River Ridge | |
| FMA-733-000000723 | FMA-733-000000723 | Attorney-Client | 19820202 | Meader, John L | Dewberry & Davis | Martin, Jim | River Ridge Committee | Record of Telephone Conversation Form regarding Additional Data for River Ridge/ Elmwood Analysis. |
| FMA-733-000000724 | FMA-733-000000730 | Attorney-Client | 19820129 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Telephone Conversation Form dated 01/29/1982 regarding Drainage Problems; Record of Communication Forms dated 01/05/1981 to 01/15/1982 regarding Draft Affidavit; Report regarding Draft Affidavit of William G Fry with routing slip. |
| | | | | Bleibheg, Vicki | US Department of Justice | Bleibheg, Vicki | US Department of Justice | |
| | | | | | United States District Court for the Eastern District of Louisiana | Bill | Dewberry, Nealon & Davis | |
| | | | | | | Fry, William G | Dewberry, Nealon & Davis | |
| | | | | | | Long, M | | |
| FMA-733-000000731 | FMA-733-000000733 | Attorney-Client | 19811228 | Meader, John L | Dewberry & Davis | Walthall, Lance | River Ridge | Record of Telephone Conversation Form dated 12/28/1981 regarding Elmwood Industrial Area; Record of Communication Forms dated 12/17/1981 to 12/21/1981 Louisiana Investigation. |
| | | | | | | Pope, Jim | Engineering Dept  Illinois Central Gulf RR | |
| | | | | | | Moloney, L | US Department of Justice | |
| FMA-733-000000734 | FMA-733-000000739 | Attorney-Client | 19811216 | EK | Dewberry & Davis | Fry, Bill | | Record of Communication Forms 11/23/1981 to 12/16/1981 regarding Jefferson Parish, Canal Model, Woodmere Subdivision Loma. |
| | | | | JLM | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Meader, John L | Dewberry & Davis | Cassidy, Brian P | | |
| | | | | WGF | | Meader, John | | |
| | | | | | | Knoderer, Elmer | | |
| | | | | | | Snyder, Ralph | | |
| | | | | | | Baker, Michael | | |
| | | | | | | Martin, Jim | Jefferson Parish | |
| | | | | | | Cassidy | | |
| | | | | | | Walthall, Lance | | |
| FMA-733-000000740 | FMA-733-000000741 | Attorney-Client | 19811110 | Meader, John L | Dewberry & Davis | Martin, Jim | River Ridge | Record of Telephone Conversation Forms dated 11/06/1981 to 11/10/1981 regarding HEC II Computer Tape, Orleans & Jefferson Parish Base Maps. |
| | | | | WGF | | Cassidy, B | | |
| | | | | BC | | Faltas, Muna | BJI | |
| FMA-733-000000742 | FMA-733-000000743 | Attorney-Client | 19810827 | | | Sokolove, R | US FEMA, Office of General Counsel | Record of Telephone Conversation Forms regarding Orleans Parish COE Info. |
| | | | | WGF | | | | |
| FMA-733-000000744 | FMA-733-000000747 | Attorney-Client | 19810827 | WGF | | Heshbarger, Bob | MBJR | Record of Telephone Conversation Forms regarding Requested List of Information Stored by COE and FIS. |
| | | | | | | Bleiburg, Vicki | | |
| FMA-733-000000748 | FMA-733-000000752 | Attorney-Client | 19810805 | WGF | | Long, Maynard | FEMA | Record of Telephone Conversation Forms dated 04/28/1981 to 08/05/1981 regarding Orleans and St Bernard's Parish. |
| | | | | Nunez, J | Dewberry & Davis | Story, M | | |
| | | | | | | Sokolove, Bob | US FEMA, Office of General Counsel | |
| | | | | | | Ellis, Dan | BJI | |
| | | | | | | Fisher, NL | Chicago Aereal | |
| FMA-733-000000753 | FMA-733-000000754 | Attorney-Client | 19810427 | Nunez, J | Dewberry & Davis | Caslide, Briant | | Record of Telephone Conversation Forms dated 04/23/1981 to 04/27/1981 regarding New Orleans D&D Survey Report. |
| | | | | WGF | | Moloney, L | | |
| FMA-733-000000755 | FMA-733-000000759 | Attorney-Client | 19810423 | WGF | | Moloney, L | US Department of Justice | Record of Telephone Conversation Forms dated 04/21/1981 to 04/23/1981 regarding Law Suits, Meeting April 23. |
| | | | | Nunez, J | Dewberry & Davis | Nunez J | | |
| | | | | | | Rueburt, Rene | New Orleans Corp of Engineering | |
| | | | | | | Mayer, Emmit | Barnard & Thomas | |
| FMA-733-000000760 | FMA-733-000000763 | Attorney-Client | 19810421 | Nunez, J | Dewberry & Davis | Guilmore, Bill | St Bernard Citizen Committee Chairman | Record of Telephone Conversation Forms dated 04/10/1981 to 04/21/1981 regarding Pump Stations 1, 2, 3, and 4 serving St, Bernard Parish. |
| | | | | | | Casside, Brian | FEMA | |
| | | | | | | Bleiburg, Vicky | | |
| | | | | | | Maloney, Larry | | |
| FMA-733-000000764 | FMA-733-000000767 | Attorney-Client | 19810409 | Nunez, J | Dewberry & Davis | Fry, B | | Record of Telephone Conversation Forms dated 04/07/1981 to 04/09/1981 regarding Sokolove Suggestions. |
| | | | | | | Sokolove, B | | |
| | | | | | | Sharrocks, Frederick H | | |
| | | | | | | Ellis, Den | Bernard & Johnson | |
| FMA-733-000000768 | FMA-733-000000771 | Attorney-Client | 19810403 | Nunez, J | Dewberry & Davis | Lawrence, J | Jefferson Parish Public Utilities | Record of Telephone Conversation Forms dated 03/30/1981 to 04/03/1981 regarding the Pumping System, Levee System, Drainage Design Manual. |
| | | | | | | Guillmore, Bill | St Bernard Parish Citizens Commitees | |
| | | | | | | Bleiburg, Vicky | US Department of Justice | |
| | | | | | | Maloney, Larry | US Department of Justice | |
| | | | | | | Walthall, Lance | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000772 | FMA-733-000000772 | Attorney-Client | XXXXXXXX | WGF | | Guillmore, William | St Bernard Parish Citizens | Record of Telephone Conversation Form regarding Bond Issues Passed September 1980. |
| FMA-733-000000773 | FMA-733-000000775 | Attorney-Client | 19810324 | WGF | | Lee, Shirley | St Dept Public Works | Record of Telephone Conversation Forms regarding Meeting Tentatively set up up for 9:30 Friday in Baton Rouge. |
| | | | | Nunez, J | Dewberry & Davis | Modianos, Don Theis | | |
| FMA-733-000000776 | FMA-733-000000776 | Attorney-Client | 19810324 | Nunez, J | Dewberry & Davis | Sokolove, Bob | | Record of Telephone Conversation Form regarding Obtaining the 59 Study from Press. |
| FMA-733-000000777 | FMA-733-000000777 | Attorney-Client | 19810306 | Nunez, J | Dewberry & Davis | Sokolove, Bob | FEMA | Record of Telephone Conversation Form regarding Survey of Orleans Parish and Jefferson Parish. |
| FMA-733-000000778 | FMA-733-000000778 | Attorney-Client | 19810405 | Story, E | | Schamback, E L | Water Board of New Orleans | Record of Telephone Conversation Form regarding Information for Each Rain Stations. |
| | | | | Nunez, J | Dewberry & Davis | | | |
| FMA-733-000000779 | FMA-733-000000779 | Attorney-Client | 19810305 | Nunez, J | Dewberry & Davis | Blanchard | Corp of Engineering New Orleans | Record of Telephone Conversation Form regarding the Request to Pull Information Regarding Flood Insurance Study in Jefferson, Orleans, and St Bernard Parish. |
| FMA-733-000000780 | FMA-733-000000781 | Attorney-Client | 19810227 | Nunez, J | Dewberry & Davis | Mayor, Grant | Bernard & Thomas | Record of Telephone Conversation Form regarding Jefferson Parish Drainage Master Plan. |
| FMA-733-000000782 | FMA-733-000000787 | Attorney-Client | 19810227 | Nunez, J | Dewberry & Davis | Sullivan, Joe | LA Sewer & Water Board | Record of Telephone Conversation Forms dated 02/12/1981 to 02/27/1981 regarding the Collection of Data for Flooding Construction Project New Orleans with attached map. |
| | | | | Nunez, J | Dewberry & Davis | Pabuer, Ray | | |
| | | | | WGF | | FHS | FIA | |
| | | | | MVBS | | | | |
| | | | | EB | | | | |
| | | | | JN | | | | |
| | | | | Morse | | | | |
| FMA-733-000000843 | FMA-733-000000846 | Attorney-Client | 19860908 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Record of Communication Forms dated 08/25/1986 to 09/08/1986 regarding that D&D amounts spent on the Louisiana Subrogation Project; Handwritten Memorandum dated 09/08/1986 regarding Total LA Expenditures. |
| | | | | Bonita | | Dan | | |
| | | | | WGF | | Stewart, Karen | US Department of Justice | |
| | | | | | | Locke, Bill | | |
| FMA-733-000000847 | FMA-733-000000849 | Attorney-Client | 19860822 | Bonita | | Bill | | Handwritten Memorandum regarding Louisiana Subrogation with attached Modeling Cost Status. |
| FMA-733-000000850 | FMA-733-000000852 | Attorney-Client | 19860811 | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | Record of Communication Forms dated 06/05/1986 to 08/11/1986 regarding Scrap Animation Film. |
| | | | | WGF | | Goranflo, Brenda | US Department of Justice | |
| | | | | XL | | Woorley, Jack | Colonial Blueline Corp | |
| | | | | MK | | | | |
| FMA-733-000000853 | FMA-733-000000856 | Attorney-Client | 19860507 | | | | | Handwritten Reports regarding Meetings on 04/17/1986 and 05/07/1986 concerning Depositions; Handwritten Memorandum dated 04/16/XX regarding Depositions. |
| FMA-733-000000857 | FMA-733-000000861 | Attorney-Client | 19860403 | Vickstrom, Daniel M | Dewberry & Davis | Merrell, Jeff | US Department of Justice | Record of Communication Forms dated 02/26/1986 to 04/03/1986 regarding the Names of Possible Witnesses, Settlement Meeting with JP. |
| | | | | BG | | Intravia, Larry | | |
| FMA-733-000000862 | FMA-733-000000862 | Attorney-Client | 19860226 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding a Conference Call for Friday 02/28/1986. |
| FMA-733-000000863 | FMA-733-000000866 | Attorney-Client | 19860218 | Goranflo, Brenda | US Department of Justice | | | Handwritten Report regarding Meeting of 02/18/1986 concerning Rainfall of May 3-4, 1978. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Stewart, Karen | US Department of Justice | | | |
| | | | | Merrill,Jeff | US Department of Justice | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | Fry, Bill | Dewberry & Davis | | | |
| | | | | Story, Ed | Dewberry & Davis | | | |
| | | | | Langenstein, Larry | State of Louisiana | | | |
| | | | | Geneva Grille | State of Louisiana | | | |
| | | | | Smith, David H. | State of Louisiana | | | |
| | | | | Snyder, Emile | State of Louisiana | | | |
| FMA-733-000000867 | FMA-733-000000868 | Attorney-Client | 19860130 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding Proposed Levee on WB of Jefferson Parish with attached Federal Register excerpt regarding Notices. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000869 | FMA-733-000000870 | Attorney-Client | 19860129 | Vickstrom, Daniel M | Dewberry & Davis | Locke, Bill | FEMA | Record of Communication Forms dated 01/27/1986 to 01/29/1986 regarding Modeling in Jefferson and St Bernard Parish. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000871 | FMA-733-000000871 | Attorney-Client | 19860129 | Vickstrom, Daniel M | Dewberry & Davis | Locke, Bill | | Record of Communication Form regarding a Discussion of Rainfall in the 1978 Storm Over St Bernard Parish. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000872 | FMA-733-000000873 | Attorney-Client | 19851210 | Vickstrom, Daniel M | Dewberry & Davis | Plauche, AJ | Jefferson Parish | Record of Communication Form regarding a Recent Flooding in Jefferson Parish. |
| FMA-733-000000874 | FMA-733-000000878 | Attorney-Client | 19851206 | Mrazik, Brian | | | | Handwritten Reports regarding Meetings of 12/06/1985 concerning CAPE Visit to Jefferson Parish, Approach in Addressing the Low Areas in the Jefferson Parish Levees and the Recent Levee Breaches. |
| | | | | Matticks, John | | | | |
| | | | | Locke, Bill | | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | Thomas, Frank H | Office of Risk Assessment FIA | | | |
| | | | | Miller, Matt | | | | |
| | | | | Goranflo, B | US Department of Justice | | | |
| | | | | Stewart, K | US Department of Justice | | | |
| | | | | Merrill,J | US Department of Justice | | | |
| | | | | Intravia, L | FEMA OGC | | | |
| | | | | Fry, W | Dewberry & Davis | | | |
| FMA-733-000000879 | FMA-733-000000889 | Attorney-Client; Privacy Act | 19851118 | Vickstrom, Daniel M | Dewberry & Davis | Cohl, Berry | Jefferson Parish | Record of Communication Forms dated 11/14/1985 to 11/18/1985 regarding Hurricane Juan, Levee Overtopping; Handwritten Notes regarding listed plumbers, technical drawing. |
| | | | | | | Erik, Frank | Jefferson Parish | |
| | | | | | | Hamilton, Robert | Jefferson Parish | |
| | | | | | | Plauche, AJ | Jefferson Parish | |
| FMA-733-000000890 | FMA-733-000000890 | Attorney-Client | 19851028 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding Settlement Meeting with Jefferson Parish. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000891 | FMA-733-000000897 | Attorney-Client | 19851007 | Seeman, Charlie | | Goranflo, Brenda | US Department of Justice | Handwritten Report regarding Meeting of 10/07/1985 concerning Settlement Discussion; Record of Communication Form dated 10/03/1985 regarding Settlement Meeting. |
| | | | | Jackson, Tom | | | | |
| | | | | Brady, Sorrell | | | | |
| | | | | Goranflo, Brenda | | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Stewart, Karen | | | | |
| | | | | Merrill, Jeff | | | | |
| | | | | Intravia, Larry | | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | WGF | | | | |
| FMA-733-000000898 | FMA-733-000000899 | Attorney-Client | 19850930 | Merrill, Jeff | | | | Handwritten Report regarding Meeting of 09/30/1985 concerning Settlement Documents. |
| | | | | Goranflo, Brenda | | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-733-000000900 | FMA-733-000000902 | Attorney-Client | 19850924 | Fry, Bill | | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Forms dated 09/23/1985 to 09/24/1985 regarding Compiled Data of Permits. |
| FMA-733-000000903 | FMA-733-000000905 | Attorney-Client | 19850906 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding Settlement Discussions; Handwritten Note regarding Telephone Conversation of 08/30/1985 concerning Settlement Agreement; Handwritten Report regarding Meeting of 07/22/1985 at DOJ concerning Final Draft of Settlement Agreement. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000906 | FMA-733-000000906 | Attorney-Client | 19850705 | EGB | Dewberry & Davis | Marrell, Jeff | US Department of Justice | Record of Communication Form regarding Jefferson Parish Cape Reports. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-733-000000907 | FMA-733-000000917 | Attorney-Client | 19850627 | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | | Record of Communication Forms dated 06/06/1985 to 06/27/1985 regarding Settlement Proposals. |
| | | | | WGF | Dewberry & Davis | LI | US FEMA, Office of General Counsel | |
| | | | | | | BG | US Department of Justice | |
| FMA-733-000000918 | FMA-733-000000918 | Attorney-Client | 19850603 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding Flooding of St Mary's County Maryland. |
| FMA-733-000000919 | FMA-733-000000922 | Attorney-Client | 19850607 | Vickstrom, Daniel M | Dewberry & Davis | Zeizel, Art | FEMA | Record of Communication Forms dated 05/29/1985 to 06/07/1985 regarding a Draft Consent Order, Request for Phone Logs, Microfilming of Docs, Tagged Documents. |
| | | | | | | BG | US Department of Justice | |
| FMA-733-000000923 | FMA-733-000000923 | Attorney-Client | 19850529 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding the Seven Interrogatories that Need to be Answered. |
| FMA-733-000000924 | FMA-733-000000928 | Attorney-Client | 19850515 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Record of Communication Forms dated 05/03/1985 to 05/15/1985 regarding the Cost Estimate to Model the Flood Causation Units, Correspondence Files, Elevation Requirements for Trailers. |
| | | | | WGF | Dewberry & Davis | Stewart, Karen | US Department of Justice | |
| | | | | | | Cumming, Bill | | |
| | | | | | | BG | US Department of Justice | |
| FMA-733-000000929 | FMA-733-000000930 | Attorney-Client | 19850503 | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | Record of Communication Forms dated 05/02/1985 to 05/03/1985 regarding Pumping Records, Time Estimate. |
| | | | | | | BG | US Department of Justice | |
| FMA-733-000000931 | FMA-733-000000932 | Attorney-Client | 19850501 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Record of Communication Forms dated 04/26/1985 to 05/01/1985 regarding Gabler Suit. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-733-000000933 | FMA-733-000000933 | Attorney-Client | 19850423 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Record of Communication Form regarding Oil Fire, Arpent Canal, Flood Plain Management. |
| FMA-733-000000934 | FMA-733-000000934 | Attorney-Client | 19850422 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding Coubro Drive/Gabler Suit. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000935 | FMA-733-000000936 | Attorney-Client | 19850422 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Forms regarding existence of overall subdivision map for Jefferson Parish. |
| FMA-733-000000937 | FMA-733-000000938 | Attorney-Client | 19850416 | Miller, Matthew B | US FEMA | Klaibert | NODCOE | Handwritten Record of Telephone Conversation Form regarding Status Report on overdue FIS's. |
| | | | | | | Blanchard | NODCOE | |
| FMA-733-000000939 | FMA-733-000000940 | Attorney-Client | 19850408 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Forms dated 04/08/1985 to 09/21/1985 regarding questions in reference to flood causation modeling memo; requests for admissions from Board of Standards & Appeals & Jefferson Parish. |
| FMA-733-000000941 | FMA-733-000000941 | Attorney-Client | 19850318 | Rhodes, P | Dewberry & Davis | Miller, Matthew | US FEMA | Handwritten Record of Communication Form regarding Plaquemines Parish, LA un-mailed draft response and final letter. |
| FMA-733-000000942 | FMA-733-000000949 | Attorney-Client | 19850307 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Larry | | Handwritten Record of Communication Forms dated 02/11/1985 to 03/07/1985 regarding working on Consent Decree; screening documents; discussion of modeling techniques for flooded areas; Handwritten Summary of Meeting dated 02/14/1985 regarding narrowing categories for lawsuit to prove causation of flooding. |
| | | | | | | BG | | |
| | | | | | | Gardner, Jim | US Department of Justice | |
| FMA-733-000000950 | FMA-733-000000951 | Attorney-Client | 19850207 | WGF | Dewberry & Davis | Cumming, B | | Handwritten Record of Communication Forms dated 02/07/1985 regarding comments and data on St. Bernard and Buccaneer Villa neighborhood. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Miller, Matt | US FEMA | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| FMA-733-000000952 | FMA-733-000000952 | Attorney-Client | 19850205 | WUF | Dewberry & Davis | Cummings, Bill | US FEMA, Office of General Counsel | Handwritten Record of Communication Form regarding mtg. to discuss settlement. |
| FMA-733-000000953 | FMA-733-000000953 | Attorney-Client | 19850131 | Vickstrom, Daniel M | Dewberry & Davis | Kliebert, Remie | NO COE | Handwritten Record of Communication Form regarding Jeff Parish Appeal File data. |
| FMA-733-000000954 | FMA-733-000000954 | Attorney-Client | 19850130 | Vickstrom, Daniel M | Dewberry & Davis | Mrazik, Brian | US FEMA | Handwritten Record of Communication Form regarding BFE in New Orleans East concerning overtopping. |
| FMA-733-000000955 | FMA-733-000000955 | Attorney-Client | 19850129 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding verification of location of Lapalco Village Shopping Center and Lapalco Shopping Center. |
| FMA-733-000000956 | FMA-733-000000956 | Attorney-Client | 19850116 | Vickstrom, Daniel M | Dewberry & Davis | Locke, Bill | US FEMA | Handwritten Record of Communication Form regarding to preparation of chronology of the BFE changes in Jeff. Parish. |
| FMA-733-000000957 | FMA-733-000000958 | Attorney-Client | 19850116 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form dated 01/16/1985 regarding DOJ's new data requirements for claims;  Memorandum dated 08/01/1985 regarding final version of 3 parishes appeals history. |
| | | | | WUF | | V, Dan | | |
| | | | | | | WUF | | |
| FMA-733-000000959 | FMA-733-000000959 | Attorney-Client | 19850107 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, Bill | US FEMA, Office of General Counsel | Handwritten Record of Communication Form regarding file of information from Larry Zinzinger. |
| FMA-733-000000960 | FMA-733-000000960 | Attorney-Client | 19840103 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Hand Written Record of Communication Form regarding St. B Settlement and variance question. |
| FMA-733-000000961 | FMA-733-000000962 | Attorney-Client | 19841227 | WUF | Dewberry & Davis | Sokolove | | Handwritten Record of Communication Forms dated 12/27/1984 regarding concerns about 12/19/1984 memos. |
| FMA-733-000000963 | FMA-733-000000964 | Attorney-Client | 19841213 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Forms dated 12/13/1984 regarding requests for copies of reports; falsification of survey data by Krebs and Fotcuberta. |
| FMA-733-000000965 | FMA-733-000000965 | Attorney-Client | 19841212 | Vickstrom, Daniel M | Dewberry & Davis | Stewart, Karen | US Department of Justice | Handwritten Record of Communication Forms regarding list of all houses flooded in 1982 and 1983 in St. Bernard Parish. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-733-000000966 | FMA-733-000000966 | Attorney-Client | 19841212 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding request for information on location of Lake Villa in Metairie and flooding. |
| FMA-733-000000967 | FMA-733-000000970 | Attorney-Client | 19841210 | | | | | Handwritten report regarding Summary of Document Search at DOJ re: Jefferson Levee District. |
| FMA-733-000000971 | FMA-733-000000972 | Attorney-Client | 19841206 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Forms dated 12/06/1984 regarding focus on new problem areas Poncharlain Levee District and Jefferson Levee District. |
| FMA-733-000000973 | FMA-733-000000974 | Attorney-Client | 19841130 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding identification of parties leading action to get BFE in Oak Grove subdivision reduced and information on Varisco. |
| FMA-733-000000975 | FMA-733-000000975 | Attorney-Client | 19841130 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding need to review Varisco's Interrogatories. |
| FMA-733-000000976 | FMA-733-000000976 | Attorney-Client | 19841206 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Handwritten Record of Communication Form regarding Buccaneer Villa and Woodmere plans. |
| FMA-733-000000977 | FMA-733-000000978 | Attorney-Client; Privacy Act | 19841128 | Vickstrom, Daniel M | Dewberry & Davis | Pablides, Mike | G & O | Handwritten Record of Communication Forms dated 11/28/1984 regarding contact and requests nothing from Parish of St. Bernard or St. Jeff destroyed. |
| FMA-733-000000979 | FMA-733-000000981 | Attorney-Client | 19841128 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Forms dated 11/19/1984 to 11/28/1984 regarding requesting information from St. B concerning settlement ideas. |
| FMA-733-000000982 | FMA-733-000000982 | Attorney-Client | 19841115 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Handwritten Record of Communication Form regarding discussed copies of depositions of J. P. Board of Standards, Appeals and levee districts. |
| FMA-733-000000983 | FMA-733-000000985 | Attorney-Client | 19841108 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Handwritten Record of Communication Form dated 11/08/1984 regarding information on St. Bernard Parish Maps and BFE lowered in Buccaneer Villa Area; Handwritten Summary of Meeting at DOJ dated 11/09/1984 regarding BFE's in Buccaneer Villa, subsidence and COE re-study. |
| | | | | | | Fry, Bill | | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Goranflo, Brenda | | |
| FMA-733-000000986 | FMA-733-000000986 | Attorney-Client | 19841107 | Vickstrom, Daniel M | Dewberry & Davis | Stewart, Karen | US Department of Justice | Handwritten Record of Communication Form regarding questions on elevation certification and permits pulled in Jefferson Parish. |
| FMA-733-000000987 | FMA-733-000000987 | Attorney-Client | 19841105 | Vickstrom, Daniel M | Dewberry & Davis | BG | US Department of Justice | Handwritten Record of Communication Form regarding permits tagged in St. Bernard Parish. |
| FMA-733-000000988 | FMA-733-000000988 | Attorney-Client | 19841102 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Handwritten Record of Communication Form regarding meeting to discuss depositions of J. P. Board of Standards and Appeals and variances. |
| FMA-733-000000989 | FMA-733-000000992 | Attorney-Client | 19841101 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Handwritten Record of Communication Forms dated 11/01/1984 regarding discussions of flooding in the Lafitte Area; discussion of 04/14/1975 Krim letter; reproduction of US vs. Jefferson Parish file; discussion of copying costs. |
| FMA-733-000001012 | FMA-733-000001014 | Attorney-Client | 19820528 | Cassidy, Brian P | US Federal Emergency Management Agency, Washington, DC | Moloney, Lawrence A | US Department of Justice | Letter with handwritten date 05/28/1982 regarding United States v. Jefferson Parish, et. al., United States v. St. Bernard Parish, et. al with handwritten edits and RCA Tape summaries enclosure. |
| | | | | | | | The File | |
| FMA-733-000001035 | FMA-733-000001061 | Privacy Act | 19810318 | | | | | Reports dated 03/17/1981 to 03/18/1981 regarding computer printout sheets concerning Claim Reports 1, 2 and 3 for Flood 2 (1980) with flood data, community and street addresses with handwritten edits. |
| FMA-733-000001089 | FMA-733-000001094 | Attorney-Client | 19810304 | Cassidy, Brian P | US Federal Emergency Management Agency, Washington, DC | Sokolove, Robert | | Memorandum regarding New Orleans Subrogation Cases: Issues Involving choice of Federal or State Forum and framework for proceeding. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Longstreet, Lizann | | |
| | | | | | | Cumming, William | | |
| | | | | | | Seibert, John | | |
| | | | | | | Maloney, Lawrence | | |
| | | | | | | Goranflo, Brenda | | |
| | | | | | | Bleiberg, Vicki | | |
| FMA-738-000000014 | FMA-738-000000014 | Attorney-Client; Attorney Work Product | 19840327 | Vondenstein, H A | Jefferson Parish Louisiana | Goranflo, Brenda G | US Department of Justice | Letter dated 3/23/1984, handwritten date 3/27/1984, regarding USA vs. Parish of Jefferson Flood Damage Suits. |
| | | | | | | Shea, Daniel F | US Department of Justice | |
| FMA-738-000000015 | FMA-738-000000015 | Attorney Work Product | 19820825 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Letter regarding Corps of Engineers Public Notice for General Authority Activities in Louisiana's Coastal Zone. |
| | | | | | | Moloney, Larry | US Department of Justice | |
| FMA-738-000000016 | FMA-738-000000031 | Attorney-Client; Attorney Work Product | 19820820 | Miller, Bruce F | USACE LMNOD-S | | Dewberry & Davis | Memorandum dated 08/17/1982, stamp dated 08/20/1982, regarding Special Public Notice concerning Permits Waived Under Louisiana's Coastal Management Program; Memorandums dated 04/22/1982 to 08/20/1982 regarding Drainage Board Chairman with attached article and map, Subrogation Claim Data Reports, Telephone Conversation with Yvonne Fourroux; Transmittal Forms dated 08/11/1982 to 08/13/1982 regarding Hydrologic Investigations, Orleans Audubon Society vs. Thomas A Sands; Handwritten Note regarding Ronald R Besson and Albert J Ward. |
| | | | | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | Lance | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | Meader, John L | Dewberry & Davis | Ellis, Daniel A | Bernard Johnson, Inc | |
| FMA-738-000000032 | FMA-738-000000033 | Attorney Work Product | 19820809 | Fry, William G | Dewberry & Davis | | The Parish Planning Office | Letter regarding document entitled Development 2,000 Comprehensive Land Use Plan Jefferson Parish 1981 with attached invoice. |
| FMA-738-000000034 | FMA-738-000000034 | Attorney-Client; Attorney Work Product | 19820727 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandum regarding Receipt of Information from Jefferson Parish. |
| | | | | | | Stein, Elizabeth | US Department of Justice | |
| | | | | | | Moloney, Larry | US Department of Justice | |
| FMA-738-000000035 | FMA-738-000000036 | Attorney Work Product | 19820721 | Russo, Peter J | Jefferson Parish Department of Public Utilities | Fry, William G | Dewberry & Davis | Letter regarding enclosed document entitled Drainage Project Update April 1982 with attached invoice. |
| FMA-738-000000037 | FMA-738-000000037 | Attorney-Client; Attorney Work Product | 19820722 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandum regarding Receipt of Levee Information from The Office of Public Works, Louisiana Department of Transportation and Development. |
| FMA-738-000000038 | FMA-738-000000040 | Attorney Work Product | 19820712 | Theis, Arthur R | Louisiana Department of Transportation and Development Office of Public Works | Fry, William G | Dewberry & Davis | Letters dated 05/27/1982 to 07/12/1982 regarding Evaluation of Flood Causation Survey with attached invoice. |
| | | | | Fry, William G | Dewberry & Davis | Theis, Arthur R | Louisiana Department of Transportation and Development Office of Public Works | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-738-000000049 | FMA-738-000000066 | Attorney-Client; Attorney Work Product | 19820713 | Jett, George W | | Giuffrida, Louis O | | Memorandum dated 07/13/1982 regarding Status of Louisiana Lawsuits; Memorandum dated 07/09/1982 regarding enclosed Draft Letter to St Bernard Parish; Memorandum dated 07/08/1982 regarding Copy of our Report Evaluation of Flood Causation Factors in Harahan River Ridge Area; Memorandum dated 06/25/1982 regarding Costs to Date for the Louisiana Investigations; Memorandum dated 06/28/1982 regarding Meeting at FEMA OGC June 11 1982;Transmittal Forms dated 07/06/1982 to 07/07/1982 regarding Lawsuit Subrogation Claims Data Reports. |
| | | | | Fry, William G | Dewberry & Davis | Jett, George W | | |
| | | | | Meader, John L | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | | | Moloney, Larry | US Department of Justice | |
| | | | | | | Long, Maynard | FEMA | |
| | | | | | | Matticks, John | | |
| | | | | | | Stein, Elizabeth | US Department of Justice | |
| FMA-738-000000077 | FMA-738-000000082 | Attorney-Client; Attorney Work Product | 19820624 | Fry, William G | Dewberry & Davis | Moloney, Larry | US Department of Justice | Memorandum regarding attached Draft Letter concerning Flood Protection Efforts in the Parish of Jefferson. |
| | | | | Moloney, Larry | | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | | | Dillon, Gerald M | Dillon & Cambre | |
| FMA-738-000000092 | FMA-738-000000094 | Attorney-Client; Attorney Work Product | 19820616 | Meader, John L | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Transmittal Forms dated 06/16/1982 regarding D&D Draft Reports on Woodmere Subdivision Letters of Map Amendments and Flooding. |
| | | | | | | Moloney, Larry | US Department of Justice | |
| | | | | | | Stein, Elizabeth | US Department of Justice | |
| FMA-738-000000098 | FMA-738-000000111 | Attorney-Client; Attorney Work Product | 19820610 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandum dated 06/10/1982 regarding Meeting with Ralph Dominica; Memorandum dated 06/04/1982 regarding attached Draft Letter to Jefferson Parish; Transmittal Forms dated 06/02/1982 regarding attached Flood Insurance Rate Map, Package of Claim Files from EDS. |
| | | | | Meader, John L | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | | | Matticks, John | FEMA | |
| FMA-738-000000116 | FMA-738-000000119 | Attorney-Client; Attorney Work Product | 19820528 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandums dated 05/28/1982 regarding News clipping re US Homes, Review of Proposed Flood Zones, St Bernard Parish Flood Insurance Rate Maps. |
| | | | | Meader, John L | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | | | Long, Maynard | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-738-000000135 | FMA-738-000000157 | Attorney-Client; Attorney Work Product | 19820527 | Bartholomew, E | Dewberry & Davis | Moloney, Larry | US Department of Justice | Transmittal Forms dated 05/27/1982 regarding attached William G Fry Notes Trip To New Orleans; Memorandum dated 05/26/1982 regarding attached newspaper clipping concerning US Homes Ceasing Operations; Transmittal Forms dated 05/13/1982 to 05/24/11982 regarding attached Louisiana Map Showing 28 Levee Districts, Newspaper Articles, Summary of Claims, Maps and Correspondence, Adjuster's Report; Memorandums dated 05/12/1982 to 05/30/1982 regarding Weekly Activities Report, Joint Federal State Damage Survey, Recap of Meeting with FEMA OGC, Claims Data Research for Woodmere Subdivision. |
| | | | | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | |
| | | | | Meader, John L | Dewberry & Davis | Giuffrida, Louis O | | |
| | | | | Winkle, Joe D | FEMA | Kwiatkowski, Dennis | | |
| | | | | Nance, Graham L | Temporary Housing Program | Broussard, Robert D | Disaster Assistance Programs Division | |
| | | | | | | Meagher, John A | Dewberry & Davis | |
| FMA-738-000000158 | FMA-738-000000158 | Attorney-Client; Attorney Work Product; Privacy Act | XXXXXXXX | | | | The File | Report regarding Flood Elevations. |
| FMA-738-000000159 | FMA-738-000000187 | Attorney-Client; Attorney Work Product | 19820511 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandum dated 05/11/1982 regarding Proposed Flood Elevation Determinations with attached news article; Memorandum dated 05/07/1982 regarding Government Rates on Travel; Memorandums dated 04/02/1982 to 05/03/1982 regarding Subrogation Claim Data Report, Louisiana Investigations Meeting, Telephone Conversation; Transmittal Forms dated 04/06/1982 to 04/30/1982 regarding Subrogation Claim Report, Soil Surveys, Legal Documents, Claim Policies; Report regarding Discussion of 100-Year Old Flood in New Orleans with attached Transmittal Form; Memorandum dated 04/26/1982 regarding Heavy Rains and Flooding in New Orleans. |
| | | | | Matticks, John | FEMA | | | |
| | | | | Meader, John L | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | Long, Maynard | | Long, Maynard | | |
| | | | | Carley, Michele | FEMA OGC | Fry, William G | Dewberry & Davis | |
| | | | | | | Intravia, Larry | | |
| | | | | | | Matticks, John | FEMA | |
| FMA-738-000000190 | FMA-738-000000196 | Attorney-Client; Attorney Work Product | 19860902 | Vickstrom, Daniel M | Dewberry & Davis | Stewart, Karen | US Department of Justice | Transmittal Forms dated 08/22/1986 to 09/02/1986 regarding LA Investigation. |
| | | | | | | Gardner, Jim | US Department of Justice | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Merrill, Jeff | US Department of Justice | |
| FMA-738-000000198 | FMA-738-000000208 | Attorney-Client; Attorney Work Product; Privacy Act | 19860822 | Vickstrom, Daniel M | Dewberry & Davis | Merrill, Jeff | US Department of Justice | Transmittal Forms dated 08/04/1986 to 08/22/1986 regarding LA Investigations; Memorandum dated 08/19/1986 regarding Louisiana Investigations. |
| | | | | Bradbury, Edward G | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Gardner, Jim | US Department of Justice | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Miller, John F | | |
| FMA-738-000000210 | FMA-738-000000212 | Attorney-Client; Attorney Work Product; Privacy Act | 19860813 | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | Transmittal Form dated 08/13/1986 regarding River Ridge Report; Invoice dated 8/11/1986 regarding B&T Deposition Documents with attached transmittal form. |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| FMA-738-000000214 | FMA-738-000000224 | Attorney-Client; Attorney Work Product; Privacy Act | 19860808 | Bradbury, Edward G | Dewberry & Davis | Miller, John F | | Transmittal Forms dated 08/06/1986 to 08/08/1986 regarding LA Investigations, LA Modeling; Report regarding Questions for Barnard & Thomas Depositions with attached transmittal form; Report dated 08/08/1986 regarding Questions To Verify Modeling Assumptions with attached transmittal form. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | |
| | | | | | | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| FMA-738-000000228 | FMA-738-000000342 | Attorney-Client; Attorney Work Product; Privacy Act | 19860804 | Fry, William G | Dewberry & Davis | Miller, John F | | Transmittal Forms dated 05/02/1986 to 08/04/1986 re. LA Investigation reports and maps; Memorandum dated 08/04/1986 re. Identification of Citizens in Jefferson Parish With Whom We Discussed Flood Problems; Report dated 07/08/1986 re. Technical Questions for Burk's Depositions; Report re. Deposition Questions for Burk with attached transmittal form; Report re. Plaintiff's Requests For Admission To Defendants Parish of Jefferson and Jefferson Parish Council with attached routing and transmittal form; Report re. Information To Request From The West Bank Master Drainage Study with attached transmittal form; Report re. Response To Jefferson Parish's Second Set of Interrogatories, List of Flooded Areas with attached transmittal form; Report dated 06/XX/1982 re. Evaluation of Flood Causation Factors with attached transmittal form; Report re. List of Subdivisions in Jefferson Parish Responsive to Their Interrogatories 43, 57, 58, 67, 70, 71 with attached transmittal form; Memorandums dated 07/23/1986 re. Call from Jimmy Amato, Memorandum dated 04/07/1986 regarding Map History of Jefferson and St Bernard Parishes with enclosed Flood Insurance Study; Reports dated 04/01/1986 to 04/09/1986 re. Pump Performance and Person ID; Letter dated 05/12/1986 re. enclosed check; Invoice dated 05/02/1986 re. Oversize Drawings; Memorandums dated 03/07/1986 to 03/18/1986 re. Amounts Expended by Dewberry & Davis on the Louisiana Lawsuit Investigations, Status Conference, St Bernard Parish Settlement Meetings. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Bradbury, Edward G | Dewberry & Davis | Merrill, Jeff | US Department of Justice | |
| | | | | Mrazik, Brian R | FIA Office of Risk Assessment | Stewart, Karen | US Department of Justice | |
| | | | | LeBlanc, Sam A | Adams & Reese | Goranflo, Brenda | US Department of Justice | |
| | | | | Locke, William R | FEMA | | File | |
| | | | | | | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | | | Locke, William R | US FEMA, Office of General Counsel | |
| FMA-738-000000400 | FMA-738-000000415 | Attorney-Client; Attorney Work Product | 19860214 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal Forms dated 02/03/1986 to 02/10/1986 regarding Rainfall Info, Emergency Operations Manual, Microfilm, List of Streets Flooded; Letters dated 02/14/1986 regarding Settlement Discussions in US v Parish of St Bernard; Handwritten Note 01/30/1986 regarding Jeff & St B; News Article, handwritten date 01/14/1986 regarding Flood Rule Compliance. |
| | | | | Goranflo, Brenda G | US Department of Justice | Intravia, Larry | US FEMA, Office of General Counsel | |
| | | | | | | Mentz, Michael P | Hailey, McNamera, Hall, Laiman & Paple | |
| | | | | | | LeBlanc, Samuel | Adams & Reese | |
| | | | | | | Bush, Rebecca A | Adams & Reese | |
| | | | | | | Shreves, Bruce | Smith, Paragine, Smith & Redfern | |
| | | | | | | Blum, Thomas R | Smith, Paragine, Smith & Redfern | |
| | | | | | | Smith, David | Department of Transportation and Development | |
| | | | | | | Stark, William A | Weeks & Stark | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Bank, Susan | US FEMA, Office of General Counsel | |
| | | | | | | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | | | Goranflo, Brenda G | US Department of Justice | |
| FMA-738-000000419 | FMA-738-000000429 | Attorney-Client; Attorney Work Product | 19860113 | Davis, Jerry D | FEMA | Livingston, Robert L | US House of Representatives | Letter dated 09/24/1985 to 03/13/1986 regarding Proposed Residential Commercial Development in Designated Wetlands of Jefferson Parish, with attached map, property listings. |
| | | | | Greer, Dell | FEMA | | FIA Risk Studies Division | |
| | | | | Livingston, Robert L | US House of Representatives | | RDVI | |
| | | | | Vincent, Joseph I | Orleans Audubon Society | | PAOVI | |
| | | | | | | Vincent, Joseph I | Orleans Audubon Society | |
| | | | | | | Stephens, Jerry D | FEMA | |
| FMA-738-000000432 | FMA-738-000000450 | Attorney-Client; Attorney Work Product | 19850329 | Fry, William G | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Letter dated 03/29/1985 regarding Possible Areas of Flood Causation Modeling Reference Your Letter of February 27, 1985 with attached Flood Causation Report; Letters dated 03/21/1985 to 03/25/1985 regarding Production of Documents, U S v Parish Jefferson with attached transmittal forms. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | Messina, Anthony R | Jefferson Parish Louisiana | Locke, William R | US FEMA, Office of General Counsel | |
| | | | | Goranflo, Brenda G | US Department of Justice | Vondenstein, Hubert A | Jefferson Parish Louisiana | |
| | | | | | | Dillon, Gerald M | Dillon & Cambre | |
| | | | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | |
| | | | | | | D'Amico, Sal J | Management Services Department | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Kikuchi, Carl | US Department of Justice | |
| | | | | | | Intravia, Lawrence R | FEMA | |
| | | | | | | Haymon, Barbara | Central Prints Inc | |
| | | | | | | Messina, Anthony R | Jefferson Parish Louisiana | |
| | | | | | | Hardin, Pauline | US Department of Justice | |
| FMA-738-000000462 | FMA-738-000000462 | Attorney-Client; Attorney Work Product | 19850312 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Transmittal Form regarding Listing of Documents Not Found In The Materials Produced by Jefferson Parish. |
| FMA-738-000000464 | FMA-738-000000480 | Attorney-Client; Attorney Work Product | 19850305 | Goranflo, Brenda G | US Department of Justice | Kikuchi, Carl | US Department of Justice | Letters dated 01/07/1985 to 03/05/1985 regarding Document Reproduction with attached Invoices; Contract for Engineering Services between St Bernard Parish and Burk and Associates. |
| | | | | Haymon, Barbara H | Central Prints Inc | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | D'Amico, Sal J | Central Prints Inc | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | D'Amico, Sal J | Central Prints Inc | |
| | | | | | | Messina, Anthony R | Jefferson Parish Louisiana | |
| | | | | | | LeBlanc, Samuel | Adams & Reese | |
| | | | | | | Bush, Rebecca A | Adams & Reese | |
| | | | | | | Ziegler, Fritz W | Miltenberger & Ziegler | |
| | | | | | | Shreves, Bruce | Smith, Paragine, Smith & Redfern | |
| | | | | | | Blum, Thomas R | Smith, Paragine, Smith & Redfern | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| FMA-738-000000482 | FMA-738-000000490 | Attorney-Client; Attorney Work Product | 19850305 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Transmittal Forms dated 02/06/1985 to 03/05/1985 regarding Appeal Resolution Letters, Settlement Considerations, Fairfax County Public Facilities Manual, Evaluation of Flood Causation Factors, Public Notice Applications; Letters dated 02/14/1985 to 02/28/1985 regarding Evidence for the Louisiana Lawsuits, Jefferson Levee District, Flood Insurance Study, Settlement Memoranda for Jefferson and St Bernard Parishes. |
| | | | | Fry, William G | Dewberry & Davis | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| | | | | | | Yenni, Joseph S | Jefferson Parish Louisiana | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-738-000000495 | FMA-738-000000496 | Attorney-Client; Attorney Work Product | 19850213 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Transmittal Form dated 02/13/1985 regarding Microfilm Reels SGP 6-9; Letter dated 02/13/1985 regarding Drainage Studies to Request from St Bernard Parish and the Lake Borgne Basin Levee District. |
| | | | | Fry, William G | Dewberry & Davis | | | |
| FMA-738-000000516 | FMA-738-000000527 | Attorney-Client; Attorney Work Product | 19850208 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Transmittal Forms dated 02/07/1985 to 02/08/1985 regarding Draft Letters to Dell Greer and B Mrazik, Revised Preliminary FIS for Jefferson Parish; Draft Letters regarding Proposed Dredging and Filling of Wetlands; Letter dated 01/24/1985 regarding Jefferson Parish Wetlands Property Development with attached site maps. |
| | | | | Mrazik, Brian R | FIA Office of Risk Assessment | Locke, William R | FEMA | |
| | | | | Greer, Dell | FEMA | Wagahoff, Cletis R | USACE | |
| | | | | Morris, John W | USACE LMNOD-SP | Morris, John W | USACE LMN-SP | |
| | | | | | | Hall | USACE LMN-SP | |
| FMA-738-000000531 | FMA-738-000000532 | Attorney-Client; Attorney Work Product | 19850101 | Mrazik, Brian M | FIA Office of Risk Assessment | Cumming, William R | US FEMA, Office of General Counsel | Letter regarding Base Flood Elevation Determination for the Buccaneer Villa North Area of St Bernard Parish Louisiana. |
| FMA-738-000000541 | FMA-738-000000554 | Attorney-Client; Attorney Work Product | 19850128 | Brady, Surell | US Department of Justice | Cumming, William R | US FEMA, Office of General Counsel | Letter stamp dated 01/28/1985 regarding Settlement Draft, Claims Data for Litigation in U S v Jefferson Parish; Memorandum dated 06/01/1984 regarding Settlement Meeting with Jefferson Parish; Draft Report handwritten date 02/09/1984 regarding Settlement Discussion Outline; Letter dated 01/18/1985 handwritten date 1/23/1985 regarding U S v Parish of St Bernard, Jefferson. |
| | | | | Shea, Daniel F | | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | Cumming, William R | OGC FEMA | Jett, George W | | |
| | | | | | | Ainora | | |
| | | | | | | Scheibel | | |
| | | | | | | Gilliam | | |
| | | | | | | Reading | | |
| FMA-738-000000566 | FMA-738-000000566 | Attorney-Client; Attorney Work Product | 19850115 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Transmittal Form regarding Levee Plans and Profiles Jefferson Levee Documents received from Bill Cumming. |
| FMA-738-000000569 | FMA-738-000000588 | Attorney-Client; Attorney Work Product | 19850114 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Transmittal Forms dated 01/09/1985 to 01/14/1985 regarding Letter from DOJ to D&D, Appeal History for St Bernard and Jefferson Parishes; Letter stamp dated 01/07/1985 regarding U S v Parish of St Bernard; Memorandum dated 01/03/1985 regarding Considerations for Settlement with St Bernard Parish Louisiana; Memorandums dated 12/19/1984 to 01/02/1985 regarding Robert Sokolove's Involvement in the New Orleans Area and Clarification. |
| | | | | Goranflo, Brenda G | US Department of Justice | Goranflo, Brenda G | US Department of Justice | |
| | | | | Fry, William G | Dewberry & Davis | Bush, Rebecca A | Adams & Reese | |
| | | | | | | Shreves, Bruce | Smith, Paragine, Smith & Redfern | |
| | | | | | | Blum, Thomas R | Smith, Paragine, Smith & Redfern | |
| | | | | | | Miltenberger, Henry J | Miltenberger & Ziegler | |
| | | | | | | Ziegler, Fritz W | Miltenberger & Ziegler | |
| | | | | | | Childress, Raymond S | Miltenberger & Ziegler | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Locke, William R | US FEMA, Office of General Counsel | |
| | | | | | | Sokolove, Robert D | Kornblut & Sokolove | |
| FMA-738-000000593 | FMA-738-000000618 | Attorney-Client; Attorney Work Product | 19841218 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal Forms dated 12/05/1984 to 12/18/1985 regarding Listing of Floor Claims in St Bernard Parish, Jefferson Parish Subdivision Plans; Letter stamp dated 12/17/1984 regarding U S v The Parish of St Bernard /Jefferson; Memorandums stamp dated 12/11/1984 regarding Alleged Violation of Conflict of Interest Statute by Robert Sokolove with attached Federal Register Notices; Letter dated 12/12/1984 regarding U S v Parish of St Bernard; Memorandum dated 12/14/1984 regarding Documents Received After March 1, 1984 with attached Record of Communication; Letter dated 12/12/1984 regarding Region 6 Flood Insurance Study; Memorandum dated 12/04/1984 regarding Supplemental Responses to Varisco's Interrogatories and Requests for Admissions; Memorandum dated 11/27/1984 regarding Reduction and Elevations of Buccaneer Village with handwritten notes. |
| | | | | Goranflo, Brenda G | US Department of Justice | Fry, William G | Dewberry & Davis | |
| | | | | Cumming, William R | OGC FEMA | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | Ainora, Thomas | OGC FEMA | Jett, George W | US FEMA, Office of General Counsel | |
| | | | | Fry, William G | Dewberry & Davis | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | Mrazik, Brian R | FIA Office of Risk Assessment | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | | | Mrazik, Brian R | FIA Risk Studies Division | |
| | | | | | | Goffus, R | US FEMA, Office of General Counsel | |
| | | | | | | LeBlanc, Sam A | Adams & Reese | |
| | | | | | | Shreves, Bruce | Smith, Paragine, Smith & Redfern | |
| | | | | | | Blum, Thomas R | Smith, Paragine, Smith & Redfern | |
| | | | | | | Miltenberger, Henry J | Miltenberger & Ziegler | |
| | | | | | | Ziegler, Fritz W | Miltenberger & Ziegler | |
| | | | | | | Wagahoff, Cletis R | USACE | |
| FMA-738-000000623 | FMA-738-000000655 | Attorney-Client; Attorney Work Product | 19841119 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal Form dated 11/19/1984 regarding Document Review At St Bernard Parish; Memorandums dated 11/09/1984 to 11/14/1984 regarding Information Contained in the Jefferson Parish Department of Public Works, Documents to be Produced by the Drainage Department with attached lists; Meeting Minutes dated 10/23/1984 regarding Drainage Documents; Handwritten notes dated 08/02/1984 regarding enclosed documents. |
| | | | | Fry, William G | Dewberry & Davis | | File | |
| | | | | Reddy, Prat P | Jefferson Parish Louisiana Department of Public Utilities | | | |
| | | | | Shaw, Bill | Dewberry & Davis | | | |
| | | | | Rowley, Alan | Dewberry & Davis | | | |
| | | | | Wilty, Roy | Jefferson Parish Louisiana | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-738-000000669 | FMA-738-000000679 | Attorney-Client; Attorney Work Product | 19841106 | Fry, William G | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Memorandums dated 10/10/1984 to 11/06/1984 regarding Jefferson Parish Louisiana FIS Revisions by the COE; Letter dated 10/22/1984 regarding U S v Parish of Jefferson with enclosed document list. |
| | | | | Knoderer, Elmer | | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | LeBlanc, Sam A | Adams & Reese | Locke, William R | FEMA | |
| | | | | Bush, Rebecca A | Adams & Reese | Miller, Matthew | FEMA | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| FMA-738-000000688 | FMA-738-000000717 | Attorney-Client; Attorney Work Product | 19830721 | Fry, William G | Dewberry & Davis | Moloney, Lawrence | US Department of Justice | Memorandum regarding Louisiana Lawsuits Potential Subjects for Negotiations with the Defendants. |
| | | | | | | Cumming, William R | US FEMA, Office of General Counsel | |
| FMA-738-000000882 | FMA-738-000000889 | Attorney-Client; Attorney Work Product | 19851107 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandums dated 10/23/1985 to 11/07/1985 regarding Jefferson Parish's Master Drainage Studies Concerns, enclosed list of Low Areas in Levees Along West Bank Jefferson Parish. |
| | | | | Fry, William G | Dewberry & Davis | Locke, William R | US FEMA, Office of General Counsel | |
| FMA-738-000000967 | FMA-738-000001027 | Attorney-Client; Attorney Work Product | 19850530 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal Forms dated 04/10/1985 to 05/30/85 regarding Correspondence concerning Gaps of the Latest Appeal Denial, Buccaneer Villa, LOMA, Draft Consent Order; Handwritten Memo stamp dated 05/17/1985 regarding Summary of Map Revisions with routing sheet; Letter dated 05/06/1985 regarding U S v Parish of Jefferson; News Article dated 04/XX/1985 regarding Subrogation Lawsuit; Memorandum dated 04/16/1985 regarding NFIP Subrogation; Memorandums dated 03/14/1984 to 04/18/1985 regarding1985 Rate Revision, U S v Parish of St Bernard; Handwritten Memorandum dated 03/26/1985 regarding Sokolove; Letter stamp dated 05/17/1985 regarding Reversal of Gabler; Memorandum dated 04/30/1985 regarding Prioritized List of Flood Causation Units; Letters dated 04/11/1985 to 04/15/1985 regarding Microfilm Issues; Memorandums dated 04/01/1985 to 04/04/1985 regarding Voluntary Dismissal of Defendants, Production of Documents to Plaintiff; Handwritten memo dated 03/26/1985 regarding LOMR Issues; Letter dated 03/26 regarding U S v Jefferson Parish Document Copying. |
| | | | | LeBlanc, Sam A | Adams & Reese | Miller, Matthew | FEMA | |
| | | | | Bush, Rebecca A | Adams & Reese | Locke, William R | US FEMA, Office of General Counsel | |
| | | | | Reilley, Francis | FEMA | Matticks, John | FEMA | |
| | | | | Fry, William G | Dewberry & Davis | Shreves, Bruce | Adams & Reese | |
| | | | | Brooks, Richard J | Computer Sciences Corp | Larson, Jack | Computer Sciences Corp | |
| | | | | Jett, George W | OGC FEMA | Klopp, Bill | Computer Sciences Corp | |
| | | | | Vondenstein, H A | Jefferson Parish Louisiana | Bragg, Jeffrey S | FEMA | |
| | | | | Merrell, William J | US Department of Justice | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | Willard, Richard K | US Department of Justice | Kopp, Robert E | US Department of Justice | |
| | | | | Goranflo, Brenda G | US Department of Justice | Intravia, Lawrence R | US FEMA, Office of General Counsel | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Haymon, Barbara H | Central Prints Inc | Collins | US FEMA, Office of General Counsel | |
| | | | | | | Scheibel | US FEMA, Office of General Counsel | |
| | | | | | | Jett, George W | US FEMA, Office of General Counsel | |
| | | | | | | Reading | US FEMA, Office of General Counsel | |
| | | | | | | Dillon, Gerald M | Dillon & Cambre | |
| | | | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | |
| | | | | | | Messina, Anthony R | Jefferson Parish Louisiana | |
| | | | | | | Seeman, Charles F | Deutsch Kerrigan & Stiles | |
| | | | | | | Kaskell, Ralph L | Deutsch Kerrigan & Stiles | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Kikuchi, Carl | US Department of Justice | |
| | | | | | | Russo, Peter J | Jefferson Parish Louisiana | |
| | | | | | | Wetzel, Paul | Jefferson Parish Louisiana | |
| | | | | | | D'Amico, Sal J | Jefferson Parish Louisiana | |
| | | | | | | Vondenstein, Hubert A | Jefferson Parish Louisiana | |
| | | | | | | Haymon, Barbara H | Central Prints Inc | |
| FMA-738-000001030 | FMA-738-000001046 | Attorney-Client; Attorney Work Product | 19841030 | Vickstrom, Daniel M | Dewberry & Davis | Intravia, Lawrence R | US FEMA, Office of General Counsel | Transmittal Forms dated 10/10/1984 to 10/30/1984 regarding Ordinance No 11881, Turner Collie & Braden Resumes, Pump Project Descriptions, Work Orders, Summary of Variances, News Article concerning Besson, Plans for Buccaneer Villa North; Memorandums dated 10/22/1984 to 10/23/1984 regarding Review of Bernard Johnson Incorporated Qualifications for Pump Expertise, Levee District Depositions, Revised FIS. |
| | | | | Fry, William G | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | |
| | | | | | | Cumming, William | US FEMA, Office of General Counsel | |
| FMA-738-000001084 | FMA-738-000001120 | Attorney-Client; Attorney Work Product | 19840815 | Goranflo, Brenda G | US Department of Justice | Goranflo, Brenda G | US Department of Justice | Transmittal Forms dated 04/12/1984 to 08/15/1984 regarding Levee Profiles, FIRMs, Filing System Inventory, Transcripts from Galster Lawsuit, Information from Wm G Fry's Working Files; Memorandums dated 12/03/1982 to 7/26/1984 regarding Reported Levee Failures, Pump Specialists, Deposition of Levee Districts, Moses v Jefferson Parish Drowning Case; Memorandum dated 07/26/1984 regarding Production of Documents; Handwritten Draft Report regarding Review Documents at St Bernard Parish; Letters dated 05/22/1984 to 07/03/1984 regarding Flood Insurance Study Mapping, Consuela Moses v Jefferson Parish Council with handwritten routing slips, notes. |
| | | | | Fry, William G | Dewberry & Davis | | DOJ Flood Team | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Fry, William G | Dewberry & Davis | |
| | | | | Miller, Matt | FEMA | Sokolove, Robert D | Kornblut & Sokolove | |
| | | | | Cumming, William R | OGC FEMA | Keener | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Sokolove, Robert D | Kornblut & Sokolove | Jett, George W | | |
| | | | | Roniger, Gregory W | Dalton Gillen & Roniger | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | Carley, Michele | FEMA OGC | Carley, Michele | US FEMA, Office of General Counsel | |
| | | | | | | Reading | US FEMA, Office of General Counsel | |
| | | | | | | | FOIA | |
| | | | | | | Collins, Dan | US FEMA, Office of General Counsel | |
| | | | | | | Mrazik, Brian R | US FEMA, Office of General Counsel | |
| | | | | | | Locke, William R | US FEMA, Office of General Counsel | |
| | | | | | | Kleibert, Remy | USACE | |
| | | | | | | Heeby, Fred | | |
| | | | | | | Holton, James L | FEMA | |
| | | | | | | Lindsey, Charles | FEMA | |
| | | | | | | Shea, Daniel F | US Department of Justice | |
| FMA-738-000001122 | FMA-738-000001234 | Attorney-Client; Attorney Work Product | 19840522 | Fry, William G | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandums dated 05/14/1984 to 05/22/1984 regarding Considerations for Settlement Discussions with Jefferson Parish Louisiana, Information from John Meader Concerning the Louisiana Investigation; Handwritten Report regarding Selected Notes from Hydraulic Model Study of Jefferson Parish Drainage Pump Station No 3. |
| | | | | | | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | | | Shea, Daniel F | US Department of Justice | |
| FMA-738-000001249 | FMA-738-000001250 | Attorney-Client; Attorney Work Product; Privacy Act | 19820329 | Fry, William G | Dewberry & Davis | Moloney, Larry | US Department of Justice | Memorandum regarding Results of Street/Policy/Elevation Certificate Comparison in Buccaneer Villa Area with enclosed Street Listings. |
| | | | | | | Cumming, William R | US FEMA, Office of General Counsel | |
| FMA-738-000001270 | FMA-738-000001293 | Attorney-Client; Attorney Work Product | 19820312 | | Dewberry & Davis | | | Report regarding Louisiana Investigations Evaluation Of Flood Causation Factors In The Harahan/River Ridge Area Draft Summary. |
| FMA-738-000001320 | FMA-738-000001327 | Attorney-Client; Attorney Work Product | 19820113 | Fry, William G | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Memorandum regarding Technical Assistance Louisiana Investigation with attached Review of Notes concerning Levee Failures and Levee Districts; Transmittal Letter dated 12/23/1981 regarding enclosed Master Drainage Study Phase I Set of Plans; Transmittal Form dated 12/17/1981 regarding enclosed Woodmere LOMAs, Draft Report. |
| | | | | Ellis, Daniel A | Johnson Consulting | Long, Maynard | FEMA | |
| | | | | | | Matticks, John | FEMA | |
| | | | | | | Moloney, Larry | US Department of Justice | |
| FMA-738-000001343 | FMA-738-000001347 | Attorney-Client; Attorney Work Product | 19811005 | Fry, William G | Dewberry & Davis | Sokolove, Robert | US FEMA, Office of General Counsel | Transmittal Letter regarding attached LA Information News Clippings; Memorandum dated 08/28/1981 regarding enclosed Listing of Orleans Parish Flood Insurance Study Technical Data. |
| | | | | | | Henchbarger, Robert | Michael Baker Inc | |
| | | | | | | Sharrocks, Frederick H | US FEMA | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-738-000001365 | FMA-738-000001378 | Attorney-Client; Attorney Work Product | 19810421 | Nunez, J | Dewberry & Davis | Sokolove, Robert | US FEMA, Office of General Counsel | Letters of Transmittal dated 03/31/1981 to 04/21/1981 regarding Dewberry & Davis Inventory List, Computer Printout, Engineering Report, Master Plan Study, Percent of Claims 1978-1980; Memorandums dated 04/17/1981 to 04/21/1981 regarding attached Summary of Reports Louisiana Investigations, Commendation for Surveyors. |
| | | | | Fry, William G | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | | | Sharrocks, Frederick H | US FEMA | |
| | | | | | | Smith, Dick | | |
| | | | | | | Barnett, Roy | | |
| | | | | | | Russ, James | | |
| | | | | | | Bayramoglu, Sadi | | |
| | | | | | | Gilmore, Bruce | | |
| | | | | | | Smith, Mark | | |
| | | | | | | Guilmore, Bill | | |
| FMA-738-000001382 | FMA-738-000001391 | Attorney-Client; Attorney Work Product | 19810323 | Fry, William G | Dewberry & Davis | Sokolove, Robert | | Memorandum regarding attached Information to be Requested from the Communities of the New Orleans Investigations. |
| | | | | | | Moloney, Larry | US Department of Justice | |
| FMA-738-000001405 | FMA-738-000001410 | Attorney-Client; Attorney Work Product | 19840221 | Willard, Richard K | US Department of Justice | Jett, George W | US FEMA, Office of General Counsel | Report regarding Record of Telephone Conversation regarding Chronological File 1.3; Letters dated 02/17/1984 to 02/21/1984 regarding U S v Parish of Jefferson Pre-Trial Preparation. |
| | | | | Anderson, David J | US Department of Justice | Cumming, William R | US FEMA, Office of General Counsel | |
| | | | | Goranflo, Brenda G | US Department of Justice | Intravia, Lawrence R | US FEMA, Office of General Counsel | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| FMA-738-000001420 | FMA-738-000001489 | Attorney-Client; Attorney Work Product | 19840131 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Transmittal Forms dated 06/15/1983 to 01/31/1984 regarding Information Received from Michael Mitchel, Flood Investigation Filing System, WGF Declaration, Opposition to Summary Judgment Motion, Fairfax County Facilities Manual; Record of Communication Forms dated 12/20/1983 to 12/29/1983 regarding WGF; Memorandums dated 01/03/1984 regarding Phone Conversation with Michael Mitchel, Burk & Associates Interrogatory with enclosed draft letter, meeting minutes of 12/13/1983; Memorandum dated 11/15/1983 regarding Flood Cases Documents with handwritten notes; Letters dated 07/15/1983 to 11/16/1983 re. National Flood Insurance Program, Land Surveyors, Flood Analyses; Memorandums dated 06/13/1983 to 07/22/1983 regarding Draft Interrogatories, Louisiana Lawsuits, Status Report of Action Items, Data Request Letter with enclosed draft letter, Flood Insurance Study; Cover Memo dated 06/03/1983 re. Original Graphics; Memorandum dated 06/15/1983 re. attached Inventory of Orleans Parish LA Material. |
| | | | | Fry, William G | Dewberry & Davis | Shea, Daniel F | US Department of Justice | |
| | | | | Cumming, William R | OGC FEMA | Yenni, Joseph S | Jefferson Parish Louisiana | |
| | | | | Shea, Daniel F | US Department of Justice | Jim | | |
| | | | | Paige | | Moloney, Lawrence | US Department of Justice | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Mrazik, Brian R | FEMA | Bleiberg, Vicki | | |
| | | | | Krimm, Richard W | FEMA | Abrams, Clarice | US Department of Justice | |
| | | | | Johnston, Bennett | U S Senate | Estopinal, Stephen | US Department of Justice | |
| | | | | Messinger, Frank L | Louisiana Society of Professional Surveyors | Johnston, Bennett | US Senate | |
| | | | | Story, Marty | | McConnell | | |
| | | | | Henchbarger, Robert C | Michael Baker Inc | Judkins | | |
| | | | | Potter, Daisy | FEMA | Locke, William R | FEMA | |
| | | | | | | McLaughlin | | |
| | | | | | | Division Chief | FEMA | |
| | | | | | | Messinger, Frank L | Louisiana Society of Professional Surveyors | |
| | | | | | | Bragg, Jeffrey S | Louisiana Society of Professional Surveyors | |
| | | | | | | Long, Russell B | US Senate | |
| | | | | | | Livingston, Robert L | US House of Representatives | |
| | | | | | | Boggs, Corrine C | US House of Representatives | |
| | | | | | | Tauzin, WJ | US House of Representatives | |
| | | | | | | Roemer, Charles | US House of Representatives | |
| | | | | | | Huckaby, Jerry | US House of Representatives | |
| | | | | | | Moore, Henson | US House of Representatives | |
| | | | | | | Breaux, John B | US House of Representatives | |
| | | | | | | Long, Gillis W | US House of Representatives | |
| | | | | | | Kleibert, Remy | USACE | |
| | | | | | | Cafaro, Denise | US Department of Justice | |
| | | | | | | Reed, Thomas | St Bernard Parish | |
| | | | | | | Meader, John L | Dewberry & Davis | |
| FMA-738-000001495 | FMA-738-000001501 | Attorney-Client; Attorney Work Product | 19830617 | Fry, William G | Dewberry & Davis | Cumming, William R | Dewberry & Davis | Memorandums dated 04/15/1983 to 06/17/1983 regarding Review of Subrogation Forms with enclosed Claim Data Report, Recent Flooding in Louisiana; Transmittal Form dated 04/15/1983 regarding Forms A & B of Subrogation Claim Data Report. |
| | | | | Meader, John L | Dewberry & Davis | Moloney, Larry | US Department of Justice | |
| | | | | | | Locke, William R | FEMA | |
| FMA-738-000001503 | FMA-738-000001504 | Attorney-Client; Attorney Work Product | 19830329 | Fry, William G | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Memorandum regarding Conversation with A J Plache of Jefferson Parish Louisiana with attached Record of Communication. |
| | | | | Planche, A J | Jefferson Parish Louisiana | Moloney, Lawrence | US Department of Justice | |
| FMA-738-000001509 | FMA-738-000001515 | Attorney-Client; Attorney Work Product | 19830203 | Fry, William G | Dewberry & Davis | Moloney, Larry | US Department of Justice | Memorandums dated 02/01/1983 to 02/03/1983 regarding List of Discovery Items for Louisiana Investigations, EDS Claims Files for Jefferson Parish and St Bernard's Parish Louisiana 1982; Handwritten Memorandum dated 02/01/1983 regarding Meeting at FEMA-OSG January 17, 1983. |
| | | | | Meader, John L | Dewberry & Davis | Cumming, William R | FEMA | |
| | | | | Cumming, William R | FEMA | Intravia, Larry | FEMA | |
| | | | | Intravia, Larry | FEMA | | The File | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Locke, William R | FEMA | | | |
| | | | | Moloney, Larry | | | | |
| FMA-738-000001540 | FMA-738-000001544 | Attorney-Client; Attorney Work Product | 19830112 | Meader, John L | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Transmittal Form regarding Rough Transcript of Gerald Gotsch-Ronald Anderson Conversation concerning Jefferson Parish Louisiana Pump Operations; Memorandums dated 01/10/1983 regarding Review of State of Louisiana Hazard Mitigation Plan, Transcript of R J Anderson. |
| | | | | Fry, William G | Dewberry & Davis | Sanderson, Richard E | | |
| FMA-738-000001595 | FMA-738-000001597 | Attorney-Client; Attorney Work Product | 19820916 | Meader, John L | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | Transmittal Form regarding Photographs taken during our Trip to New Orleans on August 17-18 1982; Memorandums dated 09/07/1982 to 09/13/1982 regarding Overview of Jefferson Parish Louisiana Drainage Activities, CIT Canals. |
| FMA-739-000000001 | FMA-739-000000028 | Privacy Act | 1980XXXX | | | | | Dewberry & Davis Calculation Sheets with handwritten notes detailing policy numbers, 1978 and 1980. |
| FMA-740-000000043 | FMA-740-000000056 | Attorney-Client; Attorney Work Product | 19820325 | Grouper, Ship | | Fry, Bill | | Reports regarding handwritten and typed drafts with edits labeled Review of "Fact to Establish" from Work Product folder; handwritten notes regarding telephone conversation. |
| | | | | Carafo, Denise | | | | |
| FMA-740-000000057 | FMA-740-000000115 | Attorney-Client; Attorney Work Product | 19840117 | Intravia, Lawrence R | US Office of General Counsel for Subrogation | Brady, Surrell | US Department of Justice Federal Progams Branch, Washington, DC | Letters dated 11/30/1982 to 01/17/1984 regarding lawsuit documents involving Ouachita Parish, LA; Tulane Flood Project; Daniel John Debs, et al; Village Cadillac Inc., et al; Report dated 10/XX/1983 regarding Report on Investigation of Flood Claims in the City of Monroe, LA. |
| | | | | Cumming, William R | US FEMA | The File | | |
| | | | | Spencer, James R | Bernard John Inc. | Jett | | |
| | | | | | | Intravia | | |
| | | | | | | Cumming, William R | US FEMA | |
| | | | | | | Houck, Oliver A | Tulane University, Tulane Law Schoool, New Orleans, LA | |
| | | | | | | Buckley, Sam O | Buckley & Buckley | |
| | | | | | | Docket | | |
| | | | | | | Carley | | |
| | | | | | | Reading | | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| FMA-740-000000116 | FMA-740-000000261 | Attorney-Client; Attorney Work Product | 19850215 | McGrath, J Paul | US Department of Justice | Capes, David V | Rosenblum, Goldenhersh, Silverstein & Zafft, PC | Reports dated 01/29/1982 to 02/15/1985 regarding Work Folder Legal Opinions on Issues Not Directly Involving St. Bernard or Jefferson with Missouri Eastern District Court Pleading dated 06/29/1982. |
| | | | | White, Bruce | US Department of Justice | | | |
| | | | | Dittmeier, Thomas E | US Department of Justice | | | |
| | | | | Werhan, Keith M | US Department of Justice | | | |
| | | | | Grey, Betsey J | US Department of Justice | | | |
| FMA-740-000000286 | FMA-740-000000306 | Attorney-Client; Attorney Work Product | 19830408 | Blackburn, James B | James B Blackburn, Attorney & Counsel at Law, Houston, TX | Cumming, William R | US FEMA | Letter dated 03/29/1983 regarding Texas Law of Diffused Surface Water report dated 10/XX/1982 enclosure; Article from Consulting Engineer dated 10/XX/1984 regarding The Expert Witness. |
| | | | | Manzi, Joseph E | Kellogg Corporation, Contract Dispute Services, Littleton, CO | | Dewberry & Davis | |
| | | | | | | Fry, Bill | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-740-000000367 | FMA-740-000000382 | Attorney-Client; Attorney Work Product; Privacy Act | XXXXXXXX | | | | | Responses to Interrogatories by Dewberry & Davis #3 folder regarding lawsuit documents and responses by JJ Krebs to interrogatories with materials. |
| FMA-740-000000383 | FMA-740-000000616 | Attorney-Client; Attorney Work Product; Privacy Act | 19840419 | Fry, William G | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Responses to Interrogatories by Dewberry & Davis #1, Jefferson Parish folder regarding Letter dated 04/19/1984 with Responses to Jefferson Parish's Request for Production of Documents Report dated 04/17/1984 enclosure. |
| | | | | | | Shea, Dan | US Department of Justice | |
| | | | | | | Cumming, William R | US FEMA | |
| FMA-740-000000617 | FMA-740-000000617 | Attorney Work Product | XXXXXXXX | | | | | File Folder Label regarding Bayou Des Families: Major Cases. |
| FMA-740-000000736 | FMA-740-000000852 | Attorney-Client; Attorney Work Product | 19830722 | Fry, William G | Dewberry & Davis | Goranflo, Brenda | US District Court for the State of Louisiana | Memorandum regarding Comments Regarding Draft Interrogatories; Draft Motions regarding US v Parish of Jefferson Plaintiff's First Set of Interrogatories and RFP to Parish of Jefferson, JJ Krebs & Sons, Jefferson Levee District, Fairfield Homes. |
| | | | | Jett, George | OGC FEMA | Moloney, William | | |
| | | | | Cumming, William R | OGC FEMA | Cumming, William | US FEMA | |
| | | | | Intravia, Larry | OGC FEMA | | | |
| | | | | McGrath, Paul | US Department of Justice | | | |
| | | | | Volz, John | US Department of Justice | | | |
| | | | | Anderson, David J | US Department of Justice | | | |
| | | | | Maloney, Lawrence | | | | |
| | | | | Levie, Richard | US Department of Justice | | | |
| | | | | Goranflo, Brenda G | US Department of Justice | | | |
| | | | | Cafaro, Denise | US Department of Justice | | | |
| | | | | Bordelon, Owen J | | | | |
| | | | | Manning, James O | | | | |
| FMA-742-000000001 | FMA-742-000000713 | Attorney-Client; Privacy Act | 19850924 | | Dewberry & Davis | | | Record of Communication Forms dated 09/23/1985 to 09/24/1985 regarding Flood Addresses; Reports dated 09/24/1985 regarding Flood Addresses Permit Requirements, Flood Insurance Claims. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-742-000000714 | FMA-742-000001013 | Attorney-Client; Privacy Act | 19850924 | | Dewberry & Davis | | | Report dated 09/24/1985 regarding Flood Addresses. |
| FMA-742-000001014 | FMA-742-000001164 | Attorney-Client; Privacy Act | 19850924 | | Dewberry & Davis | | | Report dated 09/24/1985 regarding Flood Addresses. |
| FMA-742-000001165 | FMA-742-000001255 | Attorney-Client; Privacy Act | 19780131 | | | | | Report regarding Claims Policy Numbers Matching Policy Master File Pre-1978. |
| FMA-742-000001256 | FMA-742-000001426 | Attorney-Client; Privacy Act | 19820915 | | | | | Report regarding 1982 Claims Files Jefferson Parish Louisiana. |
| FMA-742-000001427 | FMA-742-000001449 | Attorney-Client; Privacy Act | 19820205 | | Dewberry & Davis | | | Report regarding National Flood Insurance Program Claims In Excess of 50% of Property Value. |
| FMA-742-000001450 | FMA-742-000001540 | Attorney-Client; Privacy Act | 19820409 | | Dewberry & Davis | Cumming, William R | US FEMA, Office of General Counsel | 19820205 report regarding National Flood Insurance Program Properties With Three Or More Claims with handwritten memo dated 03/09/82 regarding Flood Statistics. |
| | | | | Oldham, Carroll | | | | |
| FMA-742-000001541 | FMA-742-000001629 | Attorney-Client; Privacy Act | 19820318 | | Dewberry & Davis | | | Report regarding Listing of Policy Number, Insured Name, Insured Address, Mailing Address, Date of Claim. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-742-000001630 | FMA-742-000001662 | Attorney-Client; Privacy Act | 19820310 | | | | | Report regarding Claims Policy Numbers Not Matching Policy Master File. |
| FMA-742-000001664 | FMA-742-000001972 | Attorney-Client; Privacy Act | 19771228 | | Dewberry & Davis | | | Pre-1978 National Flood Insurers Association Claims Files for the town of Grand Isle, City of Gretna, City of Harahan, Jefferson Parish, City of Kenner, Metairie and Barataria, including copies of checks issued to claimants and adjuster's reports. |
| | | | | Fry, William G | Dewberry & Davis | | | |
| FMA-743-000000002 | FMA-743-000002397 | Attorney-Client; Privacy Act | 19841107 | | | | | Report regarding National Flood Insurance Program Listing for 1980-1982 Payment Records and 1984 Claims Listing By Street Address. |
| FMA-745-000001070 | FMA-745-000001082 | Attorney-Client; Privacy Act | XXXXXXXX | Duhe, Charles J | | | | Jefferson Parish Flood Information Questionnaires, completed by hand for various residents. |
| | | | | Duhe, Cynthia L | | | | |
| | | | | Adams, Delores B | | | | |
| | | | | Buchort, Ernest William | | | | |
| | | | | Plaisance, Lawrence | | | | |
| | | | | Posey, Shirley | | | | |
| | | | | Gardiner, Marie A | | | | |
| | | | | Martin, Rose | | | | |
| | | | | Boling, DE | | | | |
| | | | | Bolisma, Desmond | | | | |
| | | | | Wood, Kenneth G | | | | |
| | | | | Wood, Barbara J | | | | |
| | | | | Jiles, Milton | | | | |
| | | | | Fisher, Matthew | | | | |
| | | | | Martin, Virginia | | | | |
| | | | | Venable, G Bob | | | | |
| FMA-745-000001083 | FMA-745-000001103 | Attorney-Client | 19840509 | Goranflo, Brenda G | US Department of Justice | Brady, Surell | US Department of Justice | US Department of Justice Memorandum regarding Significant Documents from the Gabler Suit - US v. Jefferson Parish, et al., USDC ED La. |
| | | | | | | Shea, Daniel F | US Department of Justice | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Allen, Becky | US Department of Justice | |
| | | | | | | Cumming, William | US FEMA | |
| | | | | | | Intravia, Larry | US FEMA | |
| | | | | | | Carly, Michelle | US FEMA | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Kelley, Kathy | Dewberry & Davis | |
| FMA-745-000001104 | FMA-745-000001113 | Attorney-Client | 19860723 | Vickstrom, Daniel M | Dewberry & Davis | | | Handwritten notes from depositions, Pump Operators Jefferson Parish; Morvant, Vigier, Curren, Anderson. |
| FMA-747-000000889 | FMA-747-000000899 | Privacy Act | 19810827 | Tina, James | Farrell & Toca Insurance, Inc | Bradshaw, John W | | Regular Flood Insurance Program form and renewals, 07/1975 to 07/1980 for John Bradshaw; 2/1975 to 2/1980 for Charles Brandt; 07/1981 to 07/1982 for Mr. and Mrs. Laque. |
| | | | | Heffley, WH | | Brandt, Charles C | | |
| | | | | | Martin Lebreton Insurance Agency | Laque, Marion B | | |
| | | | | | | Laque, Franklin V | | |
| FMA-747-000000900 | FMA-747-000000904 | Privacy Act | 19811016 | Graham, Henry E | Martin Lebreton Insurance Agency | Laque, Marion B | | Letters dated 10/16/1981 regarding premium policy calculation corrections with attached checks. |
| | | | | | | Laque, Franklin V | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-747-000000905 | FMA-747-000000935 | Privacy Act | 19810923 | | Dixie Insurance | Graci, Joseph J | | Flood Insurance Program form and renewals, 04/1979 to 04/1982 for Joseph Graci; 8/1979 to 8/1980 for Robert Pomes; 06/1978 to 06/1980 for Mr. and Mrs. Billson; 02/1978 to 02/1982 for Louis Nogues; 08/1979 to 08/1981 for Marvin Haydel; 03/1978 to 03/1982 for Thomas Core; 10/1978 to 03/1984 for James Gibbs; 11/1978 to 02/1979 for Yelva Albe; 09/1978 to 09/1979 for Herman Campo; 07/1978 to 07/1979 for Wade Smith; 04/1974 to 04/1975 and 4/1981 to 4/1982 for Joseph Lemaire;  02/1978 to 02/1979 for Joseph Arch; 12/1974 to 12/1976 for Mr. and Mrs. Adam Brouillette. |
| | | | | | Dixie Federal Savings | Pomes, Robert J | | |
| | | | | Guffey, Richard D | Dixiensurance, Inc | Billson, Mary K | | |
| | | | | Nelso, Mel | Insurance Agent | Billson, Daniel J | | |
| | | | | Jacomine, Ernest | Allstate Insurance, Inc | Nogues, Louis P | | |
| | | | | Evans, Horace D | State Farm Insurance Co | Haydel, Marvin C | | |
| | | | | | Martin Lebreton Insurance Agency | Core, Thomas T | | |
| | | | | | Di Maria Insurance Agency, Inc | Gibbs, James D | | |
| | | | | | Beyer Agency, Inc | Albe, Yelva Petihery | | |
| | | | | | Calhoun & Barnes, Inc | Campo, Herman G | | |
| | | | | Toledano, Larry L | Aetna Casualty & Surety Company | Smith, Wade M | | |
| | | | | Riley, Maurice | | Lemaire, Joseph A | | |
| | | | | Brockhoff, Charles J | | Arch, Joseph A | | |
| | | | | | | Brouillette, Adam J | | |
| FMA-747-000000936 | FMA-747-000000958 | Attorney-Client | 198301XX | Cordes, Robert A | US FEMA Office of Inspector General Division of Investigations | Maloney, Lawrence A | US Department of Justice | Letter dated 12/30/1982 to 01/XX/1983 regarding transcript dated 06/07/1982 of Ronald J Anderson, pump station operator, Jefferson Parish and FEMA Investigators with handwritten edits enclosure. |
| | | | | | | Cumming, W | | |
| | | | | | | | Dewberry & Davis | |
| FMA-747-000000960 | FMA-747-000000964 | Attorney-Client | XXXXXXXX | Maloney, Lawrence A G | US FEMA Federal Programs Branch Civil Division | Dillon, Gerald M | Dillon & Cambre | Letter marked Draft regarding Concerns Regarding Flood Protection Efforts in the Parish of Jefferson and deficiencies in Parish flood protection system and new development in flood prone areas with handwritten edits. |
| FMA-747-000000965 | FMA-747-000000971 | Attorney-Client | 19830801 | Maloney, Lawrence A G | US FEMA Federal Programs Branch Civil Division | Vondenstein, Hubert A | Office of Parish Attorney, Jefferson Parish | Letter marked Draft regarding response to inquiry concerning Federal government attempt to resolve conflict with Jefferson Parish through negotiations with handwritten edits. |
| | | | | WH | | Meader | | |
| | | | | JLM | | | | |
| | | | | Brenda | | | | |
| FMA-747-000000972 | FMA-747-000001005 | Attorney-Client | 198301XX | Cordes, Robert A | US FEMA Office Of Inspector General Division of Investigations | Maloney, Lawrence A | US Department of Justice | Letter dated 12/30/1982 to 01/XX/1983 regarding typed transcript dated 06/07/1982 of Ronald J Anderson, pump operator, Jefferson Parish with handwritten edits; Memo dated 09/24/1982 to 09/29/1982 regarding handwritten statement dated 04/30/1982 of Ronald J Anderson; Memorandums dated 05/07/1982 to 11/15/1982 regarding United States v Parish of Jefferson and sworn statement of Ronald J Anderson and falsification of pump station records: Montelaro Real Estate, Inc.; motion for definite statement pursued to learn theory. |
| | | | | Cumming, Bill | | | Chronological File | |
| | | | | Meader, John L | Dewberry & Davis | | Reading File | |
| | | | | WGF | | | FEMA OIG | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Anderson, Ronald J | Jefferson Parish, LA | Cumming, W | | |
| | | | | WH | | | IG(IN) Cordes:McGrath File | |
| | | | | | | | Dewberry & Davis | |
| | | | | | | Fry, Bill | | |
| | | | | | | Bill | | |
| | | | | | | Ogren, Robert | Fraud Section, Criminal Division | |
| FMA-747-000001104 | FMA-747-000001107 | Attorney-Client | 19830708 | Meader, John L | Dewberry & Davis | The File | | Memorandums dated 05/03/1982 to 07/08/1983 regarding Subrogation Claim Data Report; Subrogation Claim Data Information (FEMA Form 11-5) with attachment and handwritten notations. |
| | | | | Potter, Daisy | US FEMA Office of Administrative Support | Cumming, William R | Office of General Counsel | |
| | | | | | | Moloney, Larry | | |
| | | | | | | Maynard,Long | | |
| FMA-747-000001156 | FMA-747-000001285 | Privacy Act | 19730911 | Raymond, Clyde W | Kessler-Bodenheimer, Inc., New Orleans, LA | Silva, Ronald | | Report Forms dated 09/11/1973 to 06/04/1980 regarding processed Regular Flood Insurance Program Applications and Declarations Forms of Louisiana clients by various insurance companies. |
| | | | | Guffey, Richard D | Aetna Casualty & Surety Company | Graci, Joseph | | |
| | | | | Guffey, Richard D | Dixiensurance, Inc | Catania, Vincent | | |
| | | | | Evans, Horace D | Aetna Casualty & Surety Company | Brincat, Anthony | | |
| | | | | | John Dussouoy & Co., Inc., New Orleans, LA | Pyles, Stephen E | | |
| | | | | Jones, S | Aetna Casualty & Surety Company | Simmons, Myrtle | | |
| | | | | Basile, Frank | Prudential P&C Ins. Company | Nassauer, Paul C | | |
| | | | | Kloste, M B | Aetna Casualty & Surety Company | Suprean, Diane | | |
| | | | | Milliet, Tony | Aetna Casualty & Surety Company | Terrell, Bruce A | | |
| | | | | Toledano, Larry L | Aetna Casualty & Surety Company | Balencie, John M | | |
| | | | | Napolitano, John | Allstate Insurance | Broussard. Donald R | | |
| | | | | Billings, Roy J | State Farm Insurance | Richoux, Loyman | | |
| | | | | | Aetna Casualty & Surety Company | Martello, Samuel A | | |
| | | | | Hall, Gary | Dauterive & Trust Insurance Agency | Talamo, Anthony J | | |
| | | | | Evans, Horace D | State Farm Insurance | Simpson, Lawrence T | | |
| | | | | Toups, L P | | Cancienne, Henry | | |
| | | | | Martin, G E | Aetna Casualty & Surety Company | Puglise, Louis S | | |
| | | | | Kloete, Dick M B | | Noto, Rosario | | |
| | | | | | Hiltenberger & Company | Fury, Samuel J | | |
| | | | | Miltenberger, P L | Aetna Casualty & Surety Company | Lala, Victor R | | |
| | | | | Guilott, Joel F | Aetna Casualty & Surety Company | Lala, Victor R | | |
| | | | | | Pappalardo Agency, Inc. | LeFebvre, E S | | |
| | | | | Calongne, A J | Aetna Casualty & Surety Company | Hall, Gary F | | |
| | | | | Biene, James | Aetna Casualty & Surety Company | Kelley, Joseph W | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Aleman, Raymond J | Aetna Casualty & Surety Company | Hinstrom, Carle W | | |
| | | | | Scaffidi, Joseph | Allstate Insurance | Gibbs, James D | | |
| | | | | Billings, Roy J | State Farm Insurance | Calegan, John F | | |
| | | | | Helwick, Joseph | Aetna Casualty & Surety Company | Cavelier, G P | | |
| | | | | Pitre, R A | Aetna Casualty & Surety Company | Cantrelle, Leroy | | |
| | | | | Keating, Wayne | Aetna Casualty & Surety Company | Cantrelle, Marie | | |
| | | | | Guillet Rodney L | | Trahan, Robert P | | |
| | | | | Caruso, Cyrus J | Hapahan Insurance Agency | Thibideux, Linda | | |
| | | | | Jacomine, Ernest P | Aetna Casualty & Surety Company | Roig, Michael | | |
| | | | | Dangelo, Louis T | State Farm Insurance | Billiet, Warren | | |
| | | | | Russo, Santo J | | Ferrett, Alvin F | | |
| | | | | Powell, Harry | Aetna Casualty & Surety Company | Aleman, Delmayne J | | |
| | | | | Riedl, Al | Gen Ins. Oakley Insurance, New Orleans, LA | Bousiore, Robert E | | |
| | | | | Belsom, Donald J | State Farm Insurance | Green, Allen L | | |
| | | | | | Marlin Insurance Agency, Inc. | Wilkerson, Therie | | |
| | | | | Walker, Leslie G | Liberty Mutual Insurance Company | Toole, Alfred P | | |
| | | | | William, Henry E | Aetna Casualty & Surety Company | Toole, Velma M | | |
| | | | | Dussany, John W | Aetna Casualty & Surety Company | Copperberg, Harold | | |
| | | | | Sullivan, George W | Aetna Casualty & Surety Company | Landry, Larry L | | |
| | | | | Napolitano, Pete C | Aetna Casualty & Surety Company | Galiano, Louis A | | |
| | | | | Milliet, A H | | Vogel, George L | | |
| | | | | Caramonta, Chris J | | Cordes, George S | | |
| | | | | Brown, Robert J | Aetna Casualty & Surety Company | Finnan, Leona R | | |
| | | | | Petre, John J | Aetna Casualty & Surety Company | Thomas, James E | | |
| | | | | | | Bachemin, Peter J | | |
| | | | | | | Fandal, Patrick J | | |
| | | | | | | Morlier, Maurice P | | |
| | | | | | | Klotzbach, Louis | | |
| | | | | | | Bourgeois, Warren A | | |
| | | | | | | Leger, Walter J | | |
| | | | | | | Henry, Charles J | | |
| | | | | | | Kenney, Stanley J | | |
| | | | | | | Lemoine, Sylvan J | | |
| | | | | | | Blanchard Ralph L | | |
| | | | | | | Giglie, David | | |
| | | | | | | Cook, Edward | | |
| | | | | | | Guggenheim, Roy G | | |
| | | | | | | Guggenheim, Fay M | | |
| | | | | | | Hebert, Roy | | |
| | | | | | | Doyle, William J | | |
| | | | | | | Vaurigaud, Barbara | | |
| | | | | | | Decossas, Edward J | | |
| | | | | | | Caire, Ronald | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sperier, Alexander C | | |
| | | | | | | Benandi, Sam J | | |
| | | | | | | Torterice, John C | | |
| | | | | | | Torterice, Mary C | | |
| | | | | | | Caire, Robert J | | |
| | | | | | | Dean, Evelyn T | | |
| | | | | | | Dean, Larry J | | |
| | | | | | | Jennings, Stephen L | | |
| | | | | | | Martin, Darryl E | | |
| FMA-747-000001287 | FMA-747-000001346 | Privacy Act | 19820108 | Rabalais, Ken | Allstate Insurance Company | Dietrich, Rodney E | | Flood Insurance Program form dated 01/08/1982; Letter dated 03/13/1978 regarding National Flood Insurance Program Systems Integrity. |
| | | | | Toledano, Larry L | Aetna Casualty & Surety Company | Dietrich, G E | | |
| | | | | Kingsmith, J B | Pappalardo Agency, Inc. | Tregre, C J | | |
| | | | | Reed, Thomas P | Thomas P Reed, Registered Civil Engineering | Jeansonne, Albin P | | |
| | | | | Pappalardo, Albert S | Pappalardo Agency, Inc. | Jeansonne, Al | | |
| | | | | Esclava, Chris J | Eslava & Clements, Inc. | Michelet, Andree M | | |
| | | | | Chiapetta, Joe | Allstate Insurance Company | Gonzales, Howard H | | |
| | | | | Couturie, James H | Gilbert, Kelly & Couturie, Inc. | Pickens, Morgan H | | |
| | | | | Jacomine, Ernest | Allstate Insurance Company | Duca, Jacob | | |
| | | | | Kloete, Dick M B | | Cefalu, Karl D | | |
| | | | | Gengler, Charles A | Libert Mutual Trustee, Libert Mutual Insurance Company | Couvillion, Allan | | |
| | | | | Jefferson, Cynthia | Aetna Tech Services | Ferrara, Vincent | | |
| | | | | Labourdette, Ben | Aetna Tech Services | Edgett, Stephen | | |
| | | | | Reynolds, Cecil | George W Sullivan & Son | Edgebombe  Mercedes | | |
| | | | | Estopinal, Eugene | Eugene I Estopinal & Associates | Bubas, Anthony R | | |
| | | | | Billings, Roy J | State Farm Insurance | Benfiglio, Frank J | | |
| | | | | Stumma, A J | First Insurance Associates, Inc., New Orleans, LA | Cuccia, Rose | Aetna Casualty & Surety | |
| | | | | Englehardt, C | Bailey, Englehardt & Vega | Pickens, Morgan H | | |
| | | | | Wetta, Charles F | Associated Surveys | Petruccelli, Mary B | | |
| | | | | Kenney, Sid | Aetna Casualty & Surety Company | Beoubay, John G | | |
| | | | | Cole, Ralston K | Leamon & Reynolds, Inc. | Soileau, Rudy P | | |
| | | | | Capella, Gloria | Aetna Casualty & Surety Company | Thibodeaux, Gertiw | | |
| | | | | Kloete, N B | Aetna Casualty & Surety Company | | | |
| | | | | Estopinal, Stephen V | Eugene I Estopinal & Associates | | | |
| | | | | Juge, R A | State Farm Insurance | | | |
| | | | | Posicari, Raymond J | Aetna Casualty & Surety Company | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-747-000001363 | FMA-747-000001363 | Attorney-Client | 19XXXX26 | Cassidy, Brian P | US FEMA (Federal Emergency Management Agency) Washington, DC | Swindler, Roger | USACE New Orleans District | Letter regarding 404 Permit Application No. LMNOD-SP (Jefferson Parish Wetland) 92 (Shushan); and, 404 Permit Application No. LTMA 964 (Jefferson Parish Dept. of Public Utilities) to request an extension of time with handwritten notations. |
| FMA-748-000000001 | FMA-748-000000234 | Attorney-Client; Attorney Work Product | 19840417 | | Dewberry & Davis | | US Department of Justice | Report dated 04/17/1984 regarding Responses To Jefferson Parish's Request For Production Of Documents with Index to responses. |
| FMA-748-000000235 | FMA-748-000000253 | Attorney-Client; Attorney Work Product | 19840301 | | James M. Montgomery, Consulting Engineers, Inc. | | Jefferson Parish Louisiana | Report dated 10/28/1982 with Dewberry & Davis date stamp of 03/01/1984 regarding Elements of Telemetering, Controls and Instrumentation Systems presented to Jefferson Parish with Louisiana Investigation Material notation. |
| FMA-748-000001275 | FMA-748-000001276 | Privacy Act | 19860729 | Cullsiton, Tim | Dewberry & Davis | | | Report Calculation Sheet dated 07/29/1986 regarding Westwego 1978 Storm with handwritten entries; Lincolnshire Subdivision housing addresses with policy numbers with handwritten entries. |
| FMA-764-000000002 | FMA-764-000000221 | Attorney Work Product | 19840419 | Fry, William G | Dewberry & Davis | Goranflo, Brenda | US Department of Justice | Memorandum dated 04/19/1984 regarding Dewberry & Davis report dated 04/17/1984 Responses To Jefferson Parish's Request For Production Of Documents with handwritten notations enclosure. |
| | | | | | | Shea, Dan | US Department of Justice | |
| | | | | | | Cumming, William | | |
| FMA-764-000000261 | FMA-764-000000267 | Attorney Work Product; Privacy Act | XXXXXXXX | | | | | Report regarding Elevation Data for Jefferson Parish Building Permits concerning owners and subdivisions and entries for Permit Fees for Builders. |
| FMA-765-000000002 | FMA-765-000000025 | Attorney-Client | 19820913 | Fry, William G | Dewberry & Davis | Cumming, William | | Memorandum dated 09/13/1982 regarding Overview of Jefferson Parish, Louisiana, Drainage Activities with report dated 09/XX/1982 regarding Overview of Jefferson Parish, Louisiana Drainage Activities with Appendix A enclosure. |
| | | | | | | | US Federal Emergency Management Agency Office of the General Counsel | |
| FMA-765-000000027 | FMA-765-000000037 | Attorney-Client | 19830606 | Meader, John L | Dewberry & Davis | Sokolove, Bob | Ford, Farquhar, Kornblut & O'Neill | Records dated 05/19/1983 to 06/06/1983 regarding Kenner Citizens Lawsuit; Handwritten report dated 05/25/1983 regarding Summary Of Meeting May 24, 1983; Records of Communication dated 05/27/1983 to 06/06/1983 regarding Kenner Lawsuit; Letter dated 06/01/1983 regarding FEMA concerns about Dewberry & Davis involvement in Kenner lawsuit; Handwritten note dated 05/31/1983 regarding Start File - Kenner LA. |
| | | | | Sokolove, Robert | Ford, Farquhar, Kornblut & O'Neill | Cumming, Bill | US FEMA, Office of General Counsel | |
| | | | | Salinger, Barry | | | | |
| | | | | Mattage, Linda | | | | |
| | | | | Rosenberg, Joe | Dewberry & Davis | | | |
| | | | | Fry, William | Dewberry & Davis | | | |
| | | | | Meader, John L | Dewberry & Davis | | | |
| FMA-765-000000040 | FMA-765-000000289 | Privacy Act | 19811016 | Losch, David R | | | National Flood Insurance Company | Form dated 04/27/1980 regarding National Flood Insurance Program Non-Waiver Agreement; Forms dated 05/03/1978 to 10/16/1981 regarding National Flood Insurance Program Notice of Loss Worksheets, Proof of Loss Worksheet documents regarding claims for policies #10816130, #105-712-30, #938-109-80, #1-1136-3645-8, #1-9307-8537-1, #930-806-23, #93212257, #10226009, #93499682. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Losch, Jill T | | Taylor, Welborn | | |
| | | | | Sergan, Charlie | National Flood Insurance Company | Slankard, Jonroy | | |
| | | | | | US FEMA National Flood Insurance Program | Slankard, Rita R | | |
| | | | | Luke, Phil | State Farm | Price, Roy L | | |
| | | | | | Louisiana Companies, Metairie, LA | Martin, Thomas P | | |
| | | | | LeBreton, Martin | Martin LeBreton Insurance Agency, New Orleans, LA | Martin, Ruth C | | |
| | | | | Martin, Thomas P | | Toney, Anita | | |
| | | | | Price, Roy L | | Warren, J P | | |
| | | | | Burns, Keith | Allied Adjusters, Inc. | Bradham, Robert | | |
| | | | | Stein, A J | GAB | Bentz, J | | |
| | | | | Farr, Doug | | Rodriguez, Allen C | | |
| | | | | | Gay & Taylor | Rodriguez, Brenda | | |
| | | | | | Ray Poche Insurance Agency, Metairie, LA | | National Flood Insurance Program, New Orleans, LA | |
| | | | | Woodrick, W E | Catastrophe Consultants, Inc. | Luke, P D | | |
| | | | | Sullivan, Daniel J | | Biondolillo, Louis R | | |
| | | | | Stewart, Paul | National Flood Insurance Company, Bethesda, MD | Biondolillo, Marlene | | |
| | | | | Bernius, C Armond | | Bernius, C Armond | | |
| | | | | Barousse, Vic | Central Claims Service | LeBlanc, Roy A | | |
| | | | | Clayton, Ben | Prudential Insurance Company of America | | | |
| FMA-765-000000291 | FMA-765-000000291 | Attorney-Client | 19820706 | Cumming, Bill | | Fry, Bill | Dewberry & Davis | Memo regarding US Federal Emergency Management Agency handwritten note concerning copies. |
| FMA-765-000000292 | FMA-765-000000358 | Privacy Act | 19820626 | Jeidar, C T | | | National Flood Insurance Program, Bethesda, MD | Reports dated 03/10/1980 to 06/10/1982 regarding Subrogation Claim Data Reports forms with historical and structural data concerning monetary damages for flood damages; Report regarding River Ridge Lawsuit Against Jefferson Parish with Map; Report regarding National Flood Insurance Program Adjusters Report; National Flood Insurance Program data sheets concerning claims for monetary damages. |
| | | | | Farr, Doug | | | | |
| | | | | Freeland, Royce M | | | | |
| FMA-765-000000359 | FMA-765-000000362 | Privacy Act | 19820526 | Cumming, Bill | US Federal Emergency Management Agency | Fry, Bill | Dewberry & Davis | Memo dated 05/26/1982 regarding copies and mailing copy to Lance Walthall with FEMA mailing label; Memo regarding requesting all claim files for attached list with FEMA mailing label. |
| | | | | WRC | | Michele | | |
| | | | | C, Bill | | Bill | | |
| | | | | Michele | | | | |
| FMA-765-000000363 | FMA-765-000000411 | Privacy Act | 19801126 | Farr, Doug | | | National Flood Insurance Program, Bethesda, MD | Reports dated 03/10/1980 to 11/26/1980 regarding Originals River Ridge Citizens Lawsuit Against Jefferson Parish Claims Information with maps, FEMA Mailing labels, National Flood Insurance Program damages forms, Adjuster's reports. |
| | | | | Freeland, Royce M | | | National Flood, Metairie, LA | |
| | | | | Sorgen, C | | | | |
| | | | | Englhard, L | | | | |
| | | | | Jordan, C | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-765-000000413 | FMA-765-000000498 | Privacy Act | 19800603 | Mobley, Ken | | | National Flood Insurance Program, New Orleans, LA | Reports dated 05/12/1978 to 06/03/1980 regarding National Flood Insurance Program forms concerning monetary damages for flood damage by insured claimants; Woodmere Claims Data Files documents and insureds' claim forms. |
| | | | | Sullivan, Dan | | | National Flood Insurance Program, Metairie, LA | |
| | | | | Masek, R William | Catastrophe Consultants, Inc. | | | |
| | | | | Lungstrom, Bob | | | | |
| | | | | Woods, Frank | | | | |
| | | | | Roberts, Rob E | | | | |
| | | | | Speth, Paul H | | | | |
| | | | | Daniels, H | | | | |
| | | | | Tracey, D C | | | | |
| | | | | Daniel, H | | | | |
| | | | | Coleman, Vernal | | | | |
| | | | | Smith, C E | | | | |
| | | | | Whedbee, Don | Frontier Adjusters, Inc. | | | |
| | | | | McFarli, Sam | | | | |
| | | | | Dunhaul, Chuck | | | | |
| | | | | Vincent, S H | | | | |
| | | | | Boekhoudt, Marilyn | | | | |
| | | | | Harasyn, Richard | | | | |
| | | | | Barounsse, Vic | | | | |
| | | | | Butler, Harry | | | | |
| | | | | Johnson, Herman | | | | |
| | | | | Golberg, L | | | | |
| FMA-765-000000500 | FMA-765-000000740 | Privacy Act | 19800709 | Finney, J K | | | National Flood Insurance Program, Bethesda, MD | Reports dated 05/17/1978 to 07/09/1980 regarding River Ridge Claims Data National Flood Insurance Program forms for monetary damages by insured claimants, Proof of Loss Forms, Adjuster's Reports, Claimant Worksheet documents. |
| | | | | Snell, R Don | | | Crawford & Company | |
| | | | | | NFIA Insurance Companies | Santelli, Mriano V | | |
| | | | | Moncief, Kelly | | La Rocca, Michael P | | |
| | | | | Agaisse, P C | | Brewer, George | | |
| | | | | Strache, Steve | | Welks, Charles | | |
| | | | | Nage, Oliver | | Zirkenbach, Louis | | |
| | | | | Colon, Royce J | | Crayon, P | | |
| | | | | Sink, Ben H | Underwriters Adjusting Company,  Metairie, LA | Stegall, Raymond L | | |
| | | | | Phillips, Gretchen T | | Hild,  Allan S | | |
| | | | | Jones, Dale | | Satterfield, Claude R | | |
| | | | | Zachry,  R E | GAB,  Metairie, LA | Colon, Royce J | | |
| | | | | Carey, Robert | Gould Adjustment Company | Phillips, Gretchen T | | |
| | | | | Martin, James T | | Kehoe, Thomas A | | |
| | | | | Russell, Virgil | | Mitchell, Jimmy M | | |
| | | | | Casteix, M B | | Mitchell, McClellan | | |
| | | | | Gould, Charles | Gould Adjustment Company | Orfila, Edward R | | |
| | | | | Appleby, Cliff | Catastrophe Consultants, Inc. | Schwingkamp, David P | | |
| | | | | Gorman, Robert R | | Schwingkamp, Linda G | | |
| | | | | | W P Landry Claims Service | Doncet, Eddie | | |
| | | | | Scott, A F | | Casteix, M B | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Heneghan, Phil | Waguespack Agency, Vacherie, LA | Gorman, Robert R | | |
| | | | | Huhn, J F | | | National Flood Insurance Program, New Orleans, LA | |
| | | | | Anderson, Mark | | Engeran, Gerald T | | |
| | | | | Howle, Diera | | Theriot, Dyke J | | |
| | | | | Belanger, Raoul | | Garcia, Lathan W | | |
| | | | | Kirchoff, N R | Goldoff Company | Tallant, John D | | |
| | | | | Farr, Doug | | Lasalle, Shelby | | |
| | | | | Fornby, Ella O | | Preau, Jeanne | | |
| | | | | Sloan, Jack | Brandon Insurance Agency | Eastin, Yvonne | | |
| | | | | Barnes, Gerald F | | Eastin, Henry | | |
| | | | | Barnes, Ruth S | | McPherson, Julia | | |
| | | | | Brading, Larry M | Crawford & Company | McPherson, George | | |
| | | | | Vincent, Elliott | | Nims, Myrtis L | | |
| | | | | Valenti, S E | | Gariepy, Paul | | |
| | | | | Rednour, Raymond | | Gariepy, Berisly | | |
| | | | | Fort, L Gene | | Petterson, Isabel | | |
| | | | | Walsh, John S | | Sloan, Jack | Brandon Insurance Agency, New Orleans, LA | |
| | | | | Walsh, Claiborne S | | Valenti, S E | | |
| | | | | Gull, Steven | Gould Adjustment Company | Fry, William M | | |
| | | | | Wannering, Tom | Crawford & Company | Faucon, Paul A | | |
| | | | | Scott, A F | | Parfait, Lloyd J | Central Claims Service | |
| | | | | Noullon, William A | | Varisco, Vincent J | | |
| | | | | Courtney, Sherry D | | Walsh, John S | | |
| | | | | Baronise, Vic | | Walsh, Claiborne S | | |
| | | | | Nick, Clarence | W P Landry Claims Service | Armantrout, R G | | |
| | | | | Howard, John F | | Schackai, John L | | |
| | | | | Heneghan, Phil | Branigans | Schackai, H R | | |
| | | | | Dorris, James H | | Leblanc, Ernest G | | |
| | | | | Clifford, Myrtle M | | Gagnard, Ray J | | |
| | | | | Worthington, Thomas M | R L Ruillot, Metairie, LA | Gardner, Barbara A | | |
| | | | | Lampert, Ernest R | | Boone, Clarence | | |
| | | | | Peterson, Charles W | | Courtney, Sherry D | | |
| | | | | Golberg, Laurie | Northland Claim Service | Shuey, Lawrence N | | |
| | | | | Seamster, Mark E | | Thicler, Herman | | |
| | | | | Marr, Charles C | | Dudley, Mary R | | |
| | | | | Marr, Patricia M | | Breaux, Boo | | |
| | | | | Thomas, A I | | Reed, Mary | | |
| | | | | Clark, Maury | Central Claims Service | Boone, Clarence | | |
| | | | | Hart, K K | Ferd Marks Smither | Beaudreaux, Dudley J | | |
| | | | | Threefoot, Henry K | | Lelonde, Donald J | | |
| | | | | Clamp, Wayne | | Dorris, James H | | |
| | | | | Wallin, Charles C | | Waguespack, John | | |
| | | | | Dennis, Milton H | | Waguespack, Marcella | | |
| | | | | Mitchell, Henry | | Clifford, Myrtle M | | |
| | | | | Davis, Charles | | Lampert, Ernest R | | |
| | | | | Santangelo, Morris V | | Hall, Edward J | | |
| | | | | Broussard, J C | | Hall, Gladys | | |
| | | | | Hughes, Gary D | | Seamster, Mark | | |
| | | | | Worthington, William B | | Demarest, Albert A | | |
| | | | | Elrod, Glen H | | Goodwin, Frank | | |
| | | | | Elrod, Donna W | | Amato, Jarmes | | |
| | | | | Nacfe, Emily | | Koernu, Earl P | | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Clark, Martin A | | Threefoot, Henry K | | |
| | | | | Howard, John F | | Dunn, Martin | | |
| | | | | Diggs, Len | | Dennis, Milton H | | |
| | | | | Fredo, Jim | | Bunce, David | | |
| | | | | Atkinson, David B | | Bunce, Grace | | |
| | | | | Mannering, Tom | | Burnham, Elisibeth | | |
| | | | | Kensha, A L | | Stopkey, W D | | |
| | | | | White, H G | | Stopkey, Lorraine | | |
| | | | | LaGarde, Charles A | | Draffen, Reid C | | |
| | | | | Fornby, David E | | Gregory, Otho E | | |
| | | | | Agaisse, P C | | Boudreaux, Carter | | |
| | | | | Collyer, Jack | Gould Adjustment Company | Demarest, Kenneth C | | |
| | | | | Gull, Steven A | Gould Adjustment Company | Santangelo, Morris V | | |
| | | | | Wellman, Eldon D | | Worthington, William | | |
| | | | | Wellman, Theresa | | Chatry, Frederick M | | |
| | | | | Palmer, G D | | Elrod, Glen H | | |
| | | | | Dolezal, H | | Webb, Donna | | |
| | | | | Cooley, Carol | | Nacfe, David | | |
| | | | | McElveen, Charles E | | Fleming, Jack D | | |
| | | | | Brown, Dennis | | Fleming, Janice A | | |
| | | | | Bigler, Frances S | | Windmann, Cyril L | | |
| | | | | Bigler, Randall G | | Hall, Gladys E | | |
| | | | | Collyer, Sarah | | Caulfield, William M | | |
| | | | | Howe. Charles S | | McGehee, J G | | |
| | | | | | | Chesney, Ted S | | |
| | | | | | | Tregle, Ron | | |
| | | | | | | Chesney, R M | | |
| | | | | | | Gill, Mildred B | | |
| | | | | | | Gill, John J | | |
| | | | | | | Alpha, Roland A | | |
| | | | | | | Alpha, Veralyn | | |
| | | | | | | Gengler, Charles A | | |
| | | | | | | Lambert, Claude J | | |
| | | | | | | Russo, Lori | | |
| | | | | | | Russo, Nick | | |
| | | | | | | Cantravespri, Joseph | | |
| | | | | | | Berry, LeRoy | | |
| | | | | | | Schaffer, Frank M | | |
| | | | | | | Blanchard, Anatole | | |
| | | | | | | Stegall, Edward G | | |
| | | | | | | Wellman, Eldon D | | |
| | | | | | | Ganucheau, Armand | | |
| | | | | | | Ganucheau, Bonnie | | |
| | | | | | | Witcher, Charles | | |
| | | | | | | Cullen, Patrick | | |
| | | | | | | Murray, Richard M | | |
| | | | | | | Couglin, Donald R | | |
| | | | | | | McElveen, Charles E | | |
| | | | | | | Gast, Lawrence G | | |
| | | | | | | Collings, Louis N | | |
| | | | | | | Bigler, Frances S | | |
| | | | | | | Bigler, Randall G | | |
| | | | | | | Bullard, Sidney D | | |
| | | | | | | Howe, Charles | | |
| | | | | | | Caster, Clarence R | | |
| | | | | | | Cockfield, John G | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-765-000000773 | FMA-765-000000819 | Attorney-Client; Attorney Work Product | 19810721 | Greer, Dell | Insurance & Mitigation Division, US Federal Emergency Management Agency Region VI Federal Center, Denton, TX | Cassidy, Brian P | Office Of General Counsel | Memorandums dated 03/XX/1981 to 07/21/1981 regarding Review of 404 Permit Application for Jefferson Parish with GSA Routing and Transmittal Slip, Draft copy of Reply with handwritten edits; Letter dated 06/22/1981 regarding P810527, Louis Shushan, et al Coastal Use Permit Application with partial report dated 03/XX/1981 An Environmental Impact Assessment of the Proposed Drainage of the Dormal Property Jefferson Parish, LA with date stamp 05/21/XXXX, location maps, Appendix A Botanical Survey enclosures; Memo dated 07/21/1981 regarding attached Dewberry & Davis Memorandums regarding Comments on 404 Permits for the Estelle Drainage Basin Area of Jefferson Parish, LA. |
| | | | | Ivey, John | Insurance & Mitigation Division, US Federal Emergency Management Agency Region VI Federal Center, Denton, TX | Sokolove, Bob | US FEMA, Office of General Counsel | |
| | | | | Hoke, Cheryl | | Sheehan, Louis | | |
| | | | | De La Garza, John | Regional Director's Office | Sharrocks, Frederick H | US FEMA | |
| | | | | Clark, Darryl | State of Louisiana Department of Natural Resources Division of State Lands, Coastal Resources Department | Sharrocks, Frederick H | US FEMA | |
| | | | | | Waldemar S Nelson and Company, Incorporated New Orleans, LA | | | |
| | | | | Sharrocks, Fred H | US Federal Emergency Management Agency Engineering Division | | | |
| | | | | Fry, William G | Dewberry & Davis | | | |
| FMA-765-000000867 | FMA-765-000000938 | Attorney-Client; Attorney Work Product; Privacy Act | 19830916 | | | | | Handwritten Trial Notes from Steno Notebook dated 09/12/XXXX to 09/16/1983 regarding Sharon Gabla vs. Regent Development Corp. and Jefferson Parish, LA and courtroom observations. |
| FMA-765-000000940 | FMA-765-000000993 | Attorney-Client; Attorney Work Product; Privacy Act | 19831017 | Bates, Jim E | Dewberry & Davis | Cumming, William | US FEMA, Office of General Counsel | Times-Picayune Articles dated 09/14/1983 to 09/15/1983 regarding Sharon Gabla vs. Regent Development Corp. and Jefferson Parish lawsuit; Dewberry & Davis Transmittal Cover Sheet dated 10/17/1983 regarding Memorandum on Louisiana lawsuit efforts; Two Sets Transcript Notes typed and handwritten dated 09/12/1983 to 09/16/1983 regarding Sharon Gabla vs. Regent Development Corp. and Jefferson Parish; handwritten notes regarding Dept. of Roads & Bridges and Dept. of Drainage & Sewerage; Dewberry & Davis Record of Communication dated 09/07/1983 regarding Sanderson jobs and handwritten travel notes with telephone numbers and miscellaneous hotel expenses. |
| | | | | | | Cumming, Bill | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-775-000000001 | FMA-775-000000108 | Attorney-Client; Attorney Work Product | 19860326 | Vickstrom, Daniel M | Dewberry & Davis | Fry, Bill | | Handwritten drafts of Study regarding Louisiana Investigations with Typing Request Forms dated 03/20/XXXX to 03/26/1986; handwritten drafts regarding Louisiana Flood Modeling; Handwritten draft of Memorandum dated 03/26/1986 regarding Purchase & Rental of Microfilm Equipment; Report regarding Louisiana Flood Modeling Project with handwritten edits; Handwritten Summary of Task Hours with Project Costs and Schedule; Memorandum dated 03/26/1986 regarding Louisiana Flood Modeling Project with attachment and draft copy. |
| | | | | Vickstrom, Daniel M Jill | Dewberry & Davis | | | |
| FMA-775-000000160 | FMA-775-000000164 | Privacy Act | 19860314 | Vickstrom, Daniel M | Dewberry & Davis | Gordon, Paul | | Handwritten notes dated 03/14/1986 regarding Results of Exercise to Determine Time To Search Claims Files (microfilm) with policy numbers. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| | | | | | National Flood Insurance Program | | | |
| FMA-775-000000280 | FMA-775-000000302 | Attorney Work Product | 19860710 | Fry, William G | Dewberry & Davis | Intravia, Larry | US FEMA, Office of General Counsel | Memorandums dated 07/10/1986 to 03/25/1986 regarding Louisiana Investigations; Work Confirmation, Statistical Analysis; Scheduling of Expert Reports; Louisiana Flood Modeling Projects; Purchase & Rental of Microfilm Equipment with handwritten edits; Letter dated 07/09/1986 regarding agreement for payment of modeling analysis with handwritten edits; Dewberry & Davis Transmittal Cover Sheets dated 04/17/1986 to 04/22/1986 regarding Draft Proposals Louisiana Flood Modeling Project. |
| | | | | Kennedy, Thomas M | Virginia Tech, Northern Virginia Center | Locke, William R | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | Murphy, James K | Dewberry & Davis | Seaver, William L | Virginia Tech, Northern Virginia Center, Falls Church, VA | |
| | | | | Fry, William G | | Sullivan, Joe | Sewerage and Water Board, Drainage Division City Hall, New Orleans, LA | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | |
| | | | | Fry, William G | | Kennedy, Tom | Virginia Tech, Northern Virginia Center | |
| | | | | Goranflo, Brenda | US Department of Justice | | | |
| | | | | | | O'Bryon, Kevin | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | St Bernard Parish | |
| | | | | Knoderer, Elmer | | Fry, Bill | | |
| | | | | Beadenkopf, E G | | Goranflo, Brenda | US Department of Justice | |
| FMA-775-000000303 | FMA-775-000000303 | Attorney Work Product | XXXXXXXX | | | | | Handwritten List of Cartographer's names, Engineer's names, Hydrographer's names and word processor's names. |
| FMA-777-000002073 | FMA-777-000002174 | Attorney Work Product | 19810416 | | Dewberry & Davis | Martin, Thomas S | US Department of Justice Civil Division Attorney General's Office | Memorandum regarding Affirmative Subrogation Actions Arising Out of Flooding in New Orleans Area in 1978 and 1980 with handwritten edits; Draft Report regarding Parishes and Specific Areas; Handwritten Notes regarding Louisiana Investigations and Oak Cove statistical flooding data. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Anderson, David J | US Department of Justice | |
| FMA-777-000002413 | FMA-777-000002614 | Attorney-Client; Attorney Work Product | 19810429 | Fry, William F | Dewberry & Davis | Sokolove, Robert | US FEMA, Office of General Counsel | Memorandum regarding Investigation of Flooding in the New Orleans Louisiana Area as a Result of the May 1978 and April 1980 Storms; Reports regarding Investigation of Flooding In New Orleans. |
| | | | | | | Moloney, Lawrence | US Department of Justice | |
| | | | | | | Sharrocks, Frederick H | US FEMA | |
| FMA-793-000000001 | FMA-793-000000192 | Attorney-Client; Attorney Work Product | 19921223 | | FEMA | David | | 19920701 report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2 with handwritten cover note dated 12/23/2002.. |
| | | | | | OIG | | | |
| | | | | Hake, Tony | FEMA | | | |
| FMA-793-000000193 | FMA-793-000000211 | Attorney-Client; Attorney Work Product | 19920302 | Modianos, Doan D | | Tidball, William C | FEMA | Report excerpt regarding Comments FEMA Inspector General's Review of January 2 1992 of 1987 Settlement Agreement; Letters dated 01/27/1992 to 03/02/1992 regarding Draft Report of Settlement Agreement Regarding Floodplain Management between the United States of America and Jefferson Parish, LA , Inspector General's  Draft Report INS-92-2 on Performance of Parties on Settlement Agreement in Consolidation Case Nos. 81-1810 & 83-2077 United States v. Jefferson Parish, Levee Districts et al. |
| | | | | Yenni, Michael J | Jefferson Parish | Messina, Anthony | | |
| | | | | Gormley, Patricia M | OGC FEMA | Sneed, B K | | |
| | | | | | | Lavelle, Warren M | | |
| | | | | | | Pirsalehy, Ali | | |
| | | | | | | Ketchum, Ross | | |
| | | | | | | Reddy, Prat | | |
| | | | | | | Biondillo, Phil | | |
| | | | | | | Ogholoh, S B | | |
| | | | | | | Lyons, Robert | | |
| | | | | | | Schneckenburger, Pete | | |
| | | | | | | Miller, Russell F | OIG | |
| | | | | | | Gormley, Patricia | US FEMA, Office of General Counsel | |
| FMA-793-000000212 | FMA-793-000000218 | Attorney-Client; Attorney Work Product | 19920428 | Matticks, John L | FEMA FIA | Tidball, William C | OIG | Memorandums dated 04/21/1992 to 04/28/1992 regarding FIA Comments Draft Reports of Evaluation of Compliance with Settlement Agreements for St. Bernard and Jefferson Parishes, LA with attachments. |
| | | | | Thomas, Frank H | Office of Risk Assessment FIA | Schauerte, C M | FIA | |
| FMA-793-000000224 | FMA-793-000000267 | Attorney-Client; Attorney Work Product | 199108XX | | Dewberry & Davis | | FEMA OIG | Report dated 08/XX/1991 regarding Evaluation of Master Drainage Plans for Compliance with Settlement Agreement Jefferson Parish Louisiana; Memorandum dated 03/25/1991 regarding Documents Generated in Settlement Agreements with Jefferson and St Bernard Parishes. |
| | | | | Matticks, John L | FEMA | Smith, Sandy A | FEMA OIG | |
| FMA-793-000000268 | FMA-793-000000455 | Attorney-Client; Attorney Work Product | 19910315 | | | | FEMA OIG | Report regarding United States of America v. The Parish of Jefferson, et al: Copies of the Settlement Agreement and Documents Pertinent to Compliance with its Terms. |
| FMA-817-000000001 | FMA-817-000000146 | Attorney Work Product | 19930610 | | OIG | | FEMA | Report regarding United States of America v The Parish of St Bernard et al: Copies Of Documents Pertinent To Compliance With The Terms Of The Settlement Agreement Inspector General Investigation To Present. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-817-000000147 | FMA-817-000000292 | Attorney Work Product | 19930610 | | OIG | | FEMA | Report regarding United States of America v The Parish of St Bernard et al: Copies Of Documents Pertinent To Compliance With The Terms Of The Settlement Agreement Inspector General Investigation To Present. |
| FMA-817-000000293 | FMA-817-000000438 | Attorney Work Product | 19930610 | | OIG | | FEMA | Report regarding United States of America v The Parish of St Bernard et al: Copies Of Documents Pertinent To Compliance With The Terms Of The Settlement Agreement Inspector General Investigation To Present. |
| FMA-817-000000439 | FMA-817-000000584 | Attorney Work Product | 19930610 | | OIG | | FEMA | Report regarding United States of America v The Parish of St Bernard et al: Copies Of Documents Pertinent To Compliance With The Terms Of The Settlement Agreement Inspector General Investigation To Present. |
| FMA-817-000000585 | FMA-817-000000705 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits |
| | | | | | OIG | | | |
| FMA-817-000000706 | FMA-817-000000832 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-2 with Exhibits |
| | | | | | OIG | | | |
| FMA-817-000000833 | FMA-817-000000891 | Attorney Work Product | 19851125 | Reddy, Prat P | Jefferson Parish Louisiana Department of Public Utilities | Gruntz, Louis | Jefferson Parish Louisiana | Cover Letter dated 11/24/1985, stamp dated 11/25/1985, regarding attached List of Projects Completed/Under Progress/Incomplete. |
| | | | | | | Messina, Tony | | |
| FMA-817-000000892 | FMA-817-000000894 | Attorney Work Product | 19920302 | Yenni, Michael J | Jefferson Parish Louisiana | Tidball, William C | FEMA | Letter regarding Draft Report of Settlement Agreement Regarding Floodplain Management Between The United States of America and Jefferson Parish Louisiana. |
| | | | | | | Messina, Anthony | | |
| | | | | | | Sneed, B K | | |
| | | | | | | Lavelle, Warren M | | |
| | | | | | | Pirsalehy, Ali | | |
| | | | | | | Ketchum, Ross | | |
| | | | | | | Reddy, Prat | | |
| | | | | | | Biondillo, Phil | | |
| | | | | | | Ogholoh, S B | | |
| | | | | | | Lyons, Robert | | |
| | | | | | | Schneckenburger, Pete | | |
| FMA-817-000000895 | FMA-817-000000910 | Attorney Work Product | XXXXXXXX | Modianos, Doan D | Jefferson Parish Louisiana | | | Report regarding FEMA Inspector General's Review of January 2 1992 of 1987 Agreement. |
| FMA-817-000000911 | FMA-817-000000914 | Attorney Work Product | 19920227 | Gormley, Patricia | FEMA | Miller, Russell F | OIG | Memorandum regarding Inspector General's Draft Report INS-92-2 on Performance of Parties on Settlement Agreement In Consolidated Case Nos 81-1810 & 83-2077 US v Jefferson Parish. |
| FMA-817-000000915 | FMA-817-000000921 | Attorney Work Product | 19920402 | Matticks, John L | Office of Risk Assessment FIA | Tidball, William C | OIG | Memorandum regarding FIA Comments Draft Reports of Evaluation of Compliance with Settlement Agreement for St Bernard and Jefferson Parishes Louisiana. |
| | | | | Thomas, Frank H | Office of Risk Assessment FIA | Schaurte, C M | FIA | |
| FMA-817-000000922 | FMA-817-000001037 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits. |
| | | | | | OIG | | | |
| FMA-817-000001038 | FMA-817-000001153 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits. |
| | | | | | OIG | | | |
| FMA-817-000001154 | FMA-817-000001269 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits. |
| | | | | | OIG | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-817-000001270 | FMA-817-000001294 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001295 | FMA-817-000001319 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001320 | FMA-817-000001344 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001345 | FMA-817-000001369 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001370 | FMA-817-000001394 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001395 | FMA-817-000001419 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001420 | FMA-817-000001444 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001445 | FMA-817-000001469 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001470 | FMA-817-000001494 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001495 | FMA-817-000001519 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001520 | FMA-817-000001544 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001545 | FMA-817-000001569 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001570 | FMA-817-000001594 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding Jefferson Parish Settlement Agreement Inspection Report # IN-92-2. |
| | | | | | OIG | | | |
| FMA-817-000001595 | FMA-817-000001630 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000001631 | FMA-817-000001663 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al. with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-817-000001664 | FMA-817-000001962 | Attorney Work Product | 19910315 | | FEMA | | | Report regarding United States of America v The Parish of St Bernard et al: Copies of The Settlement Agreement and Documents Pertinent To Compliance With Its Terms. |
| FMA-817-000001963 | FMA-817-000002078 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits |
| | | | | | OIG | | | |
| FMA-817-000002079 | FMA-817-000002194 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| | | | | | OIG | | | |
| FMA-817-000002195 | FMA-817-000002310 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits |
| | | | | | OIG | | | |
| FMA-817-000002311 | FMA-817-000002339 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002340 | FMA-817-000002370 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002371 | FMA-817-000002399 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002400 | FMA-817-000002428 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002429 | FMA-817-000002457 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002458 | FMA-817-000002486 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002487 | FMA-817-000002515 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002516 | FMA-817-000002544 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002545 | FMA-817-000002573 | Attorney Work Product | XXXXXXXX | | FEMA | | Dewberry & Davis | Report regarding St Bernard Parish Louisiana Subrogation Presentation Technical Aspects of the Master Drainage Plans and Future Monitoring Requirements. |
| FMA-817-000002574 | FMA-817-000002689 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits |
| | | | | | OIG | | | |
| FMA-817-000002690 | FMA-817-000002805 | Attorney Work Product | 19920701 | | FEMA | | | Report regarding St Bernard Parish Settlement Agreement Inspection Report # IN-92-3 with Exhibits. |
| | | | | | OIG | | | |
| FMA-817-000002806 | FMA-817-000002838 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000002839 | FMA-817-000002871 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000002872 | FMA-817-000002904 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000002905 | FMA-817-000002937 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

July 22, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000002938 | FMA-817-000002970 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000002971 | FMA-817-000003003 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-817-000003004 | FMA-817-000003036 | Attorney Work Product | 19870518 | Stewart, Karen | US Department of Justice | | | Settlement Agreement regarding United States of America v Parish of Jefferson et al., with attached checks Payable to the United States of America. |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Johnson, Robert | Parish of Jefferson | | | |
| | | | | O'Bryon, Kevin | Hammett Leake & Hammett | | | |
| | | | | Messina, Anthony R | Parish of Jefferson | | | |
| | | | | Gruntz, Louis G | Parish of Jefferson | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |