Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-730-000000001 | FMA-730-000000009 | Privacy Act | 19790802 | McClung, Jim | US FEMA | Jimenez, Gloria | US FEMA | Memorandums dated 07/20/1979 handwritten date 08/02/1979 regarding Bayou Estates, Jefferson Parish, Louisiana with handwritten notes, attached list of names and addresses, map. |
| | | | | | US FEMA | Sepulvado, Gary | US FEMA | |
| FMA-730-000000029 | FMA-730-000000048 | Privacy Act | XXXXXXXX | Duhe, Charles J | Jefferson Parish | | | Reports regarding Jefferson Parish Flood Information Questionnaires. |
| | | | | Duhe, Cynthia L | Jefferson Parish | | | |
| | | | | Buchort, Ernest W | Jefferson Parish | | | |
| | | | | Adams, Delores B | Jefferson Parish | | | |
| | | | | Plaisance, Lawrence N | Jefferson Parish | | | |
| | | | | Posey, Shirley | Jefferson Parish | | | |
| | | | | Gardiner, Marie | Jefferson Parish | | | |
| | | | | Martin, Rose | Jefferson Parish | | | |
| | | | | Boling, D E | Jefferson Parish | | | |
| | | | | Bolina, Drummond | Jefferson Parish | | | |
| | | | | Wood, Kenneth G | Jefferson Parish | | | |
| | | | | Wood, Barbara J | Jefferson Parish | | | |
| | | | | Jules, Milton | Jefferson Parish | | | |
| | | | | Fisher, Matthew | Jefferson Parish | | | |
| | | | | Martin, Virginia P | Jefferson Parish | | | |
| | | | | Venable, G B | Jefferson Parish | | | |
| FMA-730-000000061 | FMA-730-000000066 | Attorney Work Product; Privacy Act | XXXXXXXX | Bolina, Drummond | Jefferson Parish | | | Reports regarding Jefferson Parish Flood Information Questionnaires. |
| | | | | Wood, Kenneth G | Jefferson Parish | | | |
| | | | | Wood, Barbara J | Jefferson Parish | | | |
| | | | | Jules, Milton | Jefferson Parish | | | |
| | | | | Fisher, Matthew | Jefferson Parish | | | |
| | | | | Martin, Virginia P | Jefferson Parish | | | |
| | | | | Venable, G B | Jefferson Parish | | | |
| FMA-730-000000069 | FMA-730-000000073 | Attorney Work Product; Privacy Act | 19790709 | Doug | | Larry | | Handwritten Note regarding Bayou Estates Relocation File; Draft Memorandum dated 07/09/1979 regarding Bayou Estates Subdivision Acquisition Costs. |
| | | | | Sepulvado, Gary L | | Jimenez, Gloria M | | |
| | | | | | | Krimm, Richard W | | |
| | | | | | | Sepulvado, Gary L | | |
| FMA-730-000000074 | FMA-730-000000074 | Attorney Work Product; Privacy Act | 19790305 | Sepulvado, Gary L | US Department of Housing and Urban Development | Jimenez, Gloria M | US Department of Housing and Urban Development | Memorandum dated 03/01/1979 handwritten date 03/05/1979 regarding Bayou Subdivision Jefferson Parish with handwritten notes. |
| | | | | | | Krimm, Richard W | US Department of Housing and Urban Development | |
| | | | | | | Dell | | |
| FMA-730-000000075 | FMA-730-000000159 | Attorney Work Product; Privacy Act | 19850415 | Sullivan, Henry G | Office of Assistant Parish Attorney, Jefferson Parish, LA | Sepulvado, Gary L | Federal Insurance Administration | Letter dated 02/15/1979 handwritten date 02/22/1979 regarding Copy of Petition for Damages; Pleadings dated 04/15/1985 regarding Gabler v Regent Development appeal with attached Judgment dated 10/04/1983, Supplemental Affidavit, Petition for Damages. |
| | | | | Sepulvado, Gary L | Federal Insurance Administration | Bill | | |
| | | | | Brenda | | Nan | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Currault, Nestor L | US Court of Appeals, Fifth Circuit, State of Louisiana | | US Court of Appeals, Fifth Circuit, State of Louisiana | |
| | | | | Mendoza, A J | Mendoza & Hardin | Attorney File | | |
| | | | | Dillon, Gerard M | Dillon & Cambre | Coubra Drive File | | |
| | | | | Weigel, John J | Jones Walker, Waechter Poitevent, Carrere & Denegre | | | |
| | | | | Pastorek, Rene A | Regent Development Corporation | | | |
| | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | | | |
| | | | | Fromherz, Frank | | | | |
| | | | | Tapie, A J | West Bank Guide | | | |
| FMA-730-000000160 | FMA-730-000000160 | Attorney Work Product | 19860407 | DMV | | | | Handwritten note dated 04/07/1986 regarding Gabler lawsuit file documents moved to HWM, Rainfall, J P Hydrology and F F Elevation/Surveys. |
| FMA-730-000000161 | FMA-730-000000181 | Attorney Work Product | 19840509 | Goranflo, Brenda G | US Department of Justice | Brady, Surell | US Department of Justice | Memorandum date stamped 05/09/1984 regarding significant documents from the Gabler suit, US v Jefferson Parish. |
| | | | | | | Shea, Daniel | US Department of Justice | |
| | | | | | | Stewart, Karen | US Department of Justice | |
| | | | | | | Allen, Becky | US Department of Justice | |
| | | | | | | Cumming, William | US FEMA | |
| | | | | | | Intravia, Larry | US FEMA | |
| | | | | | | Carly, Michelle | US FEMA | |
| | | | | | | Fry, William | Dewberry & Davis | |
| | | | | | | Vickstrom, Dan | Dewberry & Davis | |
| | | | | | | Kelley, Kathy | Dewberry & Davis | |
| FMA-730-000000182 | FMA-730-000000183 | Attorney Work Product | XXXXXXXX | | | | | Handwritten report regarding Gabler Suit inconsistencies. |
| FMA-730-000000184 | FMA-730-000000206 | Attorney Work Product | XXXXXXXX | | | | | Handwritten report regarding Gabler Suit index of documents. |
| FMA-730-000000207 | FMA-730-000000207 | Attorney Work Product | 19730430 | Estevez, Fernando | | Wenn, J G | | Memorandum dated 04/30/1973 regarding inspection findings for Bayou Estates and necessity for in depth study of drainage problem. |
| FMA-732-000000001 | FMA-732-000000002 | Attorney-Client | 19831025 | WUF | Dewberry & Davis | Moloney, Larry | | Record of Communication Form regarding Jefferson Parish Flood Damage Claim Materials with post-it note regarding 225188 Lawsuit Doc 74 Box 25. |
| FMA-732-000000003 | FMA-732-000000330 | Privacy Act | 198212XX | | | | | Reports dated 04/XX/1982 to 12/XX/1982 regarding Listings of Flood Damage Claim Information. |
| FMA-732-000000331 | FMA-732-000000740 | Privacy Act | 19830429 | | | | | Report dated 04/29/1983 regarding Insurance Claims Listing arranged by city, policy number and date of loss for Chalmette, Gretna, Harvey, Jefferson, Kenner, Marrero, Metaire, Monroe, New Orleans, Slidell, St. Bernard, Violet and Westwego areas. |
| FMA-736-000000004 | FMA-736-000000019 | Privacy Act | 19841107 | | National Flood Insurance Program | | | Report regarding National Flood Insurance Program Listing for 1980, 1981, 1982 Payment Records with redacted section. |
| FMA-736-000000021 | FMA-736-000000234 | Privacy Act | 19841113 | | National Flood Insurance Program | | | Report regarding National Flood Insurance Program Listing for 1979 Payment Records. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-736-000000235 | FMA-736-000002154 | Privacy Act | 19860226 | Jones, Charles | US FEMA National Flood Insurance Program | | | Report regarding Jefferson and St Bernard Parish Flood Insurance Policy Holders with attached reproduction requests. |
| | | | | Jones, C B | | | | |
| FMA-746-000000069 | FMA-746-000000088 | Attorney Work Product | 198306XX | Knoderer, Elmer | | Fry, William G | | List of Filing System regarding Flood Investigations in Louisiana for Orleans, Jefferson, and St. Bernard Parishes. |
| | | | | | Dewberry & Davis | | | |
| | | | | Fry, William G | | | | |
| FMA-746-000000232 | FMA-746-000000241 | Attorney Work Product | XXXXXXXX | Volz, John | US Department of Justice | | | Draft Witness List for US v. the Parishes of Jefferson, et al. and the Parish of St Bernard, et al. |
| | | | | Willard, Richard K | US Department of Justice | | | |
| | | | | Brady, Surell | US Department of Justice | | | |
| | | | | Goranflo, Brenda G | US Department of Justice | | | |
| | | | | Karen Stewart | US Department of Justice | | | |
| | | | | Gardner, James | US Department of Justice | | | |
| FMA-746-000000266 | FMA-746-000000364 | Attorney-Client; Attorney Work Product | 19851107 | Fry, William G | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandum dated 02/28/1985 regarding Jefferson Levee District; List of notes dated 01/13/1982 regarding levee failures; Handwritten list of levee failures dated 04/XX/1980; Levee failures per Dewberry & Davis dated 07/23/1984; Memo dated 11/07/1985 regarding concerns about Jefferson Parish's Master Drainage Studies with handwritten notes. |
| | | | | Vickstrom, Dan | Dewberry & Davis | DMV | | |
| | | | | Beadenkopt, E G | Dewberry & Davis | PFW | | |
| | | | | Nunez, Jorge | | WGF | | |
| | | | | Goranflo, Brenda G | US Department of Justice | Bill, Dan | | |
| | | | | Sanderson, Richard | Natural Hazards Division | Jett, George | Federal Emergency Management Agency | |
| | | | | Wagahoff, Cletis R | Planning Division | Cumming, William | Federal Emergency Management Agency | |
| | | | | Mrazik, Brian R | Risk Studies Division | Mrazik, Brian R | Risk studies division | |
| | | | | | Dewberry & Davis | Wagahoff, Cletis R | Planning Division | |
| | | | | | | Sanderson, Richard | Natural Hazards Division | |
| | | | | | | Yenni, Joseph S | Jefferson Parish | |
| | | | | | | Cumming, William | | |
| | | | | | | Kleibert, Remy | | |
| | | | | | | Sokolove, Robert D | | |
| | | | | | | Witty, Roy H | | |
| FMA-746-000000401 | FMA-746-000000406 | Attorney-Client; Attorney Work Product | 19850122 | Miller, Matthew | | Headly, Mark | | Letter regarding Jefferson Parish, LA flood boundary map. |
| | | | | Crozier, E | | Yenni, Joseph S | Jefferson Parish | |
| FMA-746-000000805 | FMA-746-000000838 | Attorney-Client; Attorney Work Product | 19841107 | | | | | Reports dated 02/22/1984 and 11/07/1984 regarding duplicate copies of Interrogatories & Requests to Review, one with handwritten notations; Handwritten report regarding 10/23/1984 to 10/26/1984, and 11/30/1984 information searches conducted at offices of Department of Public Utilities of Jefferson Parish in response to interrogatories. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-746-000000902 | FMA-746-000000918 | Attorney-Client; Attorney Work Product | 19840926 | Russo, Peter J | | Shaw, Bill | | Handwritten notes regarding Response to Interrogatories Jefferson Parish; Handwritten Meeting Notes dated 09/26/1984, 08/29/1984, 10/25/XXXX and 09/14/XXXX. |
| | | | | Lawrence, Jim | | DMV | | |
| | | | | Peyronnin, Mark | | Russo, Pete | | |
| | | | | | | Folse, Dave | | |
| | | | | | | Arcemert, Joyce | | |
| FMA-746-000001025 | FMA-746-000001025 | Attorney-Client; Attorney Work Product | 19841004 | | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandum regarding screening documents in the Jefferson Parish Department of Public Utilities. |
| | | | | Fry, William G | | PFW | | |
| | | | | | | DMV | | |
| | | | | | | WGF | | |
| FMA-746-000001026 | FMA-746-000001053 | Attorney Work Product | 19850715 | | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Report dated 07/15/1985 regarding locations of documents to be Produced From the Jefferson Parish Department of Public Utilities. |
| | | | | | | Merrel, Jeff | | |
| FMA-746-000001054 | FMA-746-000001074 | Attorney-Client; Attorney Work Product | 19850312 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal form dated 03/12/1985 with handwritten list of documents not found In the materials produced by Jefferson Parish. |
| FMA-746-000001103 | FMA-746-000001258 | Attorney-Client; Attorney Work Product | 19850325 | Vickstrom, Daniel M | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Transmittal Form dated 03/25/1985 regarding Production of Documents with attachments; Memorandum dated 11/09/1984 regarding Documents to be produced from Drainage Department, Jefferson Parish Department Public Utilities with duplicate handwritten copy enclosures; Report regarding 10/23/1984 Meeting at Prat Reddy's office and summary of discussion with handwritten duplicate copy of summary; Memorandum To File dated 11/14/1984 regarding Information Contained in Jefferson Parish Department of Public Works with handwritten duplicate copies enclosures. |
| | | | | Fry, William G | Dewberry & Davis | DMV | | |
| | | | | Rowly, Allan | Dewberry & Davis | JP | | |
| | | | | | | WGF | | |
| | | | | | | File | Dewberry & Davis | |
| FMA-749-000000002 | FMA-749-000000007 | Attorney-Client | 19850131 | Miller, Matthew B | US FEMA | Intravia, Larry | OGC | Memoranda dated 12/09/1983 to 01/31/1985 regarding Jefferson Parish, Louisiana, Part 67 Appeal History. |
| | | | | Anderson, Elma | Dewberry & Davis | Miller, Matt | US FEMA | |
| | | | | Ellis, Daniel A | Bernard Johnson Incorporated | Judkins, Bill | US FEMA | |
| FMA-749-000000011 | FMA-749-000000016 | Attorney-Client | 19830401 | Chatry, Frederic M | Engineering Division | Lee | Office of Counsel | Memorandum dated 04/01/1983 regarding Proceedings in Remand re: Creppel, et al with enclosures; Memorandum dated 02/18/1983 regarding Proceedings in Remand re: Creppel, et al with enclosures; Disposition Form dated 01/23/1983 regarding Proceedings in Remand re: Creppel, et al with enclosures. |
| | | | | Soileau, Cecil W | Hydraulics & Hydrologic Branch | Smith | | |
| | | | | Judlin, Walter D | Design Branch | Judlin | | |
| | | | | | | Soileau | | |
| | | | | | | Chatry | | |
| | | | | | | Hote | Design Branch | |
| | | | | | | Lee | H & H Branch | |
| FMA-749-000000116 | FMA-749-000000117 | Attorney-Client | 19820216 | Jett, George W | | Winkle, Joe D | | Memoranda dated 01/22/1982 to 02/16/1982 regarding Potential Subrogation. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Jett | | |
| | | | | | | Cumming | | |
| | | | | | | RC | | |
| | | | | | | Krimm | | |
| | | | | | | Collins | | |
| FMA-749-000000390 | FMA-749-000000396 | Attorney-Client | 19840202 | Vickstrom, Daniel M | Dewberry & Davis | Cumming, Bill | FEMA OGC | Transmittal Form with handwritten notation dated 01/31/1984 regarding Record of Communication Form dated 01/31/1984 concerning Galleria Complex enclosures; handwritten notes regarding improper contact with litigant and Michel Mitchel note regarding quadrants; Memorandum dated 01/31/1984 regarding phone conversation with Michael Mitchel and draft of letter regarding Metairie-Galleria Complex enclosures. |
| | | | | DMV | Dewberry & Davis | Mitchel, Michael | Metairie Civic Association | |
| | | | | Fry, William G | Dewberry & Davis | Cumming, William R | | |
| | | | | Cumming, William R | | PFW | | |
| | | | | | | Yenni, Joseph S | Jefferson Parish Police Jury | |
| FMA-749-000000397 | FMA-749-000000405 | Attorney-Client | 19831229 | DMV | Dewberry & Davis | Mitchel, Michael | Metairie Civic Association | Record of Communication Form dated 12/29/1983 regarding information on flooding in area and specifics on development of fourteen acre area by Daniel P. Robinowitz of Woodmont Development Corp. |
| | | | | WGF | Dewberry & Davis | | | |
| FMA-749-000000463 | FMA-749-000000465 | Attorney Work Product | 19840126 | Cumming, Bill | US FEMA | Ellis, Dan | | Two Memorandums and a Fax Transmittal regarding  photographs of Metairie Galleria Development and potential flooding and raw sewage pollution. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Cumming, Bill | FEMA OGC | |
| | | | | | | Mitchel, Michael D | Central Metairie Civic Association | |
| FMA-749-000000482 | FMA-749-000000484 | Attorney Work Product | 19831102 | Gonzales, Dolores H | Jefferson Parish Council | DeViney | | Emergency Ordinance No.15599 and Resolution No.49252; Code of Ordinances dated 06/29/1983 to 11/02/1983 regarding Metairie Lawn Drive Extension Subdivision, Jefferson Parish, Louisiana. |
| | | | | | | Hof | | |
| FMA-749-000000485 | FMA-749-000000488 | Attorney Work Product | 19831211 | Lavelle, Warren M | Jefferson Parish Louisiana, Department of Public Works | Mills, Judy | Office of Parish Council Chairman, Metairie, LA | Letter dated 11/18/1983 regarding Woodmont Office Complex (Metairie Galleria) with handwritten notation; East Jefferson Bureau Newspaper article regarding Lee to Discuss Problem with Causeway Chief with handwritten notation; West Bank Bureau Newspaper articles dated 12/11/1983 regarding overdevelopment and Metairie drainage pumps enclosures. |
| | | | | | | Bordelon, C S | | |
| | | | | | | DeViney, Bob | Office of Parish Council, Jefferson Parish | |
| | | | | | | Blanda, Lou | | |
| FMA-749-000000489 | FMA-749-000000496 | Attorney Work Product | 19831212 | Smith, Gregory C | Bode & Smith, A Professional Law Corporation | Zainey, Jay C | | Letter dated 12/12/1983 regarding Letter Memorandum in Opposition to Height Variance Request for the "Galleria" Project. |
| | | | | | | | Members Zoning Appeals Board Parish of Jefferson | |
| | | | | | | Mitchel, Michael D | | |
| | | | | | | | Central Metairie Neighborhood Assoc. | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-749-000000497 | FMA-749-000000501 | Attorney Work Product | 19840114 | Lafourcade, Emile | East Jefferson Bureau | | | Newspaper articles dated 12/25/1983 to 01/14/1984 with handwritten notations regarding Jefferson Parish's drainage pump failures and flood related damage concerns. |
| | | | | Gill, James | East Jefferson Bureau | | | |
| FMA-760-000000697 | FMA-760-000000844 | Privacy Act | 19860731 | | Dewberry & Davis | Dan | Dewberry & Davis | Report of Flooding on Buccaneer villa Between 1978 and 1980. |
| | | | | Kennedy, Thomas M | | | | |
| FMA-760-000001267 | FMA-760-000001271 | Attorney-Client; Attorney Work Product | 19860826 | Gardner, James A | US Department of Justice | Fry, William | Dewberry & Davis | Letter and Memorandum regarding Preliminary Analysis of Dewberry & Davis Engineering Work. |
| | | | | Debo, Thomas N | Georgia Institute of Technology | Gardner, James A | | |
| FMA-761-000000002 | FMA-761-000000015 | Privacy Act | 19810303 | | | | | Report regarding Insurance Claim Status. |
| FMA-761-000000017 | FMA-761-000000028 | Attorney Work Product; Privacy Act | 19810206 | JV | | Bennett, Roy | | Handwritten Note dated 02/06/1981 regarding "be sure to survey these lots" with Certificates of Zoning and Base Flood Elevation Compliance documents dated 01/06/1977 to 04/07/1980 for Parish of St. Bernard enclosures. |
| | | | | | Parish of St Bernard Department of Safety & Permits | | | |
| | | | | Estopinal, Eugene | Estopinal & Associates | | | |
| | | | | Estopinal, Stephen V | Estopinal & Associates | | | |
| FMA-761-000000029 | FMA-761-000000029 | Privacy Act | XXXXXXXX | | | | | Report regarding Insured First Floor Elevation Certificate. |
| FMA-761-000000055 | FMA-761-000000060 | Privacy Act | 19800626 | Clement | USACE LMNOD-O | Drake, Tony | USACE H&H Branch | Report regarding Property High Water Marks; Handwritten report dated 05/05/1980 regarding Preliminary Survey Results; Disposition Forms dated 06/17/1980 to 06/26/1980 regarding High Water Information with attached property floor plan. |
| | | | | Bracey, H L | USACE LMNED-DG | Wilson, A | USACE LMNOD-O | |
| FMA-768-000000003 | FMA-768-000000003 | Attorney-Client | 19800903 | Greer, Dell | US FEMA | Jimenez, Gloria | FEMA FIA | Memorandum dated 09/03/1980 regarding Woodmere Subdivision Jefferson Parish Louisiana Orthotopo Maps with handwritten note. |
| | | | | Sharrocks, Fred | | Sokolove, Bob | | |
| FMA-770-000000112 | FMA-770-000000112 | Attorney-Client | 19831212 | Fry, William G | Dewberry & Davis | Cumming, William | FEMA OGC | Memorandum dated 12/12/1983 regarding Microfiche given to W G Fry on November 29, 1983. |
| FMA-770-000000534 | FMA-770-000000591 | Attorney Work Product | 19840508 | Volz, John | US Department of Justice | Volz, John | US Department of Justice | Motion dated 05/08/1984 regarding US v St Bernard Parish concerning Plaintiff's Memorandum In Opposition To Defendant's Motion For Summary Judgment, with listed attachments. |
| | | | | Baity, William F | US Department of Justice | Baity, William F | US Department of Justice | |
| | | | | Neuman, Reed W | US Department of Justice | Brown, Michael | US Department of Justice | |
| | | | | Eckert, Allan W | US Department of Justice | Seals, Paul | US Department of Justice | |
| | | | | Dibiagio-Wood, Elyse | US Environmental Protection Agency | Corley, Ralph | US Environmental Protection Agency | |
| | | | | Corley, Ralph | US Environmental Protection Agency | Blackwood, Larry | US Environmental Protection Agency | |
| | | | | Martin, John C | US Department of Justice | | US FEMA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dinkins, Carol E | US Department of Justice | | US District Court for the Eastern District of Louisiana | |
| | | | | Habicht, Henry | US Environmental Protection Agency | | | |
| | | | | Beverly, Bian | US Environmental Protection Agency | | | |
| FMA-770-000000592 | FMA-770-000000592 | Attorney-Client | 19850116 | Intravia, Larry | FEMA OGC | Vickstrom, Dan | Dewberry & Davis | Memorandum dated 01/16/1985 regarding Pictures of Damage Resulting from Juan in Jefferson Parish. |
| | | | | | | Intravia, Larry | US FEMA | |
| FMA-770-000000751 | FMA-770-000000851 | Attorney-Client; Attorney Work Product | 19850321 | Baker, Michael | Baker Engineers | Goranflo, Brenda | US Department of Justice | Report dated 11/XX/1984 regarding Evaluation of Pump Facilities for Flood Control; Handwritten Report regarding Evaluation of Baker Engineers Qualifications; Memo regarding Enclosed Resumes; Handwritten Notes regarding Operation and Maintenance of Large Pumps; Record of Communication Forms dated 10/26/1984 to 03/21/1985 regarding Pump Experts. |
| | | | | Nelson, Donald J | | Frye | | |
| | | | | Shaw, Richard L | | Barone, Gary | Pennsylvania Department of ES | |
| | | | | Vanek, Tricia | | Robinson, Jack | OCE COE | |
| | | | | WGF | Dewberry & Davis | Potack, Alan | TC&B | |
| | | | | DMV | Dewberry & Davis | | | |
| FMA-771-000000279 | FMA-771-000000329 | Attorney Work Product | 19820312 | | Dewberry & Davis | | | Draft Report dated 03/12/1982 regarding Evaluation of Flood Causation Factors in the Harahan River Ridge Area. |
| FMA-771-000000335 | FMA-771-000000404 | Attorney-Client; Attorney Work Product | 19830511 | Oliver, Valerie | | Cumming | US FEMA | Record of Communication Forms dated 09/17/1982 to 05/11/1983 regarding attached Letters, Photos, News Articles; Letters dated 11/18/1981 to 05/11/1983 regarding Jefferson Parish Flooding, Pump Stations with routing and transmittal slips, handwritten cover notes. |
| | | | | | Dewberry & Davis | Cassidy | US FEMA | |
| | | | | Maynard | | Meader | Dewberry & Davis | |
| | | | | Intravia, Larry | US FEMA | Sokolove | | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| | | | | | | Guste, William J | US Department of Justice | |
| | | | | | | Corne, Lawrence | | |
| FMA-771-000000683 | FMA-771-000000698 | Attorney-Client; Attorney Work Product | 19840131 | DMV | Dewberry & Davis | Mitchel, Michael | Metairie Civic Association | Record of Communication Forms dated 01/25/1984 to 01/31/1984 regarding Galleria Complex, Flooding, Drainage Systems; Handwritten Letter dated 01/04/1984 regarding Drainage Issues; Letter dated 01/24/1984 regarding Metairie Galleria Development and Potential Flooding and Raw Sewage Pollution. |
| | | | | Mitchel, Michael | Metairie Civic Association | Vickstrom, Dan | Dewberry & Davis | |
| | | | | Flick, Roland O | | | | |
| FMA-771-000000699 | FMA-771-000000703 | Attorney-Client; Attorney Work Product | 19840409 | Shea, Daniel F | US Department of Justice | Brady, Surell | US Department of Justice | Memorandum handwritten date 04/09/1984 regarding Proposed Galleria Development Jefferson Parish. |
| | | | | | | Garanflo, Brenda | US Department of Justice | |
| | | | | | | Stewart, Karen | US Department of Justice | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Shea, Daniel F | US Department of Justice | |
| | | | | | | | Dewberry & Davis | |
| FMA-771-000000955 | FMA-771-000000955 | Attorney-Client; Attorney Work Product | 19840702 | Miller, Matt | US FEMA | Cumming, Bill | US FEMA | Handwritten Memorandum dated 07/02/1984 regarding Requested Jefferson Parish Information. |
| | | | | | | Collins, Don | US FEMA | |
| | | | | | | Mrazik, Brian | US FEMA | |
| | | | | | | Locke, Bill | US FEMA | |
| FMA-773-000000815 | FMA-773-000000816 | Attorney-Client; Attorney Work Product | 19870106 | Schnabel, Marta-Ann | Hammett, Leake & Hammett | Stewart, Karen | US Department of Justice | Letter regarding US v Jefferson Parish Documents for Review with handwritten note dated 01/06/1987. |
| | | | | Susan | | Linda | | |
| FMA-773-000001076 | FMA-773-000001084 | Attorney Work Product | 19860930 | Intravia, L | US FEMA | | | Report dated 09/30/1986 regarding Billing Cost Summary. |
| FMA-773-000001085 | FMA-773-000001086 | Attorney Work Product | 19861028 | Duett, Leo N | West Jefferson Levee District Board of Commissioners | Gruntz, Louis G | Jefferson Parish | Letter regarding Emergency Contingency Plan and Corps of Engineers Feasibility Study. |
| | | | | | | Besson, Ronald R | | |
| | | | | | | Bordelon, Owen J | | |
| | | | | | | Dufrene, Evelyn | | |
| FMA-773-000001087 | FMA-773-000001087 | Attorney-Client | 19870116 | Miller, Matt | | Vickstrom, Dan | | Routing and Transmittal Slip regarding File Information. |
| FMA-773-000001105 | FMA-773-000001105 | Attorney Work Product | XXXXXXXX | | | | | Report regarding Total Capital Budget Program 1987-1991. |
| FMA-776-000000002 | FMA-776-000000006 | Attorney-Client; Attorney Work Product | 19911219 | Vickstrom, Dan | Dewberry & Davis | Jeff | | Handwritten Memorandum dated 12/19/1991 regarding enclosure in Jefferson Parish box of duplicate letters date stamped 10/28/1991 to 10/25/1991 regarding information on operation of parish's drainage system during rainfall of 06/10/1991 and 06/11/1991; Memorandum regarding Jefferson Parish Report on Rainfall of June 10 and 11, 1991 enclosures. |
| | | | | Hirsch, Michael B | US FEMA | Ketchum, Ross W | Drainage Pump Station Operations | |
| | | | | | | McDermott, Patty | | |
| | | | | | | Miller, Matt | | |
| FMA-776-000000007 | FMA-776-000000012 | Attorney Work Product | 19910819 | Ketchum, Ross W | Jefferson Parish Louisiana Department of Drainage Pump Station | Hirsch, Michael B | US FEMA | Letters dated 07/24/1991 to 08/19/1991 regarding Rainfall Reports; Memorandum dated 06/18/1991 regarding Operations of Drainage Systems During Heavy Rains. |
| | | | | Hirsch, Michael B | US FEMA | Yenni, Michael J | | |
| | | | | Reddy, Prat P | Jefferson Parish Louisiana Department of Drainage Pump Station | Lyons, Robert | | |
| | | | | | | Messina, Anthony | | |
| | | | | | | Sneed, B K | | |
| | | | | | | Biondillo, Phil | | |
| | | | | | | Holtsclaw, Bobbie | | |
| | | | | | | Ketchum, Ross W | Jefferson Parish Louisiana Department of Drainage Pump Station | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Brown, Ken | Department of Streets/Drainage | |
| FMA-776-000000169 | FMA-776-000000170 | Attorney Work Product | 19850620 | | Department of Public Utilities, Jefferson Parish, LA | Mrazik, Brian R | US FEMA | Telegram dated 06/11/1985 regarding Ponding Areas; Transmittal Form 06/20/1985 regarding Response to CEO. |
| | | | | Knoderer, Elmer | Dewberry & Davis | Miller, Matt | US FEMA | |
| | | | | | | Matticks | | |
| | | | | | | Locke | | |
| | | | | | | Buckley | | |
| | | | | | | | OGC | |
| FMA-776-000000173 | FMA-776-000000181 | Attorney Work Product | 19850417 | Mrazik, Brian R | FEMA FIA | Yenni, Joseph S | Jefferson Parish | Handwritten Draft Letter regarding Revised Preliminary Flood Insurance Study; Letter dated 04/17/1985 regarding Flood Insurance Study with routing slip. |
| | | | | Wagahoff, Cletis R | USACE NOD | Mrazik, Brian R | FEMA FIA | |
| FMA-776-000000183 | FMA-776-000000188 | Attorney Work Product | 19850516 | Knoderer, Elmer | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Forms dated 03/19/1985 to 05/09/1985 regarding Revision By COE; Draft Letter stamp dated 05/16/1985 regarding Revised Preliminary Flood Insurance Study; Handwritten Note dated 03/20/1985 regarding NOD COE. |
| | | | | Mrazik, Brian R | FEMA FIA | Yenni, Joseph S | Jefferson Parish | |
| | | | | Miller, Matt | US FEMA | Wagahoff, Cletis R | USACE NOD | |
| | | | | | | Palermo, William J | | |
| | | | | | | Elmer | | |
| | | | | | | Project Engineer | USACE IA RA RS | |
| | | | | | | Locke | | |
| | | | | | | Lindsey | USACE IA RA TO | |
| | | | | | | Matticks | USACE IA RA RS | |
| | | | | | | Project Officer | USACE IA RA RS | |
| FMA-776-000000191 | FMA-776-000000192 | Attorney Work Product | XXXXXXXX | Mrazik, Brian R | FEMA FIA | Yenni, Joseph S | Jefferson Parish | Draft Letter regarding Comments Concerning the Proposed Base Flood Elevations. |
| | | | | | | Wagahoff, Cletis R | NOD COE | |
| FMA-776-000000203 | FMA-776-000000211 | Attorney Work Product | 19850131 | DMV | Dewberry & Davis | Kliebert, Remie | NOD COE | Handwritten Note regarding Ponding Areas; Record of Communication Form dated 01/31/1985 regarding Jefferson Parish Appeal File; Letter dated 12/12/1984 regarding Region 6 Flood Insurance Study (FIS) Review, with certified mail receipts; Transmittal Form dated 12/04/1984 regarding Pump Revisions. |
| | | | | Mrazik, Brian R | FEMA FIA | Wagahoff, Cletis R | NOD COE | |
| | | | | Knoderer, Elmer | Dewberry & Davis | Peterson, Jerome Q | NOD COE | |
| | | | | | | Miller, Matt | US FEMA | |
| FMA-776-000000213 | FMA-776-000000229 | Attorney Work Product | 19941204 | Mrazik, Brian R | FEMA FIA | Peterson, Jerome Q | | Letters dated 11/14/1984 regarding Revised FIS Text, Flood Hazard Boundary Map; Memorandums dated 10/10/1984 to 11/06/1984 regarding FIS Revisions by COE; Transmittal Form dated 12/04/1984 regarding Back-up Data Request to NO COE; Sample Engineering Data Form regarding Jefferson Parish; Handwritten Draft Letters dated 10/05/1984 to 10/09/1984 regarding Jefferson Parish, Flood Insurance Study (FIS) Activity; Letter dated 09/30/1984 stamp dated 10/09/1984 regarding Flood Insurance Rate Maps (FIRM) Status. |
| | | | | Knoderer, Elmer | Dewberry & Davis | Yenni, Joseph S | Jefferson Parish | |
| | | | | Fry, William G | Dewberry & Davis | Cumming, William | FEMA OGC | |
| | | | | Miller, Matthew | US FEMA | Kliebert, Remie | NO COE | |
| | | | | Buckley, Mike | US FEMA | | J J Krebs & Sons Inc | |
| | | | | Manfredi, Frank P | Tulane Law School | Sokolove, Robert D | Kornblut & Sokolove | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Witty, Roy H | Office of Federal Liason | |
| | | | | | | Fry, William G | Dewberry & Davis | |
| | | | | | | Goranflo, Brenda | US Department of Justice | |
| | | | | | | Knoderer, Elmer | Dewberry & Davis | |
| | | | | | | Locke, William R | US FEMA | |
| | | | | | | Miller, Matt | US FEMA | |
| FMA-776-000000329 | FMA-776-000000330 | Attorney-Client | 19810126 | Chappell, Gregg | US FEMA | Lindsey, Charles | US FEMA | Handwritten Memorandum dated 01/26/1981 regarding all LDMD Files on Jefferson Parish for review; Routing and Transmittal Slip dated 01/06/1981 regarding Program Implementation with handwritten notation. |
| | | | | | FEMA Region 6 | Smith, Lynn | US FEMA | |
| | | | | Gregg | US FEMA | Wingo, Craig | US FEMA | |
| | | | | | | Coe, Bill | US FEMA | |
| | | | | | | Copy File | | |
| FMA-776-000000368 | FMA-776-000000382 | Attorney-Client | 19801223 | JDS | | Jimenez, Gloria M | US FEMA | Handwritten Memorandums dated 12/01/1980 to 12/23/1980 regarding Jefferson Parish Subdivisions, Hazard Mitigation Measures; Memorandums dated 11/24/1980 regarding Hazard Mitigation Measures Jefferson Parish, Woodmere Levee. |
| | | | | Ivey, John | US FEMA | Gregg | US FEMA | |
| | | | | Smith, Lynn | US FEMA | Smith, Lynn | US FEMA | |
| | | | | Jimenez, Gloria M | US FEMA | Milford, Dale | US FEMA | |
| | | | | Craig | US FEMA | | | |
| | | | | Greer, Dell | US FEMA | | | |
| FMA-776-000000447 | FMA-776-000000459 | Attorney-Client | 19800930 | Ivey, John | US FEMA | Kliebert, Remie | NOD COE | Telephone Memorandums dated 09/30/1980 regarding Construction Report, Woodmere Levee; Report of Congressional Contact dated 09/11/1980 regarding Levee System Reconstruction; Letter dated 09/09/1980 regarding Federal Insurance; Memorandums dated 08/11/1980 to 09/03/1980 regarding Woodmere Subdivision, Jefferson Parish, Levee Restoration; Handwritten Memorandum dated 08/21/1980 Possibility of Fraud in Connection with a Survey of Residential Slabs; Handwritten Report regarding Harvey Canal and Woodmere Subdivision Levee; Handwritten memo dated 08/19/XXXX regarding Policy Holders with attached handwritten map. |
| | | | | Wingo, Craig | | Holton, Earl | Jefferson Parish | |
| | | | | Zeizel, Gene | US FEMA | McClurie, Jim | | |
| | | | | Jimenez, Gloria M | FEMA FIA | Ivey, John | US FEMA | |
| | | | | Greer, Dell | US FEMA | McGregor, Nancy | | |
| | | | | Smith, Lynn | | Boggs, Lindy | US House of Representatives | |
| | | | | Collins, Donald L | FEMA IOD | Jimenez, Gloria M | US FEMA | |
| | | | | | | Plaxico | | |
| | | | | | | Leaphart | | |
| | | | | | | Chappell | | |
| | | | | | | Coe | | |
| | | | | | | Smith, Lynn | US FEMA | |
| | | | | | | Braddock | | |
| | | | | | | Macy | | |
| | | | | | | Disk, Janice | | |
| | | | | | | Wingo, Craig | US FEMA | |
| | | | | | | Bill | US FEMA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Krimm, Richard W | US FEMA | |
| | | | | | | Turpin, Richard | US FEMA | |
| | | | | | | Zensinger, Lawrence | US FEMA | |
| FMA-776-000000461 | FMA-776-000000470 | Attorney-Client | 19800814 | Jimenez, Gloria M | FEMA FIA | Milford, Dale | US FEMA | Memorandums dated 07/17/1980 to 08/14/1980 with draft memorandums regarding Immediate Hazard Mitigation Measures of Jefferson Parish for FEMA; Levee Restoration-Jefferson Parish enclosures; Rapid Reply Letters dated 05/08/1980 to 07/29/XXXX regarding Surveyors Certificates in Woodmere Subdivision and restoration projects in Jefferson Parish enclosures |
| | | | | Reilly, Francis V | FEMA FIA | Coe | US FEMA | |
| | | | | Collins, Donald L | US FEMA | Smith, Lynn | US FEMA | |
| | | | | Smith, Lynn | US FEMA | Chappell, Gregg | US FEMA | |
| | | | | Greer, Dell | US FEMA | Jimenez, Gloria M | FEMA FIA | |
| | | | | | | Krimm, Richard W | US FEMA | |
| | | | | | | Turpin, Richard | US FEMA | |
| | | | | | | Zensinger, Lawrence | US FEMA | |
| | | | | | | Collins, Donald L | US FEMA | |
| | | | | | | Cunningham, Rob | | |
| | | | | | | Cummings, George | | |
| | | | | | | Greer, Dell | US FEMA | |
| | | | | | | Zeizel, Gene | | |
| | | | | | | Lindsey | | |
| FMA-776-000000472 | FMA-776-000000476 | Attorney-Client | 19800715 | Smith, Lynn | US Department of Housing and Urban Development | Chappell, Gregg | | Rapid Reply Letter Forms dated 07/14/1980 to 07/15/1980 regarding Harvey Canal and Woodmere Levee, with handwritten note; Letter dated 07/09/1980 regarding Increased Flood Protection. |
| | | | | Chappell, Gregg | | Craig | | |
| | | | | Russo, Peter J | Jefferson Parish Louisiana Department of Public Utilities | Smith, Lynn | US Department of Housing and Urban Development | |
| | | | | | | Greer, Dell | US FEMA | |
| | | | | | | Ivey, John | | |
| | | | | | | Lawrence, James | | |
| FMA-776-000000506 | FMA-776-000000530 | Attorney-Client | 19800625 | Smith, Lynn | US Department of Housing and Urban Development | Zeizel, Gene | US Department of Housing and Urban Development | Rapid Reply Letters dated 06/17/XXXX to 07/01/XXXX regarding Woodmere Drainage Issues; Telephone Memorandum for File dated 05/08/1980 regarding FIA Letter of Map Amendment, with cover note; Memorandums dated 06/18/1980 to 06/25/1980 regarding attached Draft Letter concerning Base Flood Elevations, Map, cover note; Draft Letter regarding Woodmere Subdivision Base Flood Elevations, with handwritten notes, routing slip; Letter dated 06/03/1980 regarding Jefferson Parish Map Amendment; Letter dated 01/09/1978 handwritten date 01/30/1978 regarding Jefferson Parish Levee Construction. |
| | | | | Ivey, John | US Department of Housing and Urban Development | Collins, Don | US Department of Housing and Urban Development | |
| | | | | Lindsey, Charles | US FEMA | Cunningham, Rob | US Department of Housing and Urban Development | |
| | | | | Jimenez, Gloria M | FIA | Greer, Dell | US Department of Housing and Urban Development | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Fry, William G | Dewberry Nealon & Davis | Cummings, George | US Department of Housing and Urban Development | |
| | | | | Russo, Peter J | Jefferson Parish Department of Drainage & Sewage | Chappell, Gregg | US Department of Housing and Urban Development | |
| | | | | Chappell, Gregg | US Department of Housing and Urban Development | Lindsey, Charles | US FEMA | |
| | | | | | | Krimm, Richard W | US Department of Housing and Urban Development | |
| | | | | | | Wingo, Craig | US Department of Housing and Urban Development | |
| | | | | | | Judy | US Department of Housing and Urban Development | |
| | | | | | | Sharrocks, Fred | US Department of Housing and Urban Development | |
| | | | | | | Long | US Department of Housing and Urban Development | |
| | | | | | | Yenni, Joseph S | Jefferson Parish Council | |
| | | | | | | Hunter, Robert J | | |
| | | | | | | Roy, James F | | |
| | | | | | | Knoderer, Elmer C | | |
| | | | | | | Amundson, Allen | | |
| | | | | | | Lyons, Robert F | | |
| | | | | | | Holeton, Earl E | | |
| | | | | | | | J J Krebs & Sons Inc | |
| FMA-776-000000532 | FMA-776-000000533 | Attorney-Client | 19800603 | Zeizel, Gene | US Department of Housing and Urban Development | Lindsey, Charles | | Rapid Reply Letter dated 06/03/1980 regarding Woodmere Subdivision; Record of Telephone Conversation dated 05/30/1980 regarding Woodmere Levees. |
| | | | | Buckley, M | | Cummings, George | | |
| FMA-776-000000535 | FMA-776-000000544 | Attorney-Client | 19800528 | Chappell, Gregg | US Department of Housing and Urban Development | Lindsey, Charles | | Memorandums dated 05/28/1980 regarding Woodmere Subdivision; Letters dated 05/19/1980 to 05/22/1980 regarding Reevaluation of Flood Base Elevations, Contractor Information; Rapid Reply Letters dated 05/20/1980 to 05/23/XXXX regarding LOMA Rescission; Handwritten Memorandum dated 05/14/XXXX regarding Charles Lindsey Coordinating All Effects on the Woodmere Subdivision. |
| | | | | Wingo, Craig | US FEMA | Sharrocks, F | | |
| | | | | Russo, Peter J | Jefferson Parish Department of Public Utilities | Smith, Lynn | US Department of Housing and Urban Development | |
| | | | | Smith, Lynn | US Department of Housing and Urban Development | Long, M | | |
| | | | | Zeizel, Gene | US Department of Housing and Urban Development | Evans, Robert B | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jimenez, Gloria M | FIA | Yenni, Joseph S | | |
| | | | | | | Vondenstein, Hubert A | | |
| | | | | | | LaBruyere, Edward P | | |
| | | | | | | Gonzales, Delores H | | |
| | | | | | | Greer, Dell | | |
| | | | | | | Sands, Thomas A | | |
| | | | | | | Decker, Charles C | | |
| | | | | | | Chehardy, Rene | | |
| | | | | | | Ford, Hugh | | |
| | | | | | | Blanda, Lou | | |
| | | | | | | Martin, Eugene | | |
| | | | | | | Lawrence, Jim | | |
| | | | | | | Reddy, Prat | | |
| | | | | | | Miller, Herb | | |
| | | | | | | Brodtmann, Bud | | |
| | | | | | | Chappell, Gregg | US Department of Housing and Urban Development | |
| | | | | | | Bill | | |
| | | | | | | Chron | | |
| | | | | | | Zeizel, Gene | US Department of Housing and Urban Development | |
| FMA-776-000000546 | FMA-776-000000553 | Attorney-Client | 19800513 | Smith, Lynn | US Department of Housing and Urban Development | Bill | US Department of Housing and Urban Development | Handwritten Memorandums dated 05/14/XXXX regarding Woodmere Subdivision; Rapid Reply Letter dated 05/13/1980 regarding Woodmere Subdivision; Letter dated 05/09/1980 regarding FIA Letter of Map Amendment; Handwritten Letter dated 05/02/1980 regarding Woodmere Subdivision Flooding. |
| | | | | Chappell, Gregg | US Department of Housing and Urban Development | Chappell, Gregg | US Department of Housing and Urban Development | |
| | | | | Greer, Dell | Insurance and Mitigation | Lindsey, Charles | US Department of Housing and Urban Development | |
| | | | | | | Smith, Lynn | US Department of Housing and Urban Development | |
| | | | | | | Yenni, Joseph | Jefferson Parish Council | |
| | | | | | | | FIA | |
| | | | | | | Kliebert, Remi | COE New Orleans | |
| | | | | | | Krimm | | |
| FMA-776-000000555 | FMA-776-000000561 | Attorney-Client | 19800429 | Lynn | | Bill | | Handwritten Notes dated 04/12/1979 to 05/02/XXXX regarding Appeal, Efficiency of the Levee, Change in BFE; Memorandums dated 04/12/1979 to 04/29/1980 regarding Immediate Hazard Mitigation Measures, Revision to FIRM. |
| | | | | Milford, Dale | US FEMA | Macy, John W | | |
| | | | | Ivey, John | FIA | Jimenez, Gloria | | |
| | | | | Cummings, George | FIA | Zeizel, Gene | GTR | |
| | | | | Greer, Dell | US Department of Housing and Urban Development | | Dewberry Nealon & Davis | |
| | | | | | | Chappell, Gregg | IFE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-776-000000565 | FMA-776-000000566 | Attorney-Client | 19800429 | Milford, Dale | US FEMA | Jimenez, Gloria M | FIA | Memorandum regarding Immediate Hazard Mitigation Measures Needed for FEMA 616 DR Louisiana. |
| | | | | | | Macy, John W | | |
| | | | | | | Chappell | | |
| FMA-776-000000571 | FMA-776-000000571 | Attorney-Client | 19790412 | Ivey, John | US Department of Housing and Urban Development | Krimm, Richard W | IFE | Memorandum regarding Revision to FIRM Jefferson Parish Louisiana. |
| | | | | Cummings, George | US Department of Housing and Urban Development | Chappell, Gregg | IFE | |
| | | | | Greer, Dell | US Department of Housing and Urban Development | Zeizel, Gene | GTR | |
| | | | | | | | Dewberry Nealon & Davis | |
| FMA-776-000000589 | FMA-776-000000594 | Attorney-Client | 19780329 | Knoderer, Elmer C | | Krimm, Richard W | US Department of Housing and Urban Development | Handwritten Record of Telephone Conversation dated 03/29/1978 regarding New COE Topography Mapping at West Bank; Handwritten Notes regarding Woodmere Subdivision Layout; Letter dated 01/09/1978 with handwritten date 01/30/1978 regarding Levee Construction in Lower Estelle Drainage Area - Drainage District No. 1 with handwritten notation. |
| | | | | Russo, Peter J | Jefferson Parish Department of Drainage & Sewage | Hunter, Robert J | | |
| | | | | | | Greer, Dell | | |
| | | | | | | Roy, James F | | |
| | | | | | | Knoderer, Elmer C | | |
| | | | | | | Amundson, Allen | | |
| | | | | | | Lyons, Robert F | | |
| | | | | | | Holeton, Earl E | | |
| | | | | | | | J J Krebs & Sons Inc | |
| | | | | | | Lindsey | | |
| | | | | | | Crompton | | |
| FMA-776-000000602 | FMA-776-000000618 | Attorney-Client | 19750321 | | HUD FIA | Moloney | | Telegraphic Message regarding Base Flood Elevation Modifications; Letter handwritten date 03/21/1975 regarding Flood Elevation Modification with handwritten notes, attached list of communities; Letters dated 02/06/1975 to 02/26/1975 regarding Flooding in the Woodmere Subdivision, Drainage and Levee Improvements; Letter dated 01/27/1975 regarding Field Inspection Compliance; Irrevocable Letter of Credit dated 01/14/1975 regarding Sunrise Land Inc Failure to Perform According to The Escrow Agreement, with attached Escrow Agreement dated 01/15/1975. |
| | | | | Hunter, Robert | HUD FIA | President | Parish Police Jury | |
| | | | | Crompton, F M | HUD FIA | Krimm, Richard W | FIA | |
| | | | | Chatry, Frederic M | USACE LMNPL M | Condon, R L | Jefferson Parish Depart of Drainage & Sewage | |
| | | | | | Jefferson Parish Department of Drainage & Sewage | Hunter, Richard | US Department of Housing and Urban Development | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Brown, Jerry L | US Department of Housing and Urban Development | Farmer, Ray | | |
| | | | | Friederich, John W | First National Bank of Commerce | | J J Krebs & Sons Inc | |
| | | | | Farley. Michael P | First National Bank of Commerce | Kornman, Charlie | Sunrise Lands Inc | |
| | | | | Kornman, Charlie | Sunrise Lands Inc | | Standard Mortgage Company | |
| | | | | | Standard Mortgage Corporation | | | |
| | | | | Krimm, Richard W | FIA | | | |
| FMA-780-000000137 | FMA-780-000000494 | Attorney Work Product; Privacy Act | 198205XX | | Dewberry & Davis | | | Report regarding Street and Claims Listings, Woodmere Subdivision, Harvey LA, River Ridge, LA, and Buccaneer Villa, LA. |
| FMA-780-000000495 | FMA-780-000000637 | Attorney Work Product | 19810416 | Anderson, David J | US Department of Justice | Martin, Thomas S | US Department of Justice | Memorandum regarding Affirmative Subrogation Actions Arising out of Flooding in New Orleans Area in 1978 and 1980; Memo regarding Statutory Powers of State and Local Entities Having Control Over Floods, Drainage and Sewerage in the New Orleans Area; Negligence and Nuisance Theories Regarding the New Orleans Flood Cases. |
| | | | | Goranflo, Brenda G | US Department of Justice | Seibert, R J | US Department of Justice | |
| | | | | | | Moloney, Lawrence | US Department of Justice | |
| | | | | | | Bleiberg, Vickie | US Department of Justice | |
| | | | | | | Sokolove, Robert D | Federal Emergency Management Agency | |
| | | | | | | Cassidy, Brian | Federal Emergency Management Agency | |
| | | | | | | dpb | | |
| FMA-780-000000670 | FMA-780-000000677 | Attorney Work Product; Privacy Act | 19790511 | | US HUD | | | Processing Summaries dated 10/27/1978 thru 05/11/1979 from US HUD. |
| FMA-780-000000681 | FMA-780-000000683 | Attorney-Client; Attorney Work Product | 19840323 | Cumming, Bill | US FEMA | Fry, Bill | | Note regarding Subsidence Issue in LA. |
| FMA-780-000001099 | FMA-780-000001174 | Attorney Work Product | 19830506 | Cumming, William R | US FEMA | Fry, William | Dewberry & Davis | Report dated 04/XX/1983 regarding National Flood Insurance Program Litigation with appendices including Letters Concerning Jurisdiction Over Negligence Issues, Litigation involving lapsed policies, Jurisdiction of Federal Courts Under 42 U.S.C. Section 4072, Ronald Skarbeck, et al. v Marathon Pipeline Co, et al. and FEMA Regulations and Organizational Chart. |
| | | | | Martin, Thomas S | US Department of Justice | Cumming, William R | US FEMA | |
| | | | | Axelrad, Jeffery | US Department of Justice | Jett, George | US FEMA | |
| | | | | Schiffer, Stuart E | US Department of Justice | Seibert, R J | US Department of Justice | |
| | | | | Linder, Dennis G | US Department of Justice | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Daniel, Alice | US Department of Justice | | | |
| | | | | Kennedy, Brian G | US Department of Justice | | | |
| | | | | Sorolar, Milton J | US FEMA | | | |
| FMA-780-000001198 | FMA-780-000001494 | Attorney Work Product | XXXXXXXX | | Dewberry & Davis | | | Report regarding D and D Draft Represented by Parishes and Specific areas including Information Summaries and  Map Revision Information. |
| FMA-783-000000006 | FMA-783-000000022 | Attorney-Client; Attorney Work Product | 19950217 | Caverly, Tiffin | | Miller, Matt | | Teletype report dated 02/17/1995 regarding Firm Fixed Price Contract for the Preparation of Design Memorandum Text and Plates for the East of Harvey Canal Hurricane Protection Project with post-it note and handwritten notations; Handwritten Note regarding other names involved; Report regarding statistical data; Reports regarding Do all State Specific for Member/State profiles with handwritten notations; Calculation Sheets regarding Review of Appeal Submittal (Exhibit 6); Telecopy Transmittal Cover Sheet dated 02/14/1995 regarding Corps Data Request Original Transmittal and corresponding Note; Transmittal Sheets dated 02/03/1995 to 02/13/1995 regarding Case/Correspondence file, Corps Data Request and Concurrence Letters; Handwritten Notes dated 02/13/1995 regarding rainfall amounts, surge analysis and hurricanes. |
| | | | | | Dewberry & Davis | Livingston, Robert L | | |
| | | | | MTC | | Hote, Janice | | |
| | | | | Matt | | Matt | | |
| | | | | Tiff | | Tiff | | |
| FMA-783-000000104 | FMA-783-000000164 | Attorney-Client; Attorney Work Product; Confidential Report | 19920115 | Miller, Matthew B | US FEMA | Bourget, Lisa | Dewberry & Davis | Memorandum dated 01/15/1992 regarding Request for Correspondence Preparation with handwritten notations; Memorandum dated 01/02/1992 regarding Draft Report of Settlement Agreement Regarding Floodplain Management between the U.S.A. and Jefferson Parish, LA with FEMA Office of Inspector General Office of Inspections Jefferson Parish Settlement Agreement draft enclosure; Executed pleading marked Appendix 2 regarding Jefferson Parish Settlement Agreement dated 05/18/1987. |
| | | | | Messina, Anthony | Jefferson Parish | McDermott, Patty | Dewberry & Davis | |
| | | | | Tidball, William C | US FEMA | Thomas, Frank | | |
| | | | | Smith, Sandy A | US FEMA | Matticks, John | | |
| | | | | Fisher, Rob | US FEMA | DV | | |
| | | | | Johnson, Denise | US FEMA | LCB | | |
| | | | | Edge, Elizabeth | US FEMA | WGF | | |
| | | | | Jamieson, Gil | US FEMA | EK | | |
| | | | | Stewart, Karen | US Department of Justice | JV | | |
| | | | | Gardner, James | US Department of Justice | Dan | | |
| | | | | Johnston, Robert | Jefferson Parish | Schauerte, C M | US FEMA | |
| | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | | | |
| | | | | Reed, Bruce G | East Jefferson Levee District | | | |
| | | | | Gruntz, Louis G | Jefferson Parish | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Manning, James O | LaFourche Basin Levee District | | | |
| | | | | Bordelon, Owen J | West Jefferson Levee District | | | |
| FMA-783-000000302 | FMA-783-000000303 | Attorney-Client; Attorney Work Product | 19860902 | Towers, Joseph A | USACE | Stewart, Karen | US Department of Justice | Letter dated 09/02/1986 regarding Documents Requested from Janis Hote. |
| | | | | | | Hote, Janis | USACE Engineering Division | |
| FMA-783-000000365 | FMA-783-000000395 | Attorney-Client; Attorney Work Product | 19940830 | Buckley, Michael K | US FEMA Hazard Identification Branch Mitigation Directorate | Harris, Ronnie C | City of Gretna | Letters dated 06/03/1994 to 08/30/1994 regarding response to City of Gretna's positions; response to July 19,1994 letter to FEMA; FEMA's Proposal for Interim Base Flood Elevations for Drainage District No. 9; re-evaluation of new maps issued by FEMA and Resolution No. 94-027 requesting Congressional intervention for flood map revisions;  Record of Conversations dated 07/05/1994 to 08/23/1994 regarding Response to City of Gretna, LA with copy of letter to Mayor Harris enclosure; Jefferson Parish, LA with handwritten notations; Transmittal Cover Sheets dated 07/25/1994 to 08/16/1994 regarding copies of letter to Jefferson Parish President and Concurrence page; FEMA's Proposal for Interim Base Flood Elevations for Drainage District No. 9 with M. Yenni letter enclosure; Handwritten Note date stamped 08/19/1994 regarding dispatch; Memorandum dated 08/12/1994 regarding Jefferson Parish, LA with draft of letter concerning appeal of Base (100 year) Flood Elevations attachment; Fax dated 07/01/1994 regarding Congressional - 94-1961- Gretna, LA with letters and Resolution regarding re-evaluation of new maps issued by FEMA affecting the flood insurance rates for Gretna residents enclosures. |
| | | | | Knoderer, Elmer | Dewberry & Davis | Yenni, Michael J | Jefferson Parish | |
| | | | | Vega, Jack | Dewberry & Davis | Schroeder, R.H | USACE | |
| | | | | Miller, Matthew B | Hazard Identification Branch, FEMA | Sokolove, Robert D | Sokolove & Associates | |
| | | | | Fourcade, Rosie | Sokolove & Associates | Giardina, Bill | | |
| | | | | Yenni, Michael J | Jefferson Parish | JIV | | |
| | | | | Johnson, Alan | US FEMA | Miller, Matt | Division of Floodplain Management, FEMA | |
| | | | | Breaux, John | U S Senate | EK | | |
| | | | | Harris, Ronnie | City of Gretna | Momeni, Zekrollah | Dewberry & Davis | |
| | | | | | | Braddock, Martha | | |
| | | | | | | Kleinpeter, Burk | | |
| | | | | | | Breaux, John | U S Senate | |
| | | | | | | Myers, Phil | US FEMA | |
| | | | | | | Knoderer, Elmer | Dewberry & Davis | |
| | | | | | | Harris, Ronnie | City of Gretna | |
| | | | | | | Sneed, B K | | |
| | | | | | | | Burk-Kleinpeter Inc. | |
| | | | | | | Braddock, Martha | US FEMA | |
| | | | | | | Percle, Susan E | City of Gretna | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-783-000000403 | FMA-783-000000495 | Attorney-Client; Attorney Work Product | 19950118 | Buckley, Michael K | Hazard Identification Branch, FEMA | Sokolove, Robert D | Sokolove & Associates | Handwritten notes dated 01/18/1995 regarding Jefferson Parrish with notes from 11/29/XXXX letter to Bob Sokolove; Handwritten notes regarding Jefferson Parish; Letters and draft letters dated 11/29/1994 regarding Jefferson Parish, Unincorporated Areas, LA and appeal; Reports regarding Part 67 Appeal History for Jefferson Parish, LA; Scope of Work for NWS; Jefferson Parish, LA to modify 100-year flood elevations; Sign-in Concur Sheets dated 07/22/1994; Letters dated 06/03/1994 to 08/01/1994 regarding Resolution 94-207 enclosure; Report regarding Questions for Matt; Memorandums dated 08/01/1993 to 01/05/1994 regarding Part 67 Appeal; Questions and Answers for Senate Hearing on S. 1405; Summary of LA Settlement Agreements Subrogation Actions; Review of Appeal Analysis enclosures; Fax Cover Sheets dated 08/02/1993 regarding St. Bernard and Jefferson Parishes with Subrogation Follow-up Assignments enclosures. |
|  |  |  |  | Miller |  | Yenni, Michael J | Jefferson Parish |  |
|  |  |  |  | Locke |  | Harris, Ronnie | City of Gretna |  |
|  |  |  |  | CA |  | Schroeder, R.H | USACE |  |
|  |  |  |  | MBM | US FEMA | Breaux, John |  |  |
|  |  |  |  | Moore, Richard T |  | Todd |  |  |
|  |  |  |  | Breaux, John | U S Senate | Braddock, Martha | US FEMA |  |
|  |  |  |  | Harris, Ronnie |  | Breaux, John | U S Senate |  |
|  |  |  |  | Matticks, John L | US FEMA | Locke, Bill | US FEMA |  |
|  |  |  |  | Vega, Jack | Dewberry & Davis | Miller, Matt | US FEMA |  |
|  |  |  |  | Lesser, Bill | US FEMA | Vega, Jack | Dewberry & Davis |  |
|  |  |  |  | Sokolove, Robert D | Sokolove & Associates | Buckley, Michael K | Hazard Identification Branch, FEMA |  |
|  |  |  |  |  |  | Fry, William G |  |  |
|  |  |  |  |  |  | McDermott, Patricia W |  |  |
|  |  |  |  |  |  | Cotter, Dan |  |  |
|  |  |  |  |  |  | Lesser, Bill | US FEMA |  |
| FMA-783-000000697 | FMA-783-000000700 | Attorney-Client; Attorney Work Product | 19941227 | Sokolove, Robert | Sokolove & Associates |  |  | Handwritten notes dated 02/08/1995 regarding the Appeal for Jefferson Parish; Submission by Jefferson Parish In Support of Its Appeal of FEMA's August 31, 1993 Proposed Base Flood Elevations; Memorandum regarding the Jefferson Parish Appeal with Summary and Task Detail Reports; Handwritten Notes from Engineering Division Concerning Appeal. |
|  |  |  |  | McDermott, Patricia W |  | Miller, Matt | US FEMA |  |
|  |  |  |  | Barkley, C | Dewberry & Davis |  |  |  |
|  |  |  |  |  | Town of Scituate, Massachusetts |  |  |  |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-783-000000767 | FMA-783-000000818 | Attorney Work Product | 19960810 | Barkley, C | | Miller, Matthew B | | Report dated 02/08/1995 regarding overview of appeal calculation sheet with Sokolove & Associates Submission by the Parish of Jefferson, LA in Support of its Appeal of the Federal Emergency Management Agency's August 31, 1993 Proposed Base Flood Elevations for Jefferson Parish dated 04/19/1994 with date stamp of 04/25/1994 with handwritten edits enclosure; Memorandum dated 08/07/1996 to 08/10/1996 regarding Appeal for Jefferson Parish, LA Summary of Review with handwritten notations; Reports dated 08/09/1996 regarding Task Detail Reports for Jefferson Parish, LA Appeal Resolution; Handwritten Notes regarding Engineering Division, Department of Public Works, Town Hall, Scituate, MA for Jefferson Parish. |
| | | | | CB | | DHF | | |
| | | | | | Sokolove & Associates | Dewberry & Davis | | |
| | | | | McDermott, Patricia W | | | | |
| | | | | | Dewberry & Davis | | | |
| | | | | | Engineering Division, Department of Public Works, Town Hall, Scituate, MA | | | |
| FMA-784-000000001 | FMA-784-000000030 | Privacy Act | 19820425 | | Dewberry & Davis | | | Report regarding Jefferson Parish District 9 Flood Insurance Policy Holders. |
| FMA-784-000000972 | FMA-784-000000977 | Privacy Act | 19860801 | Dapper, Tom | Dewberry & Davis | | | Report regarding 1978, 1980 and 1982 Flood Evaluation Data. |
| FMA-784-000000978 | FMA-784-000000980 | Privacy Act | 19810709 | Marshall, John F | J J  Krebs & Sons Inc | | | Reports dated 03/05/1980 with handwritten date of 7/9/81 to 05/04/1981 regarding Jefferson Parish Flood Insurance Classification. |
| FMA-784-000000981 | FMA-784-000000984 | Privacy Act | 19790626 | Grosch, Richard E | Laser Surveys | | | Reports dated 06/24/1979 to 06/26/1979 regarding Flood Insurance Eligibility Data for Unincorporated Areas of Jefferson Parish. |
| FMA-784-000000985 | FMA-784-000000986 | Privacy Act | 19800226 | Grosch, Richard E | Laser Surveys | Treme, Gus | Live Oak Builders | Reports dated 06/24/1979 with handwritten date of 2/26/80 to 09/27/1979 regarding Flood Insurance Eligibility Data for Unincorporated Areas of Jefferson Parish. |
| FMA-784-000000987 | FMA-784-000000997 | Privacy Act | 19801017 | Marshall, John F | J J  Krebs & Sons Inc | | Anthony Abraham Builders | Reports dated 09/12/1977 regarding Request for Flood Insurance Final First Floor Elevation; Reports dated XX/XX/1980 regarding East Bank Flooding with routing slip dated 10/17/1980. |
| | | | | Kleibert, R J | | Holeton | | |
| | | | | Lawrence, J | B&D Engineers | | | |
| FMA-784-000000998 | FMA-784-000001001 | Privacy Act | 19781122 | Marshall, John F | J J  Krebs & Sons Inc | | | Notes dated 11/22/1978 regarding Request for Flood Insurance Final First Floor Elevation. |
| FMA-785-000000077 | FMA-785-000000078 | Attorney-Client; Attorney Work Product | 19821013 | Fry, William G | Dewberry & Davis | Long, Maynard | | Memorandum dated 10/13/1982 regarding Pump Station Capacity Discrepancies, Jefferson Parish, LA. |
| | | | | Meader, John L | Dewberry & Davis | Cumming, William | | |
| | | | | | | Moloney, Larry | | |
| FMA-785-000000079 | FMA-785-000000084 | Attorney-Client; Attorney Work Product | 19821008 | | Bernard Johnson Incorporated | | | Handwritten Meeting Notes regarding Meeting of 10/06/1982 to 10/08/1982 concerning Flood Insurance Studies for Jefferson, Orleans and St Bernard Parishes with attached Attendees List. |
| | | | | Harrill, Joe | FEMA Region 6 | | | |
| | | | | Meader, John L | Dewberry & Davis | | | |
| | | | | Long, Maynard | FEMA DC | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Fry, Bill | Dewberry & Davis | | | |
| | | | | Greer, Dell | FEMA Region 6 | | | |
| | | | | Sanderson, Dick | FEMA DC | | | |
| | | | | Blanchard, Harris | COE NOD | | | |
| | | | | Schroeder, R J | COE NOD | | | |
| | | | | Kleibert, R J | COE NOD | | | |
| | | | | Peterson, Jerry | OCE Planning Division | | | |
| | | | | Hote, Janis | H&H Branch Engineering Division NOD | | | |
| | | | | Combe, Jay | H&H Branch Engineering Division NOD | | | |
| | | | | Louque, Bob | USACE LMVED | | | |
| | | | | Soileau, Cecil | USACE LMN | | | |
| | | | | Ellis, Dan | Bernard Johnson Incorporated | | | |
| | | | | Wagahoff, Cletis | USACE LMNPD | | | |
| FMA-785-000000085 | FMA-785-000000088 | Attorney-Client; Attorney Work Product | 19820929 | Meader, John L | Dewberry & Davis | Long, Maynard | | Memorandum dated 09/29/1982 regarding FEMA/COE Meeting in New Orleans. |
| FMA-785-000000089 | FMA-785-000000091 | Attorney-Client; Attorney Work Product | 19821008 | | US FEMA | | | Memoranda dated 10/06/1982 to 10/08/1982 regarding New Orleans District Corps FEMA Meeting. |
| FMA-785-000000092 | FMA-785-000000096 | Attorney-Client; Attorney Work Product | 19821008 | | New Orleans COE | | | Handwritten Meeting Notes dated 10/06/1982 to 10/08/1982 regarding meeting at New Orleans COE concerning Orleans, Jefferson, New Orleans East and St Bernard Parishes. |
| FMA-785-000000437 | FMA-785-000000437 | Attorney-Client; Attorney Work Product | 19850315 | Miller, Matthew B | FEMA IA-RA-RS | Fry, Bill | Dewberry & Davis | Memorandum dated 03/15/1985 regarding Jefferson Parish LA. |
| | | | | | | Kuoderer, Elmer | | |
| | | | | | | Buckley, Mike | | |
| FMA-794-000000001 | FMA-794-000000036 | Attorney Work Product | 19810301 | Coe, Bill | | | | Handwritten Report dated 10/01/1980 to 03/01/1981 regarding Jefferson Parish Inventory Of Correspondence by Bill Coe with Site Maps. |
| FMA-799-000000002 | FMA-799-000000067 | Attorney Work Product | 19870526 | Gruntz, Louis G | Office of Assistant Parish Attorney, Jefferson Parish, LA | Stewart, Karen | US DOJ Federal Programs Branch Civil Division | Letters dated 09/29/198X with handwritten date of 10/01/XXXX regarding final draft U.S. v. Parish of Jefferson, et al Settlement Agreement with Exhibit C dated 1987-1991 with handwritten notations enclosures;  Handwritten Memorandum dated 10/02/1986 regarding Comments Regarding Settlement Agreement, J.P., LA;  Memorandum of Call Form dated 02/03/XXXX regarding what are we missing; Letter dated 05/26/1987 regarding copy of executed Settlement Agreement dated 04/28/1987 with copies of settlement checks enclosed. |
| | | | | Gardner, James | US DOJ Civil Division | Johnston, Robert | Johnson & Duplass | |
| | | | | Dillon, Gerard M | Dillon & Cambre | O' Bryon, Kevin | Hammett, Leake & Hammett | |
| | | | | Johnston, Robert | Johnson & Duplass | Reed, Bruce G | Office of Parish Attorney, East Jefferson Levee District and Pontchartrain Levee District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Hammett, Donald A | Hammett, Leake & Hammett | Bordelon, Owen J | Office of Parish Attorney, West Jefferson Levee District | |
| | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | Manning, James O | Office of Parish Attorney, LaFourche Basin Levee District and West Jefferson Levee District | |
| | | | | Stewart, Karen | US Department of Justice | Messina, Anthony R | Office of Parish Attorney | |
| | | | | Messina, Anthony R | Office of Parish Attorney, Jefferson Parish, LA | | US District Court For The Eastern District of Louisiana | |
| | | | | Reed, Bruce G | Office of Attorney for East Jefferson Levee District and Pontchartrain Levee District | Gardner, James | US Department of Justice | |
| | | | | Manning, James O | Office of Parish Attorney for LaFourche Basin Levee District and West Jefferson Levee District | Matt | | |
| | | | | Bordelon, Owen J | Office of Attorney, West Jefferson Levee District | Susan | | |
| | | | | Marchand, James E | Office of Parish Attorney, LaFourche Basin Levee District | Gruntz, Louis G | Office of Assistant Parish Attorney, Parish of Jefferson | |
| | | | | Matt | | NLM | | |
| | | | | Grille, Geneva | | | | |
| | | | | Susan | | | | |
| FMA-799-000000127 | FMA-799-000000129 | Attorney-Client; Attorney Work Product | 19880204 | Bank, Susan Kantor | US FEMA Office of General Counsel | Brady, Surell | US DOJ Civil Division | Letter dated 02/04/1988 regarding U.S. v. Jefferson Parish and waiver of requirement of Paragraph XI (B) of Settlement Agreement with post-it note dated 02/05/XXXX. |
| | | | | SKB | | Matt | | |
| FMA-799-000000256 | FMA-799-000000258 | Attorney Work Product | 19870914 | Bill | | Matt | | Handwritten Memos regarding September 11 and January 20, 1987 letters from COE to community/State; Memorandum of Call Form dated 09/14/1987 regarding September 11 letter to Willie Hof, Parish President. |
| | | | | Grille, Geneva | | Grills, Jeneva | | |
| | | | | Matt | | Bill | | |
| FMA-799-000000271 | FMA-799-000000273 | Attorney-Client | 19860425 | Mrazik, Brian R | US FEMA Office of Risk Assessment, Federal Insurance Administration | Bank, Susan Kantor | US FEMA Office of General Counsel | Memorandum regarding Responses to West Jefferson Levee District Interrogatories with attachments. |
| | | | | | | Case File | | |
| FMA-799-000000279 | FMA-799-000000289 | Attorney-Client; Attorney Work Product | 19860325 | Bank, Susan Kantor | US FEMA Office of General Counsel | Bragg, Jeffrey S | US FEMA Federal Insurance Administration | Memorandum regarding West Jefferson Parish Levee District's Interrogatories with pleading Defendant's Second Set of Interrogatories and Request for Production of Documents to Plaintiff, U.S.A. attachments; Letter dated 03/20/1986 with handwritten date 03/25/1986 regarding interrogatories on Lafourche and West Jefferson Levee Districts. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Manning, James O | James O. Manning Attorneys-At-Law | Mrazik, Brian | US FEMA Office of Risk Assessment | |
| | | | | Marchand, James E | | Perry, Spence W | US FEMA OGC | |
| | | | | | | | US District Court For The Eastern District of Louisiana | |
| | | | | | | Goranflo, Brenda G | US DOJ Civil Division | |
| | | | | | | Marchand, James E | | |
| | | | | | | Bordelon, Owen J | | |
| | | | | | | Loeb, Stanley E | | |
| | | | | | | Mentz, Michael P | | |
| | | | | | | Dillon, Gerard M | | |
| | | | | | | Bryon, Kevin O | | |
| | | | | | | Weeks, Grady C | | |
| | | | | | | Seeman, Charles F | | |
| | | | | | | Reed, Bruce G | | |
| | | | | | | Messina, Anthony | | |
| | | | | | | LeBlanc, Sam A | | |
| | | | | | | Shreves, H B | | |
| | | | | | | Miltenberger, Henry J | Miltenberger & Ziegler | |
| FMA-799-000000290 | FMA-799-000000302 | Attorney-Client; Attorney Work Product | 19860421 | Bank, Susan Kantor | US FEMA Office of General Counsel | Perry, Spence W | US FEMA Office of General Counsel | Memorandums dated 04/17/1986 to 04/21/1986 regarding Request for FIA Resources in Litigation; Resources for Jefferson Parish Case with pleading regarding Plaintiff's Witness List. |
| | | | | Intravia, Lawrence R | US FEMA | Bank, Susan | US FEMA | |
| | | | | Willard, Richard K | US DOJ Office of Attorney General | | | |
| | | | | Volz, John | US DOJ Civil Division | | | |
| | | | | Brady, Surell | US DOJ Civil Division | | | |
| | | | | Goranflo, Brenda | US DOJ Civil Division | | | |
| | | | | Stewart, Karen | US DOJ Civil Division | | | |
| | | | | Gardner, James | US DOJ Civil Division | | | |
| FMA-799-000000305 | FMA-799-000000309 | Attorney Work Product | 19860407 | Mrazik, Brian R | US FEMA FIA, Office of Risk Assessment | Intravia, Lawrence R | USFEMA Office of General Counsel | Memoranda dated 04/03/1986 to 04/07/1986 regarding Map History of Jefferson and St. Bernard Parishes, LA with Jefferson Parish, Louisiana Flood Insurance Study attachment. |
| | | | | Intravia, Lawrence R | US FEMA Office of General Counsel | Mrazik, Brian R | US FEMA Office of Risk Assessment | |
| | | | | | | Bank | US FEMA | |
| | | | | | | Perry | US FEMA | |
| | | | | | | Scheibel | US FEMA | |
| | | | | | | Chron File | | |
| FMA-799-000000337 | FMA-799-000000339 | Attorney Work Product | 19860106 | Vondenstein, H A | Office of Parish Attorney, Jefferson Parish, LA | Goranflo, Brenda G | US DOJ Federal Programs Branch Civil Division | Letter dated 01/02/1986 with Dewberry & Davis date stamp 01/06/1986 and handwritten date of 01/06/1986 regarding Settlement Discussions Between Jefferson Parish and the United States in U.S. v. Jefferson Parish, et al. with attachments. |
| | | | | | | Russo, Peter J | Office of Public Utilities | |
| | | | | | | Ketchum, Ross | Office of Director, Pumping Stations | |
| FMA-799-000000347 | FMA-799-000000349 | Attorney Work Product | 19851205 | MDM | | MDM | | Handwritten report regarding Notes for Meeting with Department of Justice, OGC (Office of General Counsel) and D&D (Dewberry & Davis), with notations. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-799-000001394 | FMA-799-000001398 | Attorney Work Product | XXXXXXXX | | | | | Excerpt of U.S. v. The Parish of Jefferson, Jefferson Parish Council, Lafourche Basin Levee District, West Jefferson Levee District, Pontchartrain Levee District, Jefferson Levee District, and Fireman's Fund Insurance Settlement Agreement. |
| FMA-799-000001399 | FMA-799-000001400 | Attorney Work Product | 19890810 | Mrazik, Brian R | US FEMA Office of Risk Assessment, Federal Insurance Administration | Besson, Ronald R | Board of Commissioners West Jefferson Levee District, Marrero, LA | Letter regarding documents pertaining to impacts from the construction of floodwalls and pump stations on east and west sides of Harvey Canal. |
| | | | | | | Miller | | |
| FMA-801-000000092 | FMA-801-000000092 | Attorney-Client | 19841031 | | Dewberry & Davis | | | Report regarding Jefferson Parish Woodmere South LOMR Calculations. |
| FMA-801-000000106 | FMA-801-000000114 | Attorney-Client | 19841029 | Yenni, Joseph | Jefferson Parish | Jimenez, Gloria | FEMA | Mailgram dated 04/06/1981 regarding Levee System Pumping Installations; Record of Communication Form dated 10/25/1984 regarding Jefferson Parish Woodmere South LOMR; Routing and Transmittal Slip dated 10/22/1984 regarding Action Per Conversation; Letter stamp dated 10/29/1984 regarding Request for Map Revision; Letter stamp dated 10/11/1984 regarding Flood Elevation for Woodmere South with routing slip dated 10/11/1984; Handwritten Memorandum stamp dated 10/02/1984 regarding LOMR Request; Letter stamp dated 10/02/1984 regarding Map Revision Request. |
| | | | | Crozier, E | Dewberry & Davis | | Michael J Baker Jr Inc | |
| | | | | Miller, Matt | FEMA | Miller, Matt | FEMA | |
| | | | | Wilty, Roy H | Jefferson Parish Office of Federal Liaison | Elizabeth | | |
| | | | | Krebs, Joseph J | J J Krebs & Sons Inc | Headly, Mark | FEMA | |
| | | | | Wax, Sondra L | Law Offices Kornblut & Sokolove | Sokolove, Robert | Law Offices Kornblut & Sokolove | |
| | | | | | | Flowers, Anne | | |
| | | | | | | | Dewberry & Davis | |
| FMA-801-000000148 | FMA-801-000000149 | Attorney-Client | 19840809 | Miller, Matt | FEMA | Headly, Mark | FEMA | Handwritten Memorandum dated 08/08/1984 stamp dated 08/09/1984 regarding Processing  Request as a LOMR; Record of Telephone Conversation dated 08/08/1984 stamp dated 08/09/1984 regarding Map of Shadow Lake Subdivision. |
| | | | | | | Flowers, Anne | FEMA | |
| | | | | | | Cumming, Bill | FEMA OGC | |
| | | | | | | Walker, James | BJI | |
| | | | | | | Sokolove, Robert | Law Offices Kornblut & Sokolove | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-801-000000424 | FMA-801-000000452 | Attorney-Client; Attorney Work Product | 19870105 | Miller, Matthew | FEMA | Murphy, James K | Dewberry & Davis | Draft Letters dated 01/05/1987 regarding Jefferson Parish Levee System and Flood Insurance Rate Map, Levee Failures; Draft Report regarding Request of FEMA Records; Handwritten Memo dated 12/23/1986 regarding Draft Response; Handwritten 2-Way Memos dated 08/01/1986 to 12/09/XXXX regarding Upgraded Levee Systems Plan, Requested Data; Memorandum dated 09/12/1986 regarding Documents from Jefferson Parish LOMR Files; Letters dated 06/10/1986 to 08/26/1986 regarding Jefferson Parish Levee Profile Information, with routing and transmittal slip dated 06/10/1986; Handwritten Memorandum dated 08/01/1986 regarding Jefferson Parish; Transmittal Form dated 05/16/1982 regarding Draft Letter to Jefferson Parish, USCOE NOD; Report dated 02/25/1986 regarding Mail Loss/Rifling concerning Certified Letter. |
| | | | | Mrazik, Brian R | FEMA | Matticks, John | FEMA | |
| | | | | Matticks, John | FEMA | Locke, Bill | FEMA | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Miller, Matthew | FEMA | |
| | | | | Murphy, James K | Dewberry & Davis | Peterson, Jerome Q | USACE DAEN CWP F | |
| | | | | Ales, Lena R | US Postal Service | Mrazik, Brian R | FEMA | |
| | | | | | | Lindsey, Charles | FEMA | |
| | | | | | | Tsai, Frank | FEMA | |
| | | | | | | Myers, Phil | FEMA | |
| | | | | | | Witherspoon, Eugene S | USACE NOD | |
| | | | | | | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Bank | | |
| | | | | | | Reading File | FEMA | |
| | | | | | | Regional Director | FEMA RVI NT | |
| | | | | | | Yenni, Joseph S | Jefferson Parish | |
| FMA-801-000000506 | FMA-801-000000522 | Attorney-Client; Attorney Work Product | 19860331 | Mrazik, Brian R | FEMA | Planche, A J | Estelle Civic Association Inc | Draft Letter regarding Answers to Flood Insurance Questions with Transmittal Form dated 03/31/1986, typing request form dated 03/31/1986. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Miller, Matt | FEMA | |
| FMA-801-000000524 | FMA-801-000000532 | Attorney-Client; Attorney Work Product | 19860325 | Intravia, Lawrence R | FEMA | Mrazik, Brian R | FEMA | Memorandums dated 03/10/1986 to handwritten date 03/25/1986 regarding Appended Letter from The Estelle Civic Association concerning Levee Heights and BFEs, Hurricane Juan; Letter dated 12/24/1985 regarding Estelle Civic Association Flooding Concerns for Jefferson Parish; Handwritten Memorandum dated 03/25/1986 regarding Jefferson Parish Response; Record of Communication Form dated 03/21/1986 regarding Final Report on the COE Levee. |
| | | | | Berry, Juliet | Estelle Civic Association Inc | Intravia, Lawrence R | FEMA | |
| | | | | Planche, A J | Estelle Civic Association Inc | Murphy, James K | | |
| | | | | Miller, Matthew B | FEMA | Vickstrom, Daniel M | Dewberry & Davis | |
| | | | | | | Ulsh, Eric | | |
| | | | | | | Miller, Matthew B | FEMA | |
| | | | | | | WGF | | |
| | | | | | | WRL | | |
| | | | | | | MBM | | |
| FMA-801-000000558 | FMA-801-000000558 | Attorney-Client | 19860306 | Miller, Matthew B | FEMA | Vickstrom, Daniel M | Dewberry & Davis | Handwritten Memorandum regarding Jefferson Parish Louisiana. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| FMA-801-000000575 | FMA-801-000000587 | Attorney-Client | 19860127 | Miller, Matthew B | FEMA | Vickstrom, Daniel M | Dewberry & Davis | Handwritten Memos dated 01/14/1986 to 01/27/1986 regarding Jefferson Parish Documents; Record of Communication Form dated 01/23/1986 regarding Levee Letters to Jefferson Parish; Transmittal Forms dated 01/14/1986 to 01/22/1985 regarding Letters Certifying Levee Heights; Letter dated 01/14/1986 regarding Accuracy of Data Utilized in the Jefferson Parish Flood Insurance Study; Routing and Transmittal Slip dated 01/XX/1986 regarding attached Return Receipt from NOCOE. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Miller, Matthew B | FEMA | |
| | | | | Mrazik, Brian R | FEMA FIA | Witherspoon, Eugene S | COE NOD | |
| | | | | | | Miller | FEMA IA RS | |
| | | | | | | Locke | FEMA IA RS | |
| | | | | | | Matticks | FEMA IA RS | |
| | | | | | | Taylor, Dorothy | LA Dept of Urban and Community Affairs | |
| | | | | | | Intravia | FEMA OGC | |
| | | | | | | McGrew, J.C. | State of LA | |
| | | | | | | Goranflo, Brenda G | US DOJ | |
| | | | | | | Waters | FEMA IA RA | |
| | | | | | | Grille, Geneva | State of LA | |
| FMA-801-000000601 | FMA-801-000000601 | Attorney-Client | 19860103 | Miller, Matthew B | FEMA IA RA RS | Vickstrom, Daniel M | Dewberry & Davis | Handwritten Memorandum regarding Jefferson Parish LA Letter to COE. |
| FMA-801-000000642 | FMA-801-000000646 | Attorney-Client; Attorney Work Product | 19851127 | Mrazik, Brian R | FEMA FIA | Yenni, Joseph S | Jefferson Parish | Draft Letter regarding Surveyed Levee Profiles of the West Bank with attached Transmittal Form dated 11/27/1985. |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Miller, Matt | FEMA | |
| FMA-801-000000657 | FMA-801-000000662 | Attorney-Client; Attorney Work Product | 19851205 | MBM | | | | Handwritten Report regarding Notes for Meeting with Justice OGC and D&D. |
| FMA-804-000003700 | FMA-804-000003737 | Attorney Work Product | 19910717 | Lushburg, David C | Dewberry & Davis | Miller, Matt | US FEMA FIA RSD | Transmittal Form dated 07/17/1991 regarding Jefferson Parish Settlement Agreement with Record of Communication Form dated 07/16/1991 regarding Jefferson Parish Settlement Agreement Response and letter dated 06/24/1991 regarding Settlement Agreement "USA vs. Parish of Jefferson, et al." enclosures; handwritten Report regarding Precipitation Calculation Sheet; Memorandum dated 07/08/1991 regarding Request for Correspondence Preparation;  Reports dated 06/13/1991 to 06/19/1991 regarding Murphy Canal, Soniat Canal, Napoleon Canal, Sauls Canal and West Tish Ditch rainfall values and Jefferson Parish Weather Rainfall Listing data. |
| | | | | Lushbagh | | Bourget, Lisa | Dewberry & Davis | |
| | | | | Miller, Matthew B | FEMA FIA-RSD | McDermott, Patty | Dewberry & Davis | |
| | | | | Ketchum, Ross W | Department of Drainage Pump Station, Jefferson Parish, LA | Bank, Susan | US FEMA Office of General Counsel | |
| | | | | | | Yenni, Michael J | Office of Parish President, Jefferson Parish , LA | |
| | | | | | | Lyons, Robert | | |
| | | | | | | Messina, Anthony | | |
| | | | | | | Gruntz, Louis | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sneed, B K | | |
| | | | | | | Biondillo, Phil | | |
| | | | | | | Ogholoh, S B | | |
| | | | | | | Holtsclaw, Bobbie | | |
| | | | | | | Brown, Ken | | |
| | | | | | | | R VI | |
| | | | | | | | OLR | |
| | | | | | | | Dewberry & Davis | |
| | | | | | | | IG | |
| FMA-804-000003748 | FMA-804-000003748 | Attorney Work Product | 19910827 | Hirsch, Michael B | US FEMA Office of General Counsel Insurance and Litigation Division | Thomas, Frank H | US FEMA Office of Loss Reduction, Federal Insurance Administration | Memorandum date stamped 07/19/1991 and 08/27/1991 regarding Jefferson Parish, Louisiana Compromise and Settlement Agreement with handwritten notations and attachments. |
| | | | | FT | | | | |
| FMA-804-000003754 | FMA-804-000003756 | Attorney Work Product | 19910905 | | Dewberry & Davis | Davidson, Todd | US FEMA | Record of Communication Form dated 09/05/1991 regarding Jefferson Parish; Handwritten report regarding Jefferson Parish Drainage Information Reports; Handwritten note regarding Jefferson Parish Subrogation File. |
| | | | | Patty | | Pam | | |
| | | | | Matt | US FEMA | Patty | US FEMA | |
| FMA-804-000003758 | FMA-804-000003758 | Attorney Work Product | 19920406 | Ogholoh, Esbii A | Planning Department, Jefferson Parish, LA | Hirsch, Michael B | US FEMA Office of General Counsel | Letter dated 02/11/1992 with Handwritten notation Received 04/06/1992 regarding "U.S.A. vs. Parish of Jefferson" Settlement Agreement FEMA Requirements: Paragraph IX - Maintenance and Operations of Drainage System with enclosures. |
| | | | | | | Yenni, Michael J | Jefferson Parish | |
| | | | | | | Coulon, Tim | Jefferson Parish | |
| | | | | | | Sneed, B K | Jefferson Parish | |
| | | | | | | Biondillo, Phil | Jefferson Parish | |
| | | | | | | Reddy, Prat | Jefferson Parish | |
| | | | | | | Gruntz, Louis | Jefferson Parish | |
| | | | | | | Durabb, Ed | Jefferson Parish | |
| | | | | | | Ketchum, Ross | Jefferson Parish | |
| | | | | | | Administrator | US FEMA VI, Denton, TX | |
| FMA-804-000003760 | FMA-804-000003761 | Attorney-Client; Attorney Work Product | 19910222 | Bank, Susan Kantor | US FEMA Office of General Counsel Insurance and Litigation Division | Ray, Alton | US FEMA Natural & Technological Hazard Division, Region 6 | Memorandum regarding Jefferson Parish, Louisiana, Consent Decree Drainage Analysis on Subdivisions and Paragraph IX Maintenance & Operations of Drainage Systems with handwritten notations with attachments. |
| | | | | | | Thomas, Frank H | US FEMA Office of Loss Reduction, Federal Insurance Administration | |
| | | | | | | Matticks, John | US FEMA Office of Risk Assessment, Federal Insurance Administration | |
| FMA-804-000005064 | FMA-804-000005066 | Attorney Work Product | 19910829 | Matt | US FEMA | Todd | | Handwritten Memo dated 08/29/1991 regarding good letter and review of reports; Letter dated 08/14/1991 with date stamp 08/19/1991 regarding FEMA in receipt of July 15, 1991 Drainage Analysis on Subdivisions with handwritten notations. |
| | | | | Hirsch, Michael B | US FEMA Office of General Counsel | Patty | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Todd | | Matt | | |
| | | | | | | Ogholoh, S B | Planning Department, Jefferson Parish, LA | |
| FMA-810-000000005 | FMA-810-000000034 | Attorney-Client; Attorney Work Product | 19861016 | Gruntz, Louis G | Office of Parish Attorney, Jefferson Parish, LA | Stewart, Karen | US DOJ Federal Programs Branch Civil Division | Letter dated 09/29/1986 regarding Settlement Agreement U.S. v. Parish of Jefferson et al with final draft of Settlement Agreement with handwritten edits enclosure; Transmittal Form dated 10/16/1986 regarding attached Drainage Review Checklist for J.P. Handwritten notes dated 10/07/1986 regarding J.P. Settlement Discussion of Technical Issues. |
| | | | | Gardner, James | US DOJ Civil Division | Johnston, Robert | Johnson & Duplass | |
| | | | | Dillon, Gerard M | Dillon & Cambre | O' Bryon, Kevin | Hammett, Leake & Hammett | |
| | | | | Johnston, Robert | Johnson & Duplass | Reed, Bruce G | East Jefferson Levee District and Ponchartrain Levee District | |
| | | | | Hammett, Donald A | Hammett, Leake & Hammett | Bordelon, Owen J | West Jefferson Levee District | |
| | | | | Bryon, Kevin O | Hammett, Leake & Hammett | Manning, James O | LaFourche Basin Levee District and West Jefferson Levee District | |
| | | | | Messina, Anthony R | Office of Parish Attorney, Jefferson Parish, LA | | US District Court For The Eastern District of Louisiana | |
| | | | | Reed, Bruce G | Office of Parish Attorney, East Jefferson Levee District and Ponchartrain Levee District | Bank, Susan | USFEMA Office of General Counsel | |
| | | | | Manning, James O | Office of Parish Attorney, LaFourche Basin Levee District and West Jefferson Levee District | | | |
| | | | | Bordelon, Owen J | Office of Attorney, West Jefferson Levee District | | | |
| | | | | Marchand, James E | Office of Parish Attorney, LaFourche Basin Levee District | | | |
| | | | | Scheilbel, J | US Office of General Counsel | | | |
| | | | | Miller, M | US FEMA | | | |
| | | | | Modianos, Doan | Jefferson Parish, LA | | | |
| | | | | Ketchum, Ross | Department of Public Utilities, Jefferson Parish, LA | | | |
| | | | | Vickstrom, Daniel M | Dewberry & Davis | | | |
| FMA-810-000000035 | FMA-810-000000036 | Attorney-Client | 19860924 | Fry, William G | Dewberry & Davis | Bank, Susan | US FEMA Office of General Counsel | Memorandum dated 09/16/1986 regarding Jefferson Parish Settlement, Anticipated Savings from Injunctive Relief with handwritten notation; Transmittal form dated 09/24/1986 regarding copies of Drainage Review Checklist, Drainage Criteria Checklist and Drainage Study Review enclosures. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Vickstrom, Daniel M | Dewberry & Davis | Gardner, Jim | US Department of Justice | |
| | | | | WF | | Dan | | |
| FMA-810-000000037 | FMA-810-000000038 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding JP Settlement Submission; To Do Punch List for Subdivision Review. |
| FMA-810-000000039 | FMA-810-000000042 | Attorney-Client; Deliberative Process | 19860415 | Messina, Anthony R | Office of Parish Attorney, Jefferson Parish, LA | Goranflo, Brenda G | US DOJ Federal Programs Branch Civil Division | Letter dated 04/15/1986 regarding Settlement Discussions Between Jefferson Parish and United States in U.S. v. Jefferson Parish, et al with Proposed by Jefferson Parish Settlement Agreement Bench Mark System section. |
| | | | | | | Dillon, Gerard M | | |
| | | | | | | O'Bryon, Kevin | | |
| FMA-810-000000043 | FMA-810-000000052 | Attorney-Client | 19860416 | Goranflo, Brenda | US DOJ Federal Programs Branch Civil Division | Linder, Dennis G | US DOJ Federal Programs Branch Civil Division | Handwritten memorandum dated 04/16/1986 regarding Settlement with Jefferson Parish per phone conversation with Messina 04/16/1986; Memorandum date stamped 03/10/1986 regarding Status of Settlement Discussions and Report on Settlement Meetings with Jefferson Parish and Jefferson Parish Council on March 3-5, 1986, United States v. Jefferson Parish, et al. |
| | | | | Stewart, Karen | US DOJ Federal Programs Branch Civil Division | Brady, Surell | US DOJ Federal Programs Branch Civil Division | |
| | | | | Brenda | | Gardner, James | US DOJ Federal Programs Branch Civil Division | |
| | | | | | | Bank, Susan | US FEMA Office of General Counsel | |
| | | | | | | Intravia, Lawrence R | US FEMA Office of General Counsel Team | |
| FMA-810-000000105 | FMA-810-000000125 | Attorney-Client | 19860307 | Vickstrom, Dan | Dewberry & Davis | File | | Memorandums dated 03/07/1986 regarding Status Conference - March 5, 1986; Summary of Settlement Meetings with Jefferson Parish, March 3 - 4, 1986 with Notes from Review of Subdivision Files given to DOJ by Chief Engineer, D.P.U. at March 3, 1986 Settlement Meeting. |
| | | | | Goranflo, Brenda | US Department of Justice | | | |
| | | | | Stewart, Karen | US Department of Justice | | | |
| | | | | Messina, Tony | Jefferson Parish, LA | | | |
| | | | | Gruntz, Louis | Jefferson Parish, LA | | | |
| | | | | Ketchum, Ross | | | | |
| | | | | Reddy, Prat | | | | |
| | | | | Modianos, Doan | | | | |
| | | | | Pirsalehy, Ali | | | | |
| | | | | Ford, Hugh | | | | |
| | | | | Doudreaux, John | | | | |
| | | | | Biondillo, Phil | Jefferson Parish, LA | | | |
| | | | | Mugier, Cliff | | | | |
| FMA-810-000000140 | FMA-810-000000142 | Attorney-Client | 19860228 | DMV | Dewberry & Davis | BG | US Department of Justice | Record of Communication Forms dated 02/26/1986 to 02/28/1986 regarding details of discussion of conference call for Settlement Meeting with J.P. |
| | | | | | | Goranflo, Brenda G | US Department of Justice | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Stewart, Karen | | |
| | | | | | | Intravia, L | US FEMA | |
| | | | | | | Messina, Tony | Jefferson Parish, LA | |
| | | | | | | Gruntz, Louis | Jefferson Parish, LA | |
| | | | | | | Ketchum, Ross | Jefferson Parish, LA | |
| | | | | | | Biondillo, Phil | Jefferson Parish, LA | |
| | | | | | | Ford, Hugh | | |
| | | | | | | Modianus, Don | | |
| | | | | | | Reddy, Prat | | |
| | | | | | | Pirsalehy, Ali | | |
| | | | | | | Doudreaux, John | | |
| FMA-810-000000151 | FMA-810-000000178 | Attorney Work Product | 19860106 | Vondenstein, H A | Office of Parish Attorney, Jefferson Parish, LA | Goranflo, Brenda G | US DOJ Federal Programs Branch Civil Division | Letters date stamped 12/03/1985 to 01/06/1986 regarding Settlement Discussions Between Jefferson Parish and the United States in U.S. v. Jefferson Parish, et al.; Settlement Discussions Between LaFouche Basin Levee District and United States in U.S. v. Jefferson Parish, et al.; Settlement Discussions Between Ponchartrain/East Jefferson Levee Districts and United States; Settlement Discussions Between West Jefferson Levee District and United States; Settlement Discussions Between the United States and Burk & Associates in United States v. Jefferson Parish, et al. |
| | | | | Goranflo, Brenda G | US DOJ Federal Programs Branch Civil Division | Russo, Peter J | Department of Public Utilities, Jefferson Parish, LA | |
| | | | | | | Ketchum, Ross | Pumping Station Department, Jefferson Parish, LA | |
| | | | | | | Vondenstein, H A | Office of Parish Attorney, Jefferson Parish, LA | |
| | | | | | | Dillon, Gerard M | Dillon & Cambre | |
| | | | | | | Hammett, Donald A | Hammett, Leake & Hammett | |
| | | | | | | Manning, James O | | |
| | | | | | | Marchand, James E | | |
| | | | | | | Bordelon, Owen J | | |
| | | | | | | O' Bryon, Kevin | Hammett, Leake & Hammett | |
| | | | | | | Bank, Susan | US FEMA OGC | |
| | | | | | | Intravia, Lawrence | US FEMA OGC | |
| | | | | | | Reed, Bruce G | Reed & Reed | |
| | | | | | | Seeman, Charles F | Deutsch, Kerrigan & Stiles | |
| FMA-810-000000179 | FMA-810-000000281 | Attorney Work Product | 19851107 | Vickstrom, Dan | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandum dated 11/07/1985 regarding Concerns Regarding Jefferson Parish's Drainage Studies; Handwritten note dated 10/29/XXXX regarding Westwego Levee breached; Letter date stamped 09/04/1985 with handwritten date 09/03/XXXX regarding U.S. v. Parish of Jefferson with pleading regarding Settlement Agreement and Exhibit "C" enclosures. |
| | | | | Goranflo, Brenda G | US Department of Justice | Intravia, Lawrence | US FEMA OGC | |
| | | | | Gardner, James | US Department of Justice | Dillon, Gerard M | Dillon & Cambre | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dillon, Gerard M | Dillon & Cambre | Hammett, Donald A | Hammett, Leake & Hammett | |
| | | | | Johnston, Robert | Johnson & Duplass | Vondenstein, Hubert A | Jefferson Parish | |
| | | | | Hammett, Donald A | Hammett, Leake & Hammett | Loeb, Stanley E | Fireman's Fund Insurance | |
| | | | | Bryon, Kevin O | Hammett, Leake & Hammett | Reed, Bruce G | East Jefferson Levee District | |
| | | | | Messina, Anthony R | Jefferson Parish | Manning, James O | LaFourche Basin Levee District and West Jefferson Levee District | |
| | | | | Gruntz, Louis G | Jefferson Parish | Bordelon, Owen J | West Jefferson Levee District | |
| | | | | Reed, Bruce G | East Jefferson Levee District | Marchand, James E | LaFourche Basin Levee District | |
| | | | | Manning, James O | LaFourche Basin Levee District and West Jefferson Levee District | Seeman, Charles F | Deutsch, Kerrigan & Stiles | |
| | | | | Bordelon, Owen J | Office of Attorney, West Jefferson Levee District | Kaskell, Ralph L | Deutsch, Kerrigan & Stiles | |
| | | | | Marchand, James E | LaFourche Basin Levee District | | | |
| | | | | Vondenstein, Hubert A | Jefferson Parish | | | |
| | | | | Loeb, Stanley E | Fireman's Fund Insurance | | | |
| | | | | Seeman, Charles F | Deutsch Kerrigan & Stiles | | | |
| | | | | Kaskell, Ralph L | Deutsch Kerrigan & Stiles | | | |
| | | | | Stewart, Karen | US Department of Justice | | | |
| FMA-810-000000297 | FMA-810-000000297 | Attorney-Client; Attorney Work Product | 19850730 | Vickstrom, Daniel M | Dewberry & Davis | Groranflo, Brenda | US Department of Justice | Transmittal Form dated 07/30/1985 regarding Jefferson Parish Draft Settlement Order with Info for Draft Sections II, IV, VII, IX and X. |
| FMA-810-000000298 | FMA-810-000000324 | Attorney-Client | 19850722 | Goranflo, Brenda G | US Department of Justice | | | Handwritten Reports regarding Bench Mark System, Pump Stations, Levee Adequacy and Drainage Contracts Files in Jefferson Parish; Draft of Pleading regarding Order Approving Settlement with handwritten notations. |
| | | | | Stewart, Karen | US Department of Justice | | | |
| | | | | Gardner, James | US Department of Justice | | | |
| | | | | Duplantier, Adrian | United States District Court for the Eastern District of Louisiana | | | |
| | | | | LeBlanc, Samuel A | Adams & Reese | | | |
| | | | | Bush, Rebecca A | Adams & Reese | | | |
| | | | | Shreves, Bruce | Attorney for Parish of St Bernard and Police Jury of St. Bernard | | | |
| | | | | Mentz, Michael P | Hailey, McNamara, Hall, Larmann & Paple | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Chopin, Richard A | Hailey, McNamara, Hall, Larmann & Paple | | | |
| | | | | Weeks, Grady C | Authement, Weeks & Stark | | | |
| | | | | Stark, William | Authement, Weeks & Stark | | | |
| FMA-810-000000325 | FMA-810-000000380 | Attorney-Client | 19840514 | Fry, William G | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandums dated 05/14/1984 regarding Considerations for Settlement Discussions with Jefferson Parish Louisiana with redacted section;  Presentation Materials concerning Jefferson Parish Drainage Districts; Handwritten report regarding 02/09/1984 Meeting with Jefferson Parish Officials with Attendance Sheet; Note regarding Material Received from Jefferson Parish Officials at 02/09/1984 Meeting. |
| | | | | Ketchum, Ross | Office of President, Jefferson Parish, LA | Cumming, William | US FEMA OGC | |
| | | | | Messina, Anthony R | Office of Parish Attorney, Jefferson Parish, LA | | | |
| | | | | Goranflo, Brenda G | US Department of Justice | | | |
| | | | | Vickstrom, Dan | Dewberry & Davis | | | |
| | | | | Intravia, Lawrence R | US FEMA | | | |
| | | | | Modianos, Doan | | | | |
| | | | | Shea, Daniel F | US Department of Justice | | | |
| | | | | Russo, Pete | Department of Public Utilities, Jefferson Parish, LA | | | |
| | | | | Vondenstein, Hurbert A | Office of Parish Attorney, Jefferson Parish, LA | | | |
| | | | | Yenni, Joseph S | Office of Parish President, Jefferson Parish, LA | | | |
| | | | | Evans, Robert | Jefferson Parish, LA | | | |
| FMA-810-000000381 | FMA-810-000000715 | Confidential Report | 19870526 | Gruntz, Louis G | Office of Parish Attorney, Jefferson Parish, LA | Gardner, James | US DOJ Civil Division | Letter dated 05/26/1987 regarding executed copies of Settlement Agreement for U.S. v. Jefferson Parish with copies of checks enclosures; Letter dated 11/24/1986 regarding unexecuted copies of Settlement Agreement U.S. v. Parish of Jefferson with Appendix No. 1 List of components of Jefferson Parish Drainage System, Goranflo's Copy of unexecuted Pretrial Order with Supreme Court of the United States Reporter Concerning First English Evangelical Lutheran Church v. County of Los Angeles, CA. |
| | | | | Stewart, Karen | US DOJ Civil Division | Bordelon, Owen J | West Jefferson Levee District | |
| | | | | Gardner, James | US DOJ Civil Division | Johnston, Robert | Jefferson Parish and Fireman's Fund Insurance | |
| | | | | Johnston, Robert | Office of Attorney for Parish of Jefferson and Fireman's Fund Insurance Co. | O' Bryon, Kevin | Hammett, Leake & Hammett | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | Reed, Bruce G | East Jefferson Levee District and Pontchartrain Levee District | |
| | | | | Messina, Anthony R | Office of Parish Attorney, Jefferson Parish, LA | | | |
| | | | | Reed, Bruce G | Office of Attorney for East Jefferson Levee District and Pontchartrain Levee District | | | |
| | | | | Manning, James O | LaFourche Basin Levee District and West Jefferson Levee District | | | |
| | | | | Bordelon, Owen J | Office of Attorney, West Jefferson Levee District | | | |
| | | | | Brady, Surell | US Department of Justice | | | |
| | | | | Dillon, Gerard M | Dillon & Cambre | | | |
| | | | | Hammett, Donald A | Hammett, Leake & Hammett | | | |
| | | | | Schnabel, Marta A | Hammett, Leake & Hammett | | | |
| | | | | Marchand, James E | LaFourche Basin Levee District | | | |
| | | | | Seeman, Charles F | Deutsch Kerrigan & Stiles | | | |
| | | | | Kaskell, Ralph L | Deutsch Kerrigan & Stiles | | | |
| FMA-810-000000850 | FMA-810-000000852 | Attorney-Client; Attorney Work Product | 19870302 | Miller, Matt | | Vickstrom, Dan | | Routing and Transmittal Slip dated 03/02/1987 regarding Let's Discuss 03/02/1987; Routing and Transmittal Slip dated 01/12/1987 regarding action copy for your review; copy of envelope mailing label. |
| | | | | Bank, Susan | US FEMA Office of General Counsel | Miller, Matt | | |
| | | | | Susan | | | | |
| FMA-810-000000879 | FMA-810-000000883 | Attorney-Client; Attorney Work Product | 19870715 | DMV | Dewberry & Davis | Mrazik, Brian | US FEMA | Envelope addressed to Susan Bank, Counsel for Subrogation, FEMA date stamped 07/10/1987; Handwritten report regarding 07/15/2987 meeting and what was removed from St. Bernard Agreement; Record of Communication Form dated 05/26/1987 regarding FEMA position in St. Bernard Parish if no financing of installation of pumps. |
| | | | | | Board of Commissioners, Lake Borgne Basin Levee District | Bank, Susan | US FEMA Office of Subrogation | |
| FMA-810-000001013 | FMA-810-000001013 | Attorney Work Product | 19890814 | Bank, Susan Kantor | US FEMA Office of General Counsel | Livingston, Robert | US Congress | Letter regarding response to Harvey Canal Industrial Association (HCIA) Opposition to the West Bank Hurricane Protection Plan. |
| | | | | | | Matticks | | |
| | | | | | | Josh | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Miller | | |
| FMA-810-000001026 | FMA-810-000001058 | Confidential Report | 19870518 | Stewart, Karen | US DOJ Civil Division | | US District Court For The Eastern District of Louisiana | Executed copy of Settlement Agreement regarding U.S. v. The Parish of Jefferson, Jefferson Parish Council, LaFourche Basin Levee District, Pontchartrain Levee District, Jefferson Levee District and Fireman's Fund Insurance with copies of checks enclosures. |
| | | | | Gardner, James | US DOJ Civil Division | | | |
| | | | | Johnston, Robert | Office of Attorney for Parish of Jefferson and Fireman's Fund Insurance Co. | | | |
| | | | | O'Bryon, Kevin | Hammett, Leake & Hammett | | | |
| | | | | Messina, Anthony R | | | | |
| | | | | Gruntz, Louis G | Office of Parish Attorney, Jefferson Parish, LA | | | |
| | | | | Reed, Bruce G | Office of Attorney for East Jefferson Levee District and Pontchartrain Levee District | | | |
| | | | | Manning, James O | Office of Attorney for LaFourche Basin Levee District and West Jefferson Levee District | | | |
| | | | | Bordelon, Owen J | Office of Attorney, West Jefferson Levee District | | | |
| FMA-810-000001146 | FMA-810-000001146 | Attorney-Client | 19870826 | Vickstrom, Dan | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Form regarding copy of Draft Letter to Willie Hof, Jefferson Parish concerning Levee Data enclosure. |
| FMA-810-000001148 | FMA-810-000001154 | Attorney-Client | 19870914 | Vickstrom, Dan | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Forms dated 09/04/1987 to 09/14/1987 regarding letters to Willie Hof and Settlement Agreement data; Typing Request Form dated 09/01/XXXX regarding Changes to JP Levees Document; Routing Slips dated 09/02/1987 to 09/10/1987 regarding Jefferson Parish details; Letter regarding response to 08/05/1987 letter concerning settlement agreement and drainage requirements with handwritten edits. |
| | | | | Miller, Matt | US FEMA | Knoderer, Elmer | | |
| | | | | Mrazik, Brian R | US FEMA Office of Risk Assessment | Vickstrom, Dan | Dewberry & Davis | |
| | | | | | | Bank | | |
| | | | | | | Matticks | | |
| | | | | | | Locke | | |
| | | | | | | Mrazik, Brian R | US FEMA | |
| | | | | | | Hof, Willie | Office of Parish President, Jefferson Parish, LA | |
| | | | | | | Grille, Geneva | State of Louisiana | |
| FMA-810-000001156 | FMA-810-000001161 | Attorney-Client | 19870805 | Hof, Willie | Office of Parish President, Jefferson Parish, LA | Mrazik, Brian R | US FEMA Office of Risk Assessment | Letters dated 08/05/1987 with handwritten date of 09/03/XXXX regarding Jefferson Parish Drainage System Components Respecting Flood Insurance Rates with Certification of Existing Conditions section enclosure. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DeViney, Bob | Jefferson Parish | |
| | | | | | | Biondillo, Phil | Jefferson Parish | |
| | | | | | | Durabb, Ed | Jefferson Parish | |
| | | | | | | Russo, Peter | Jefferson Parish | |
| | | | | | | Gruntz, Louis | Office of Parish President, Jefferson Parish, LA | |
| | | | | | | Bank, Susan | US FEMA | |
| FMA-810-000001168 | FMA-810-000001170 | Attorney-Client | 19870826 | Hof, Willie | Office of Parish President, Jefferson Parish, LA | Mrazik, Brian R | USD FEMA Office of Risk Assessment | Letter dated 08/05/1987 with handwritten date of 08/26/1987 and 09/03/XXXX regarding Jefferson Parish Drainage System Components Respecting Flood Insurance Rates with handwritten notations; Memorandum dated 08/26/1987 regarding Jefferson Parish. |
| | | | | Miller, Matthew B | US FEMA IA-RA-RS | DeViney, Bob | Jefferson Parish | |
| | | | | | | Biondillo, Phil | Jefferson Parish | |
| | | | | | | Durabb, Ed | Jefferson Parish | |
| | | | | | | Russo, Peter | Jefferson Parish | |
| | | | | | | Gruntz, Louis | Jefferson Parish | |
| | | | | | | Bank, Susan | US FEMA | |
| | | | | | | Knoderer, Elmer | | |
| | | | | | | Vickstrom, Dan | Dewberry & Davis | |
| FMA-810-000001177 | FMA-810-000001177 | Attorney-Client | 19870904 | Vickstrom, Dan | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Form regarding copy of letter to Willie Hof, Jefferson Parish and Settlement Agreement Data. |
| FMA-810-000001180 | FMA-810-000001181 | Attorney-Client; Attorney Work Product | 19870904 | Mrazik, Brian R | US FEMA Office of Risk Assessment | Hof, Willie | Office of Parish President, Jefferson Parish, LA | Letters with handwritten date of 09/01/1987 to 09/04/1987 regarding four submissions of drainage information required in the Settlement Agreement with handwritten notations. |
| | | | | | | Grille, Geneva | State of Louisiana | |
| FMA-810-000001182 | FMA-810-000001182 | Attorney-Client; Attorney Work Product | 19870901 | Vickstrom, Dan | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Form regarding original and copies of letter to Willie Hof, Jefferson Parish and Information Submitted Per Settlement Agreement and incoming correspondence. |
| FMA-810-000001183 | FMA-810-000001184 | Attorney-Client; Attorney Work Product | 19870804 | DMV | Dewberry & Davis | DMV | Dewberry & Davis | Handwritten report regarding Jefferson Parish and Data Submitted for Settlement Agreement. |
| FMA-810-000001185 | FMA-810-000001198 | Attorney-Client | 19870828 | Vickstrom, Dan | Dewberry & Davis | Miller, Matt | US FEMA | Transmittal Forms dated 08/26/1987 to 08/28/1987 regarding draft, original and copies of letter to Willie Hof, Jefferson Parish re: Data Submission and Levee Data with enclosures;  Letters dated 06/23/1987 to 07/20/1987 USA vs. Parish of Jefferson Settlement Agreement,  FEMA Requirements; Memo regarding thanks, looks fine; Letter regarding response to 07/16/1987 letter from Parish Planner; Levee Evaluation Data with routing slip dated 08/27/1987; Transmittal Form dated 08/26/1987 regarding Levee Data. |
| | | | | Mrazik, Brian R | US FEMA | Hof, Willie | Office of Parish President, Jefferson Parish, LA | |
| | | | | Hof, Willie | Jefferson Parish | Grille, Geneva | State of Louisiana | |
| | | | | Ogholoh, S B | Jefferson Parish | Mrazik, Brian R | US FEMA | |
| | | | | Matt | | DeViney, Bob | Jefferson Parish | |
| | | | | | | Biondillo, Phil | Jefferson Parish | |
| | | | | | | Durabb, Ed | Jefferson Parish | |
| | | | | | | Russo, Peter | Jefferson Parish | |
| | | | | | | Gruntz, Louis | Office of Parish Attorney, Jefferson Parish, LA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Bank, Susan | US FEMA OGC | |
| | | | | | | Administrator | US FEMA | |
| | | | | | | Reddy, Prat | Jefferson Parish | |
| | | | | | | Pirsalehy, Ali | Jefferson Parish | |
| | | | | | | Ketchum, Ross Dan | | |
| FMA-810-000001257 | FMA-810-000001257 | Attorney-Client | 19870710 | McDermott, Patty | Dewberry & Davis | Miller, Matt | US FEMA | Record of Communication Form dated 06/29/1987 with handwritten date 07/10/1987 regarding DOI Letter Sent to OGC for Comment. |
| | | | | | | WGF | | |
| | | | | | | DV | Dewberry & Davis | |
| | | | | | | EK | | |
| | | | | | | MH | | |
| FMA-810-000001258 | FMA-810-000001259 | Attorney-Client; Attorney Work Product | 19870629 | Babb, Roger S | US Department of the Interior, Office of the Solicitor | Matticks, John | US FEMA | Letter dated 06/24/1987 with date stamp of 06/29/1987 regarding questions and requests concerning responsibility for maintenance of levee and related flood damages. |
| | | | | | | JHH | US Department of the Interior | |
| | | | | | | Locke, Bill Brian | | |
| FMA-810-000001269 | FMA-810-000001270 | Attorney Work Product | 19870729 | Mrazik, Brian R | US FEMA Office of Risk Assessment | Jackson, Thomas L | Burk & Associates, Inc. | Letters regarding response to 07/10/1987 letter concerning Flood Reduction Plan for East Bank of Jefferson Parish with handwritten edits. |
| | | | | | | Reddy, Prat | Jefferson Parish Department of Drainage | |
| | | | | | | Mrazik, Brian R | US FEMA FIA | |
| | | | | | | Matticks, John | US FEMA IA-RA-RS | |
| | | | | | | Regional Director | US FEMA IA-RA-RS | |
| | | | | | | Project Engineer | US FEMA IA-RA-RS | |
| | | | | | | Lindsey | US FEMA IA-RA-TO | |
| | | | | | | Bank | US FEMA GC-IL | |
| | | | | | | | Office Chron File | |
| | | | | | | | TOD Chron File | |
| | | | | | | | US FEMA Central Files | |
| | | | | | | | US FEMA Reading File | |
| | | | | | | Project Officer | FEMA IA-RA-RS | |
| FMA-810-000001286 | FMA-810-000001323 | Attorney-Client; Attorney Work Product | 19861126 | Gruntz, Louis G | Jefferson Parish | Creaghan, Thomas | State of Louisiana Office of Emergency Preparedness | Cover Letter dated 11/26/1986 regarding enclosed Administrative Appeal Request; Report regarding Jefferson Parish Request for Appeal with handwritten notations, Memorandum In Support of Appeal with handwritten note; Record of Communication Form dated 10/09/1986 regarding WJLD Appeal to Public Assistance's Denial of Disaster Funds; Cover Letter dated 08/28/1986 regarding attached Appeal Documents with handwritten date 09/02/1986; Letter dated 08/22/1986 regarding WJLD FEMA Appeal; Report regarding WJLD Appeal to FEMA; Letters dated 05/23/1986 to 06/16/1986 regarding Public Assistance Applications, Flooding Caused by Hurricane Juan, Appeal to FEMA with attached Exhibit 5 Resolution dated 12/01/1982 Granting Right of Entry to the West Jefferson Levee District. |
| | | | | Messina, Anthony R | Jefferson Parish | Broussard, Robert D | US FEMA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | DMV | Dewberry & Davis | Dan | Dewberry & Davis | |
| | | | | Creaghan, Tom | State of Louisiana Office of Emergencey Preparedness | LGG | Jefferson Parish | |
| | | | | Bank, Susan | US FEMA | Bank, Susan | US FEMA | |
| | | | | Bordelon, Owen J | Law Offices of Owen J Bordelon | TC | State of Louisiana Office of Emergencey Preparedness | |
| | | | | Broussard, Robert D | US FEMA | Ponstein, Charles | | |
| | | | | Merritt, Janet D | State of Louisiana Office of Emergencey Preparedness | Yenni, Joseph | | |
| | | | | Messina, Anthony R | Jefferson Parish | Tassin, Ernest J | West Jefferson Levee District | |
| | | | | Gonzales, Dolores H | Jefferson Parish | | | |
| | | | | Lawson | | | | |
| | | | | Evans, Robert | | | | |
| | | | | DMV | Dewberry & Davis | | | |
| | | | | Jordan, Nora | State of Louisiana Department of Public Safety Office of Emergencey Preparedness | | | |
| FMA-810-000001324 | FMA-810-000001332 | Attorney-Client | 19870817 | Vickstrom, Dan | Dewberry & Davis | Hirsch, Mike | US FEMA OGC | Transmittal Forms dated 01/15/1987 to 08/17/1987 regarding Sets of Levee Profiles-West Bank; Jefferson Parish Levees; Draft Report regarding Levee Breaches; Draft Memorandum dated 01/15/1987 regarding Jefferson Parish Levee System and Flood Insurance Rate Map. |
| | | | | JKM | | Miller, Matt | US FEMA | |
| | | | | Mrazik | | Locke | | |
| | | | | | | Duryee | | |
| FMA-810-000001422 | FMA-810-000001454 | Attorney-Client; Attorney Work Product | 19871211 | Miller, Matt | US FEMA | Vickstrom, Dan | Dewberry & Davis | Handwritten Memo stamp dated 12/11/1987 regarding Required Elements to the Settlement; Letters dated 10/19/1987 to 11/25/1987 regarding US v Jefferson Parish Settlement Agreement FEMA Requirements: Base Flood Elevations, Drainage Analysis on Subdivisions- Paragraph VII with Drainage Review Checklists for Small Subdivisions, Attachment "B" Map, Perrin & Associates Charter Food Store engineering sheet enclosures. |
| | | | | Ogholoh, S B | Jefferson Parish Planning Division | Bank, Susan | US FEMA OGC | |
| | | | | Ogholoh, Sylvanus B | Jefferson Parish Planning Division | Yenni, Michael J | Jefferson Parish Planning Division | |
| | | | | | | Connick, Paul | Jefferson Parish Planning Division | |
| | | | | | | Biondillo, Phil | Jefferson Parish Planning Division | |
| | | | | | | Durabb, Ed | Jefferson Parish Planning Division | |
| | | | | | | Russo, Peter | Jefferson Parish Planning Division | |
| | | | | | | Reddy, Prat | Jefferson Parish Planning Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Ketchum, Ross | Jefferson Parish Planning Division | |
| | | | | | | Pirsalehy, Ali | Jefferson Parish Planning Division | |
| | | | | | | Boudreaux, John | Jefferson Parish Planning Division | |
| | | | | | | Gruntz, Louis | Jefferson Parish Planning Division | |
| | | | | | | Administrator | US FEMA VI | |
| | | | | | | | Perrin & Associates Inc | |
| FMA-810-000001475 | FMA-810-000001503 | Attorney-Client; Attorney Work Product | 19880406 | Caluda, Daniel S | Board of Commissioners, Lake Borgne Basin Levee District | Miller, Matthew | US FEMA | Report regarding Jefferson Parish Master Drainage Plan with attached maps, calculations enclosures; Report dated 04/05/1988 regarding UPI State Wire Release concerning Disaster Aid, with handwritten note dated 04/06/1988; Letters dated 01/22/1988 regarding Meeting with Representatives of the Lake Borgne Basin Levee District; Handwritten Memo dated 01/28/XXXX to 01/29/1988 regarding proposed responses to the questions raised. |
| | | | | | NEWSTAB | Locke, B | US FEMA | |
| | | | | Matt | US FEMA | Matticks, John | US FEMA | |
| | | | | | Barnard & Thomas Engineering | Bank, Susan | US FEMA | |
| | | | | Matt | | Bill | | |
| | | | | Stewart, Karen | US Department of Justice | Mrazik | | |
| | | | | Matticks, J | US FEMA | Bank, S | | |
| | | | | | | Thomas, Frank H | US FEMA | |
| FMA-810-000001504 | FMA-810-000001524 | Attorney-Client; Attorney Work Product | 19870211 | Miller, Matt | US FEMA | Vickstrom, Dan | Dewberry & Davis | Routing and Transmittal Slips dated 10/24/1986 to 10/27/1986 regarding Settlement Agreement; Letter dated 10/16/1986 regarding U.S.A. v. St. Bernard Settlement Agreement; Professional Services Agreement dated 10/02/1986 Between Parish of St. Bernard and Consultant Burk and Associates, Inc.; Letter dated 05/06/1986 regarding St. Bernard Bench Mark System Survey with List and Police Jury Extract Attachment; Letter dated 01/23/1987 regarding request for and conversation on benchmark definition enclosure; Routing slip dated 02/11/1987, handwritten note dated 02/11/1987 regarding explanation. |
| | | | | Bank, Susan | FEMA OGC | Miller, Matt | US FEMA | |
| | | | | Bush, Rebecca A | Adams & Reese | Bank, Susan | US FEMA Office of General Counsel | |
| | | | | Torres, Sidney D | St Bernard Parish Notary Public | Shreves, Bruce | | |
| | | | | Cazauler, Martha | St Bernard Parish Police Jury | | | |
| | | | | Salvador | St Bernard Parish Police Jury | Guenoit, Marcel | | |
| | | | | Munster, Louis P | St Bernard Parish Police Jury | Farber, David | St Bernard Planning Commission | |
| | | | | Sayes, Malcolm O | N Y & Associates | Stewart, Karen | US DOJ Civil Division | |
| | | | | Kleinpeter. Gearge C | Burk & Associates | Dan | | |
| | | | | Dixon, Randall | St Bernard Parish | Susan | | |
| | | | | Anson, Peggy | St Bernard Parish | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
August 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dunskee, Joyce | St Bernard Parish | | | |
| | | | | Orr, Winnie | St Bernard Parish | | | |
| | | | | Dauterive, V J | St Bernard Parish Police Jury Office of Secretary/Treasurer | | | |
| | | | | Matt | | | | |
| | | | | Gruntz, Louis G | Jefferson Parish | | | |
| FMA-810-000001613 | FMA-810-000001616 | Attorney-Client | 19851107 | Vickstrom, Dan | Dewberry & Davis | Goranflo, Brenda G | US Department of Justice | Memorandum regarding Concerns Regarding Jefferson Parish's Master Drainage Studies. |