Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B03-00288070 | OLD-LVS-B03-00288070 | 3 | 6/30/2001 | FY 2001 BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283713 | OLD-LVS-B04-00283714 | 4 | 3/31/2001 | FY 2001 PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283758 | OLD-LVS-B04-00283761 | 4 | 5/5/2001 | FY 2001 PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283877 | OLD-LVS-B04-00283878 | 4 | 2/28/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283950 | OLD-LVS-B04-00283950 | 4 | 1/5/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283952 | OLD-LVS-B04-00283953 | 4 | 1/31/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283954 | OLD-LVS-B04-00283955 | 4 | 1/31/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284159 | OLD-LVS-B04-00284159 | 4 | 12/31/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284160 | OLD-LVS-B04-00284169 | 4 | 1/10/2001 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284170 | OLD-LVS-B04-00284170 | 4 | 12/31/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284217 | OLD-LVS-B04-00284217 | 4 | 11/30/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284401 | OLD-LVS-B04-00284401 | 4 | 9/30/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284402 | OLD-LVS-B04-00284409 | 4 | 10/12/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284495 | OLD-LVS-B04-00284496 | 4 | 8/31/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284588 | OLD-LVS-B04-00284592 | 4 | 7/31/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284593 | OLD-LVS-B04-00284599 | 4 | 8/5/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284600 | OLD-LVS-B04-00284600 | 4 | 7/25/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284617 | OLD-LVS-B04-00284617 | 4 | 7/19/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284621 | OLD-LVS-B04-00284621 | 4 | 7/19/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284624 | OLD-LVS-B04-00284624 | 4 | 7/20/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284627 | OLD-LVS-B04-00284627 | 4 | 7/26/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284633 | OLD-LVS-B04-00284633 | 4 | 7/27/2000 | PROFESSIONAL SERVICES JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284635 | OLD-LVS-B04-00284635 | 4 | 7/27/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285700 | OLD-LVS-B09-00285700 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285701 | OLD-LVS-B09-00285701 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285702 | OLD-LVS-B09-00285702 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285703 | OLD-LVS-B09-00285703 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285704 | OLD-LVS-B09-00285704 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285705 | OLD-LVS-B09-00285705 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285706 | OLD-LVS-B09-00285706 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285707 | OLD-LVS-B09-00285707 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285708 | OLD-LVS-B09-00285708 | 9 | 12/16/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285718 | OLD-LVS-B09-00285718 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285719 | OLD-LVS-B09-00285719 | 9 | 12/6/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285720 | OLD-LVS-B09-00285720 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285721 | OLD-LVS-B09-00285721 | 9 | 12/6/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285722 | OLD-LVS-B09-00285722 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285723 | OLD-LVS-B09-00285723 | 9 | 12/6/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285724 | OLD-LVS-B09-00285724 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285725 | OLD-LVS-B09-00285725 | 9 | 12/6/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285726 | OLD-LVS-B09-00285726 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285727 | OLD-LVS-B09-00285727 | 9 | 12/6/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285728 | OLD-LVS-B09-00285728 | 9 | 11/24/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285730 | OLD-LVS-B09-00285731 | 9 | 12/1/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-LVS-B09-00285813 | OLD-LVS-B09-00285814 | 9 | 11/10/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285820 | OLD-LVS-B09-00285820 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285821 | OLD-LVS-B09-00285821 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285822 | OLD-LVS-B09-00285822 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285823 | OLD-LVS-B09-00285823 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285824 | OLD-LVS-B09-00285824 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285825 | OLD-LVS-B09-00285825 | 9 | 10/29/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285826 | OLD-LVS-B09-00285826 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285827 | OLD-LVS-B09-00285827 | 9 | 10/29/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285828 | OLD-LVS-B09-00285828 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285829 | OLD-LVS-B09-00285829 | 9 | 10/29/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285830 | OLD-LVS-B09-00285830 | 9 | 11/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285831 | OLD-LVS-B09-00285831 | 9 | 10/29/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285835 | OLD-LVS-B09-00285835 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285836 | OLD-LVS-B09-00285836 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285837 | OLD-LVS-B09-00285837 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285838 | OLD-LVS-B09-00285838 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285839 | OLD-LVS-B09-00285839 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285840 | OLD-LVS-B09-00285840 | 9 | 10/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285842 | OLD-LVS-B09-00285842 | 9 | 10/20/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285843 | OLD-LVS-B09-00285844 | 9 | 10/20/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285854 | OLD-LVS-B09-00285855 | 9 | 10/13/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00285864 | OLD-LVS-B09-00285864 | 9 | 10/5/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285865 | OLD-LVS-B09-00285865 | 9 | 9/24/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285875 | OLD-LVS-B09-00285875 | 9 | 9/3/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285880 | OLD-LVS-B09-00285880 | 9 | 8/19/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285888 | OLD-LVS-B09-00285888 | 9 | 8/24/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285890 | OLD-LVS-B09-00285890 | 9 | 8/16/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285896 | OLD-LVS-B09-00285896 | 9 | 8/10/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285897 | OLD-LVS-B09-00285897 | 9 | 7/30/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285898 | OLD-LVS-B09-00285898 | 9 | 8/6/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285899 | OLD-LVS-B09-00285899 | 9 | 8/10/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285900 | OLD-LVS-B09-00285900 | 9 | 7/30/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285904 | OLD-LVS-B09-00285906 | 9 | 7/31/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285908 | OLD-LVS-B09-00285908 | 9 | 6/24/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00285911 | OLD-LVS-B09-00285911 | 9 | 7/22/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285912 | OLD-LVS-B09-00285912 | 9 | 7/22/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285913 | OLD-LVS-B09-00285913 | 9 | 7/23/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285914 | OLD-LVS-B09-00285914 | 9 | 7/23/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285915 | OLD-LVS-B09-00285915 | 9 | 7/22/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285916 | OLD-LVS-B09-00285916 | 9 | 7/22/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B09-00285917 | OLD-LVS-B09-00285917 | 9 | 7/21/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285961 | OLD-LVS-B09-00285975 | 9 | 7/19/2000 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286035 | OLD-LVS-B09-00286035 | 9 | 10/8/1999 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00286036 | OLD-LVS-B09-00286036 | 9 | 10/7/1999 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286480 | OLD-LVS-B09-00286480 | 9 | 1/8/2002 | UNNAMED FOLDER #01,  BOX09 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283162 | OLD-LVS-B16-00283162 | 16 | 5/21/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283164 | OLD-LVS-B16-00283164 | 16 | 6/18/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283185 | OLD-LVS-B16-00283186 | 16 | 6/7/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283187 | OLD-LVS-B16-00283187 | 16 | 6/3/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283188 | OLD-LVS-B16-00283188 | 16 | 5/29/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283190 | OLD-LVS-B16-00283191 | 16 | 6/21/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283192 | OLD-LVS-B16-00283193 | 16 | 6/25/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283195 | OLD-LVS-B16-00283195 | 16 | 6/24/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283197 | OLD-LVS-B16-00283198 | 16 | 7/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283208 | OLD-LVS-B16-00283209 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283211 | OLD-LVS-B16-00283212 | 16 | 7/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283214 | OLD-LVS-B16-00283215 | 16 | 6/28/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283217 | OLD-LVS-B16-00283218 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283220 | OLD-LVS-B16-00283220 | 16 | 1/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283252 | OLD-LVS-B16-00283252 | 16 | 1/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283388 | OLD-LVS-B16-00283388 | 16 | 2/28/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283390 | OLD-LVS-B16-00283390 | 16 | 2/28/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283462 | OLD-LVS-B16-00283462 | 16 | 3/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B16-00283463 | OLD-LVS-B16-00283463 | 16 | 3/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283542 | OLD-LVS-B16-00283542 | 16 | 3/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283543 | OLD-LVS-B16-00283543 | 16 | 3/31/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283559 | OLD-LVS-B16-00283561 | 16 | 3/21/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | WORK PRODUCT | 4/21/2008 |
| OLD-LVS-B02-00281831 | OLD-LVS-B02-00281853 | 2 | 5/17/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281881 | OLD-LVS-B02-00281887 | 2 | 1/24/2002 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281901 | OLD-LVS-B02-00281901 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281902 | OLD-LVS-B02-00281902 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281903 | OLD-LVS-B02-00281903 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281904 | OLD-LVS-B02-00281904 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281905 | OLD-LVS-B02-00281905 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281906 | OLD-LVS-B02-00281906 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281907 | OLD-LVS-B02-00281907 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281910 | OLD-LVS-B02-00281910 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281926 | OLD-LVS-B02-00281940 | 2 | 11/17/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B02-00281957 | OLD-LVS-B02-00281972 | 2 | 10/19/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287665 | OLD-LVS-B03-00287665 | 3 | 7/1/2001 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287666 | OLD-LVS-B03-00287667 | 3 | 7/1/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287668 | OLD-LVS-B03-00287669 | 3 | 7/1/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287670 | OLD-LVS-B03-00287670 | 3 | 7/1/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287671 | OLD-LVS-B03-00287671 | 3 | 7/1/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287704 | OLD-LVS-B03-00287711 | 3 | 10/20/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287717 | OLD-LVS-B03-00287717 | 3 | 11/5/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287718 | OLD-LVS-B03-00287718 | 3 | 11/5/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B03-00287719 | OLD-LVS-B03-00287719 | 3 | 11/5/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287723 | OLD-LVS-B03-00287723 | 3 | 10/20/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287724 | OLD-LVS-B03-00287724 | 3 | 9/14/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287725 | OLD-LVS-B03-00287725 | 3 | 9/19/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287736 | OLD-LVS-B03-00287736 | 3 | 7/1/2001 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287737 | OLD-LVS-B03-00287737 | 3 | 7/1/2001 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287738 | OLD-LVS-B03-00287738 | 3 | 7/1/2001 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287739 | OLD-LVS-B03-00287739 | 3 | 12/15/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00287740 | OLD-LVS-B03-00287740 | 3 | 12/15/2000 | FY 2002 BUDGET | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B03-00287741 | OLD-LVS-B03-00287741 | 3 | 12/5/2000 | FY 2002 BUDGET | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B03-00288082 | OLD-LVS-B03-00288082 | 3 | 6/30/2001 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00288086 | OLD-LVS-B03-00288086 | 3 | 6/30/2001 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B03-00288090 | OLD-LVS-B03-00288090 | 3 | 6/30/2001 | FY 2001  BUDGET (NO FILE FOLDER) | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283638 | OLD-LVS-B04-00283639 | 4 | 4/30/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283648 | OLD-LVS-B04-00283652 | 4 | 5/18/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B02-00281909 | OLD-LVS-B02-00281909 | 2 | 12/14/2001 | FY 2002  ACCOUNTS PAYABLE RECONCILATION | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B04-00283654 | OLD-LVS-B04-00283654 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283657 | OLD-LVS-B04-00283657 | 4 | 4/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283715 | OLD-LVS-B04-00283715 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283720 | OLD-LVS-B04-00283720 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283722 | OLD-LVS-B04-00283722 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283723 | OLD-LVS-B04-00283723 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283726 | OLD-LVS-B04-00283726 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283729 | OLD-LVS-B04-00283729 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283732 | OLD-LVS-B04-00283732 | 4 | 3/8/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283735 | OLD-LVS-B04-00283735 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283738 | OLD-LVS-B04-00283738 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283741 | OLD-LVS-B04-00283741 | 4 | 3/8/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-LVS-B04-00283744 | OLD-LVS-B04-00283744 | 4 | 3/26/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283747 | OLD-LVS-B04-00283747 | 4 | 3/8/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283749 | OLD-LVS-B04-00283749 | 4 | 4/2/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283750 | OLD-LVS-B04-00283750 | 4 | 4/2/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283752 | OLD-LVS-B04-00283752 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283753 | OLD-LVS-B04-00283753 | 4 | 3/8/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283755 | OLD-LVS-B04-00283755 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283756 | OLD-LVS-B04-00283756 | 4 | 3/8/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283856 | OLD-LVS-B04-00283858 | 4 | 2/28/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283879 | OLD-LVS-B04-00283879 | 4 | 2/9/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283880 | OLD-LVS-B04-00283880 | 4 | 2/9/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283882 | OLD-LVS-B04-00283882 | 4 | 2/9/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283883 | OLD-LVS-B04-00283883 | 4 | 2/9/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283885 | OLD-LVS-B04-00283885 | 4 | 2/21/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283957 | OLD-LVS-B04-00283957 | 4 | 1/12/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283959 | OLD-LVS-B04-00283959 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283960 | OLD-LVS-B04-00283960 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283962 | OLD-LVS-B04-00283962 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283963 | OLD-LVS-B04-00283963 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283965 | OLD-LVS-B04-00283965 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283966 | OLD-LVS-B04-00283966 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283968 | OLD-LVS-B04-00283968 | 4 | 1/24/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283969 | OLD-LVS-B04-00283969 | 4 | 1/24/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283971 | OLD-LVS-B04-00283971 | 4 | 1/26/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283972 | OLD-LVS-B04-00283972 | 4 | 1/26/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283974 | OLD-LVS-B04-00283974 | 4 | 1/26/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283975 | OLD-LVS-B04-00283975 | 4 | 1/26/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283977 | OLD-LVS-B04-00283977 | 4 | 1/24/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283978 | OLD-LVS-B04-00283978 | 4 | 1/23/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283980 | OLD-LVS-B04-00283980 | 4 | 1/24/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283981 | OLD-LVS-B04-00283981 | 4 | 1/24/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284171 | OLD-LVS-B04-00284171 | 4 | 12/28/2001 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284172 | OLD-LVS-B04-00284172 | 4 | 12/28/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284174 | OLD-LVS-B04-00284174 | 4 | 12/22/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284175 | OLD-LVS-B04-00284175 | 4 | 12/19/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284177 | OLD-LVS-B04-00284177 | 4 | 12/22/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284178 | OLD-LVS-B04-00284178 | 4 | 12/20/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284180 | OLD-LVS-B04-00284180 | 4 | 12/22/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284181 | OLD-LVS-B04-00284181 | 4 | 12/20/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284183 | OLD-LVS-B04-00284183 | 4 | 12/22/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284184 | OLD-LVS-B04-00284184 | 4 | 12/19/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284186 | OLD-LVS-B04-00284186 | 4 | 12/22/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284187 | OLD-LVS-B04-00284187 | 4 | 12/20/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284234 | OLD-LVS-B04-00284234 | 4 | 10/31/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284235 | OLD-LVS-B04-00284235 | 4 | 10/31/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284237 | OLD-LVS-B04-00284237 | 4 | 10/6/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284238 | OLD-LVS-B04-00284238 | 4 | 10/5/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284240 | OLD-LVS-B04-00284240 | 4 | 10/16/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284241 | OLD-LVS-B04-00284241 | 4 | 10/10/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284243 | OLD-LVS-B04-00284243 | 4 | 10/31/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284244 | OLD-LVS-B04-00284244 | 4 | 10/26/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284246 | OLD-LVS-B04-00284246 | 4 | 10/16/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284247 | OLD-LVS-B04-00284247 | 4 | 10/10/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284250 | OLD-LVS-B04-00284250 | 4 | 10/16/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284251 | OLD-LVS-B04-00284251 | 4 | 10/10/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284309 | OLD-LVS-B04-00284309 | 4 | 11/22/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284310 | OLD-LVS-B04-00284313 | 4 | 7/1/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284364 | OLD-LVS-B04-00284364 | 4 | 11/22/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284365 | OLD-LVS-B04-00284367 | 4 | 7/1/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284368 | OLD-LVS-B04-00284368 | 4 | 10/16/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284369 | OLD-LVS-B04-00284371 | 4 | 9/30/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284372 | OLD-LVS-B04-00284374 | 4 | 9/30/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284375 | OLD-LVS-B04-00284375 | 4 | 9/30/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284410 | OLD-LVS-B04-00284410 | 4 | 9/29/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284412 | OLD-LVS-B04-00284412 | 4 | 9/15/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284413 | OLD-LVS-B04-00284413 | 4 | 9/15/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284415 | OLD-LVS-B04-00284415 | 4 | 9/15/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284416 | OLD-LVS-B04-00284416 | 4 | 9/14/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284418 | OLD-LVS-B04-00284418 | 4 | 9/15/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284419 | OLD-LVS-B04-00284419 | 4 | 9/14/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284421 | OLD-LVS-B04-00284421 | 4 | 9/29/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284497 | OLD-LVS-B04-00284497 | 4 | 8/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284499 | OLD-LVS-B04-00284499 | 4 | 8/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284501 | OLD-LVS-B04-00284501 | 4 | 8/25/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284503 | OLD-LVS-B04-00284503 | 4 | 8/22/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284505 | OLD-LVS-B04-00284505 | 4 | 8/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284506 | OLD-LVS-B04-00284506 | 4 | 8/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284508 | OLD-LVS-B04-00284508 | 4 | 8/4/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284509 | OLD-LVS-B04-00284509 | 4 | 8/22/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284511 | OLD-LVS-B04-00284511 | 4 | 8/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284513 | OLD-LVS-B04-00284519 | 4 | 9/5/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284601 | OLD-LVS-B04-00284601 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284602 | OLD-LVS-B04-00284602 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284603 | OLD-LVS-B04-00284603 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284607 | OLD-LVS-B04-00284607 | 4 | 7/17/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284616 | OLD-LVS-B04-00284616 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284619 | OLD-LVS-B04-00284619 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284620 | OLD-LVS-B04-00284620 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284623 | OLD-LVS-B04-00284623 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284626 | OLD-LVS-B04-00284626 | 4 | 7/28/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284629 | OLD-LVS-B04-00284629 | 4 | 7/28/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284632 | OLD-LVS-B04-00284632 | 4 | 7/28/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284637 | OLD-LVS-B04-00284637 | 4 | 7/10/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284836 | OLD-LVS-B04-00284839 | 4 | 07/00/1999 | FISCAL YEAR 2000    PER DIEM | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00285717 | OLD-LVS-B09-00285717 | 9 | 12/6/1999 | CORRESPONDENCE    JULY - DECEMBER 1999 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286444 | OLD-LVS-B09-00286444 | 9 | 11/26/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286445 | OLD-LVS-B09-00286447 | 9 | 9/11/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286448 | OLD-LVS-B09-00286448 | 9 | 11/26/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286449 | OLD-LVS-B09-00286451 | 9 | 9/19/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B09-00286452 | OLD-LVS-B09-00286455 | 9 | 9/30/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286457 | OLD-LVS-B09-00286460 | 9 | 10/2/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286456 | OLD-LVS-B09-00286456 | 9 | 11/26/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286461 | OLD-LVS-B09-00286461 | 9 | 11/26/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B09-00286462 | OLD-LVS-B09-00286463 | 9 | 10/9/2001 | UNNAMED FOLDER #01, BOX09 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B16-00283069 | OLD-LVS-B16-00283071 | 16 | 6/20/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283072 | OLD-LVS-B16-00283074 | 16 | 6/7/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283157 | OLD-LVS-B16-00283158 | 16 | 7/3/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283160 | OLD-LVS-B16-00283160 | 16 | 5/8/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283163 | OLD-LVS-B16-00283163 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283169 | OLD-LVS-B16-00283170 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283172 | OLD-LVS-B16-00283173 | 16 | 7/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283179 | OLD-LVS-B16-00283180 | 16 | 7/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B16-00283194 | OLD-LVS-B16-00283194 | 16 | 7/30/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01156 | OLD-MRGO-B08M-01156 | 8 | 4/7/2007 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00385 | OLD-MRGO-B17-00386 | 17 | 3/24/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00393 | OLD-MRGO-B17-00393 | 17 | 3/19/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00422 | OLD-MRGO-B17-00423 | 17 | 3/20/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00459 | OLD-MRGO-B17-00459 | 17 | 3/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00460 | OLD-MRGO-B17-00460 | 17 | 3/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00461 | OLD-MRGO-B17-00461 | 17 | 3/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00472 | OLD-MRGO-B17-00473 | 17 | 10/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00474 | OLD-MRGO-B17-00475 | 17 | 10/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00476 | OLD-MRGO-B17-00476 | 17 | 3/13/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00477 | OLD-MRGO-B17-00481 | 17 | 3/10/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00482 | OLD-MRGO-B17-00482 | 17 | 3/13/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00483 | OLD-MRGO-B17-00483 | 17 | 3/6/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00484 | OLD-MRGO-B17-00484 | 17 | 3/13/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00485 | OLD-MRGO-B17-00486 | 17 | 3/18/1995 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00487 | OLD-MRGO-B17-00489 | 17 | 3/18/1995 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00490 | OLD-MRGO-B17-00491 | 17 | 3/18/1995 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00492 | OLD-MRGO-B17-00492 | 17 | 3/18/1995 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00493 | OLD-MRGO-B17-00493 | 17 | 3/18/1995 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00494 | OLD-MRGO-B17-00494 | 17 | 3/13/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00507 | OLD-MRGO-B17-00507 | 17 | 3/11/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00508 | OLD-MRGO-B17-00508 | 17 | 3/11/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00516 | OLD-MRGO-B17-00516 | 17 | 3/10/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00522 | OLD-MRGO-B17-00522 | 17 | 3/10/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00532 | OLD-MRGO-B17-00532 | 17 | 3/5/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00533 | OLD-MRGO-B17-00533 | 17 | 3/5/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00535 | OLD-MRGO-B17-00535 | 17 | 3/4/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00537 | OLD-MRGO-B17-00537 | 17 | 3/4/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00543 | OLD-MRGO-B17-00543 | 17 | 10/17/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00549 | OLD-MRGO-B17-00549 | 17 | 3/3/1998 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00550 | OLD-MRGO-B17-00554 | 17 | 00/00/1994 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00556 | OLD-MRGO-B17-00556 | 17 | 5/11/1994 | FY '98 READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00564 | OLD-MRGO-B17-00564 | 17 | 7/23/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00565 | OLD-MRGO-B17-00565 | 17 | 7/23/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00606 | OLD-MRGO-B17-00606 | 17 | 4/24/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00610 | OLD-MRGO-B17-00611 | 17 | 4/22/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00628 | OLD-MRGO-B17-00628 | 17 | 4/15/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00664 | OLD-MRGO-B17-00664 | 17 | 2/28/1998 | FY '98 READING FILES - APRIL '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00671 | OLD-MRGO-B17-00671 | 17 | 4/2/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00680 | OLD-MRGO-B17-00680 | 17 | 5/29/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00682 | OLD-MRGO-B17-00682 | 17 | 5/29/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00683 | OLD-MRGO-B17-00683 | 17 | 5/29/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00709 | OLD-MRGO-B17-00709 | 17 | 5/15/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00710 | OLD-MRGO-B17-00710 | 17 | 5/15/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00711 | OLD-MRGO-B17-00712 | 17 | 5/14/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00713 | OLD-MRGO-B17-00714 | 17 | 5/14/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00715 | OLD-MRGO-B17-00716 | 17 | 5/14/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00717 | OLD-MRGO-B17-00718 | 17 | 5/14/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00733 | OLD-MRGO-B17-00733 | 17 | 5/8/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00741 | OLD-MRGO-B17-00743 | 17 | 3/31/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00750 | OLD-MRGO-B17-00750 | 17 | 5/1/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00751 | OLD-MRGO-B17-00751 | 17 | 5/1/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00823 | OLD-MRGO-B17-00823 | 17 | 7/16/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00846 | OLD-MRGO-B17-00847 | 17 | 7/16/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00848 | OLD-MRGO-B17-00849 | 17 | 7/16/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00850 | OLD-MRGO-B17-00851 | 17 | 7/16/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00860 | OLD-MRGO-B17-00860 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00861 | OLD-MRGO-B17-00861 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00871 | OLD-MRGO-B17-00871 | 17 | 7/7/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00943 | OLD-MRGO-B17-00944 | 17 | 8/14/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00952 | OLD-MRGO-B17-00952 | 17 | 8/13/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00953 | OLD-MRGO-B17-00953 | 17 | 8/10/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00954 | OLD-MRGO-B17-00956 | 17 | 6/17/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00957 | OLD-MRGO-B17-00957 | 17 | 8/3/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00977 | OLD-MRGO-B17-00977 | 17 | 8/6/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00978 | OLD-MRGO-B17-00978 | 17 | 8/6/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01016 | OLD-MRGO-B17-01016 | 17 | 8/5/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01017 | OLD-MRGO-B17-01019 | 17 | 6/30/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01036 | OLD-MRGO-B17-01036 | 17 | 7/27/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01040 | OLD-MRGO-B17-01040 | 17 | 8/3/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-01098 | OLD-MRGO-B17-01098 | 17 | 10/8/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01099 | OLD-MRGO-B17-01099 | 17 | 10/5/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01203 | OLD-MRGO-B17-01203 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01204 | OLD-MRGO-B17-01204 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01215 | OLD-MRGO-B17-01222 | 17 | 9/17/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-01223 | OLD-MRGO-B17-01223 | 17 | 10/1/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01224 | OLD-MRGO-B17-01226 | 17 | 08/00/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01268 | OLD-MRGO-B17-01268 | 17 | 11/24/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01273 | OLD-MRGO-B17-01273 | 17 | 11/23/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01283 | OLD-MRGO-B17-01283 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01284 | OLD-MRGO-B17-01286 | 17 | 9/30/1999 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01317 | OLD-MRGO-B17-01317 | 17 | 11/10/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01318 | OLD-MRGO-B17-01318 | 17 | 11/10/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01320 | OLD-MRGO-B17-01320 | 17 | 11/10/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01342 | OLD-MRGO-B17-01342 | 17 | 12/17/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01343 | OLD-MRGO-B17-01345 | 17 | 10/31/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01376 | OLD-MRGO-B17-01376 | 17 | 12/2/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01377 | OLD-MRGO-B17-01377 | 17 | 12/2/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00534 | OLD-MRGO-B17-00534 | 17 | 2/27/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00536 | OLD-MRGO-B17-00536 | 17 | 2/27/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00538 | OLD-MRGO-B17-00538 | 17 | 00/00/1994 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00539 | OLD-MRGO-B17-00539 | 17 | 00/00/1994 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00667 | OLD-MRGO-B17-00667 | 17 | 4/3/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00668 | OLD-MRGO-B17-00668 | 17 | 4/3/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00669 | OLD-MRGO-B17-00669 | 17 | 3/27/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00670 | OLD-MRGO-B17-00670 | 17 | 4/2/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00685 | OLD-MRGO-B17-00685 | 17 | 5/29/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00686 | OLD-MRGO-B17-00688 | 17 | 00/00/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00689 | OLD-MRGO-B17-00689 | 17 | 00/00/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00690 | OLD-MRGO-B17-00690 | 17 | 00/00/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-00752 | OLD-MRGO-B17-00752 | 17 | 5/1/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00753 | OLD-MRGO-B17-00753 | 17 | 4/24/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00754 | OLD-MRGO-B17-00754 | 17 | 5/1/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00755 | OLD-MRGO-B17-00755 | 17 | 4/24/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00756 | OLD-MRGO-B17-00756 | 17 | 5/1/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00757 | OLD-MRGO-B17-00757 | 17 | 4/24/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00779 | OLD-MRGO-B17-00779 | 17 | 7/28/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00781 | OLD-MRGO-B17-00781 | 17 | 7/27/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00784 | OLD-MRGO-B17-00784 | 17 | 7/27/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00824 | OLD-MRGO-B17-00824 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-00825 | OLD-MRGO-B17-00825 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00826 | OLD-MRGO-B17-00826 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00827 | OLD-MRGO-B17-00827 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00828 | OLD-MRGO-B17-00828 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00829 | OLD-MRGO-B17-00829 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00830 | OLD-MRGO-B17-00830 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00831 | OLD-MRGO-B17-00831 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00832 | OLD-MRGO-B17-00832 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00833 | OLD-MRGO-B17-00833 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00834 | OLD-MRGO-B17-00834 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00835 | OLD-MRGO-B17-00835 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00836 | OLD-MRGO-B17-00836 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00837 | OLD-MRGO-B17-00837 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00838 | OLD-MRGO-B17-00838 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00839 | OLD-MRGO-B17-00839 | 17 | 6/29/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00863 | OLD-MRGO-B17-00863 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00864 | OLD-MRGO-B17-00864 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B17-00872 | OLD-MRGO-B17-00872 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00898 | OLD-MRGO-B17-00898 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00899 | OLD-MRGO-B17-00899 | 17 | 6/30/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00900 | OLD-MRGO-B17-00900 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00901 | OLD-MRGO-B17-00901 | 17 | 6/30/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00902 | OLD-MRGO-B17-00902 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00903 | OLD-MRGO-B17-00903 | 17 | 6/30/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00904 | OLD-MRGO-B17-00904 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00905 | OLD-MRGO-B17-00905 | 17 | 6/30/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00906 | OLD-MRGO-B17-00906 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00907 | OLD-MRGO-B17-00907 | 17 | 6/30/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00935 | OLD-MRGO-B17-00935 | 17 | 8/26/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00936 | OLD-MRGO-B17-00936 | 17 | 8/25/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00937 | OLD-MRGO-B17-00937 | 17 | 8/25/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00938 | OLD-MRGO-B17-00938 | 17 | 8/18/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-00939 | OLD-MRGO-B17-00939 | 17 | 8/18/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01049 | OLD-MRGO-B17-01049 | 17 | 9/22/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01088 | OLD-MRGO-B17-01088 | 17 | 10/19/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01089 | OLD-MRGO-B17-01089 | 17 | 10/19/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01093 | OLD-MRGO-B17-01093 | 17 | 10/19/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01094 | OLD-MRGO-B17-01094 | 17 | 10/19/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01107 | OLD-MRGO-B17-01108 | 17 | 10/15/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01110 | OLD-MRGO-B17-01110 | 17 | 10/14/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01134 | OLD-MRGO-B17-01134 | 17 | 10/8/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01135 | OLD-MRGO-B17-01135 | 17 | 10/12/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01136 | OLD-MRGO-B17-01136 | 17 | 10/8/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B17-01137 | OLD-MRGO-B17-01137 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01206 | OLD-MRGO-B17-01207 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01208 | OLD-MRGO-B17-01211 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01212 | OLD-MRGO-B17-01213 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01257 | OLD-MRGO-B17-01258 | 17 | 11/25/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01259 | OLD-MRGO-B17-01259 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01274 | OLD-MRGO-B17-01274 | 17 | 10/30/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01277 | OLD-MRGO-B17-01277 | 17 | 10/27/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01278 | OLD-MRGO-B17-01278 | 17 | 11/23/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01279 | OLD-MRGO-B17-01279 | 17 | 11/20/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01287 | OLD-MRGO-B17-01287 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01288 | OLD-MRGO-B17-01288 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01289 | OLD-MRGO-B17-01289 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01332 | OLD-MRGO-B17-01332 | 17 | 11/5/1992 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01333 | OLD-MRGO-B17-01333 | 17 | 11/4/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01334 | OLD-MRGO-B17-01334 | 17 | 11/4/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01335 | OLD-MRGO-B17-01335 | 17 | 11/4/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01338 | OLD-MRGO-B17-01338 | 17 | 12/23/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01339 | OLD-MRGO-B17-01339 | 17 | 12/23/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01340 | OLD-MRGO-B17-01340 | 17 | 12/23/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01346 | OLD-MRGO-B17-01346 | 17 | 12/17/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01347 | OLD-MRGO-B17-01347 | 17 | 12/15/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01348 | OLD-MRGO-B17-01348 | 17 | 12/14/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01349 | OLD-MRGO-B17-01349 | 17 | 12/14/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01350 | OLD-MRGO-B17-01350 | 17 | 12/14/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01351 | OLD-MRGO-B17-01351 | 17 | 12/14/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01353 | OLD-MRGO-B17-01353 | 17 | 12/14/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01354 | OLD-MRGO-B17-01354 | 17 | 12/11/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01360 | OLD-MRGO-B17-01360 | 17 | 12/9/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01361 | OLD-MRGO-B17-01361 | 17 | 12/9/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01368 | OLD-MRGO-B17-01368 | 17 | 12/8/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01369 | OLD-MRGO-B17-01369 | 17 | 12/8/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01370 | OLD-MRGO-B17-01370 | 17 | 12/3/1998 | FY '99  READING FILES | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01375 | OLD-MRGO-B17-01375 | 17 | 12/2/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B07M-00331 | OLD-MRGO-B07M-00331 | 7 | 4/11/2007 | CORRESPONDENCE   JAN - APRIL 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01185 | OLD-MRGO-B08M-01185 | 8 | 00/00/0000 | LOUIE DURR   JAN - DEC - 06  OFFICE MEMO (OUTSIDE CONTRACTORS) | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B01S-00534 | OLD-MRGO-B01S-00534 | 1 | 5/8/2007 | MISC  ITEMS   POST KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B01S-01262 | OLD-MRGO-B01S-01262 | 1 | 4/30/2006 | W-12 CLOSED   05/01/06 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00044 | OLD-MRGO-B07M-00044 | 7 | 4/18/2006 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00045 | OLD-MRGO-B07M-00045 | 7 | 4/18/2006 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00048 | OLD-MRGO-B07M-00048 | 7 | 4/11/2006 | INFO C.O.E. | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00145 | OLD-MRGO-B07M-00145 | 7 | 8/9/2006 | DOTD  2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B07M-00146 | OLD-MRGO-B07M-00146 | 7 | 8/14/2006 | DOTD  2006 - 2007 | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B07M-00147 | OLD-MRGO-B07M-00147 | 7 | 8/14/2006 | DOTD  2006 - 2007 | MAINTENANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B07M-00573 | OLD-MRGO-B07M-00573 | 7 | 12/7/2007 | L DURR 2007 (08/12/2007) | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00074 | OLD-MRGO-B08M-00074 | 8 | 9/26/2006 | US ARMY CORPS OF ENGINEER 2005 - 2006 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00344 | OLD-MRGO-B08M-00344 | 8 | 7/24/2007 | US ARMY CORPS OF ENGINEER 2005 - 2006 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00387 | OLD-MRGO-B08M-00387 | 8 | 12/8/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00391 | OLD-MRGO-B08M-00392 | 8 | 12/8/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00483 | OLD-MRGO-B08M-00483 | 8 | 11/8/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00556 | OLD-MRGO-B08M-00556 | 8 | 12/27/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00671 | OLD-MRGO-B08M-00671 | 8 | 10/4/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00674 | OLD-MRGO-B08M-00674 | 8 | 10/4/2006 | LOUIE DURR OUTSIDE CONTRACTOR'S 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00697 | OLD-MRGO-B08M-00697 | 8 | 12/15/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00708 | OLD-MRGO-B08M-00708 | 8 | 12/11/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00711 | OLD-MRGO-B08M-00711 | 8 | 12/6/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00721 | OLD-MRGO-B08M-00721 | 8 | 11/8/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00722 | OLD-MRGO-B08M-00722 | 8 | 6/1/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00723 | OLD-MRGO-B08M-00723 | 8 | 5/24/2006 | E-MAIL  2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B08M-00724 | OLD-MRGO-B08M-00724 | 8 | 5/19/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-00740 | OLD-MRGO-B08M-00740 | 8 | 1/25/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00769 | OLD-MRGO-B08M-00769 | 8 | 11/3/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00770 | OLD-MRGO-B08M-00770 | 8 | 11/3/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00771 | OLD-MRGO-B08M-00772 | 8 | 11/2/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B08M-00773 | OLD-MRGO-B08M-00774 | 8 | 10/26/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00780 | OLD-MRGO-B08M-00780 | 8 | 10/4/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00782 | OLD-MRGO-B08M-00782 | 8 | 11/13/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00792 | OLD-MRGO-B08M-00792 | 8 | 2/2/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00794 | OLD-MRGO-B08M-00795 | 8 | 2/5/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00796 | OLD-MRGO-B08M-00797 | 8 | 2/5/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00833 | OLD-MRGO-B08M-00833 | 8 | 2/14/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00864 | OLD-MRGO-B08M-00864 | 8 | 12/11/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00877 | OLD-MRGO-B08M-00877 | 8 | 3/5/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00909 | OLD-MRGO-B08M-00909 | 8 | 4/28/2006 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00924 | OLD-MRGO-B08M-00925 | 8 | 3/14/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00931 | OLD-MRGO-B08M-00933 | 8 | 3/14/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-00960 | OLD-MRGO-B08M-00960 | 8 | 3/8/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01007 | OLD-MRGO-B08M-01007 | 8 | 2/9/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B08M-01106 | OLD-MRGO-B08M-01106 | 8 | 3/21/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01123 | OLD-MRGO-B08M-01123 | 8 | 3/13/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01137 | OLD-MRGO-B08M-01137 | 8 | 3/19/2007 | E-MAIL 2006 - 2007 | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|------------------|
| OLD-LVS-B04-00284121 | OLD-LVS-B04-00284121 | 4 | 1/17/2001 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283949 | OLD-LVS-B04-00283949 | 4 | 1/5/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283951 | OLD-LVS-B04-00283951 | 4 | 12/21/2000 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284422 | OLD-LVS-B04-00284422 | 4 | 9/27/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284498 | OLD-LVS-B04-00284498 | 4 | 8/4/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284500 | OLD-LVS-B04-00284500 | 4 | 8/4/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284502 | OLD-LVS-B04-00284502 | 4 | 8/14/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284504 | OLD-LVS-B04-00284504 | 4 | 8/14/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284507 | OLD-LVS-B04-00284507 | 4 | 8/7/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284510 | OLD-LVS-B04-00284510 | 4 | 8/15/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284512 | OLD-LVS-B04-00284512 | 4 | 8/4/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284618 | OLD-LVS-B04-00284618 | 4 | 7/13/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284622 | OLD-LVS-B04-00284622 | 4 | 7/13/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284625 | OLD-LVS-B04-00284625 | 4 | 7/13/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284628 | OLD-LVS-B04-00284628 | 4 | 7/21/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284630 | OLD-LVS-B04-00284630 | 4 | 7/26/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00284631 | OLD-LVS-B04-00284631 | 4 | 7/20/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284634 | OLD-LVS-B04-00284634 | 4 | 7/26/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284636 | OLD-LVS-B04-00284636 | 4 | 7/11/2000 | PROFESSIONAL SERVICES   JULY - AUGUST 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284677 | OLD-LVS-B04-00284677 | 4 | 4/4/2000 | FISCAL YEAR 2000      PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284678 | OLD-LVS-B04-00284678 | 4 | 4/3/2000 | FISCAL YEAR 2000      PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284737 | OLD-LVS-B04-00284737 | 4 | 4/4/2000 | FISCAL YEAR 2000      PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284738 | OLD-LVS-B04-00284738 | 4 | 4/3/2000 | FISCAL YEAR 2000      PER DIEM | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285881 | OLD-LVS-B09-00285881 | 9 | 8/25/1999 | CORRESPONDENCE      JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B09-00285883 | OLD-LVS-B09-00285887 | 9 | 7/21/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00285882 | OLD-LVS-B09-00285882 | 9 | 8/25/1999 | CORRESPONDENCE   JULY - DECEMBER 1999 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-LVS-B09-00286033 | OLD-LVS-B09-00286034 | 9 | 10/7/1999 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B09-00286037 | OLD-LVS-B09-00286038 | 9 | 10/7/1999 | FY 2000  CLOSE OUT  CONTRACTS PAYABLE - RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283156 | OLD-LVS-B16-00283156 | 16 | 6/5/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283159 | OLD-LVS-B16-00283159 | 16 | 7/2/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283168 | OLD-LVS-B16-00283168 | 16 | 6/10/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283171 | OLD-LVS-B16-00283171 | 16 | 7/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283178 | OLD-LVS-B16-00283178 | 16 | 7/9/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283181 | OLD-LVS-B16-00283181 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283182 | OLD-LVS-B16-00283183 | 16 | 6/21/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283184 | OLD-LVS-B16-00283184 | 16 | 5/30/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283189 | OLD-LVS-B16-00283189 | 16 | 6/18/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283196 | OLD-LVS-B16-00283196 | 16 | 7/9/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283201 | OLD-LVS-B16-00283201 | 16 | 7/19/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283204 | OLD-LVS-B16-00283204 | 16 | 6/17/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283207 | OLD-LVS-B16-00283207 | 16 | 6/10/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283210 | OLD-LVS-B16-00283210 | 16 | 7/9/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283213 | OLD-LVS-B16-00283213 | 16 | 6/20/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283216 | OLD-LVS-B16-00283216 | 16 | 6/12/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283230 | OLD-LVS-B16-00283230 | 16 | 1/22/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283233 | OLD-LVS-B16-00283233 | 16 | 12/28/2001 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283236 | OLD-LVS-B16-00283236 | 16 | 1/22/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283239 | OLD-LVS-B16-00283239 | 16 | 1/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283242 | OLD-LVS-B16-00283242 | 16 | 1/9/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283401 | OLD-LVS-B16-00283401 | 16 | 2/7/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283403 | OLD-LVS-B16-00283403 | 16 | 2/4/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283406 | OLD-LVS-B16-00283406 | 16 | 2/8/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283409 | OLD-LVS-B16-00283409 | 16 | 2/13/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283412 | OLD-LVS-B16-00283412 | 16 | 2/13/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283415 | OLD-LVS-B16-00283415 | 16 | 2/26/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283418 | OLD-LVS-B16-00283418 | 16 | 2/7/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283556 | OLD-LVS-B16-00283556 | 16 | 3/18/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283564 | OLD-LVS-B16-00283564 | 16 | 2/26/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283567 | OLD-LVS-B16-00283567 | 16 | 3/18/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B16-00283570 | OLD-LVS-B16-00283570 | 16 | 3/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283573 | OLD-LVS-B16-00283573 | 16 | 3/18/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283576 | OLD-LVS-B16-00283576 | 16 | 3/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283579 | OLD-LVS-B16-00283579 | 16 | 3/11/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283582 | OLD-LVS-B16-00283582 | 16 | 3/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283585 | OLD-LVS-B16-00283585 | 16 | 2/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00470 | OLD-MRGO-B17-00470 | 17 | 3/3/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283716 | OLD-LVS-B04-00283716 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283655 | OLD-LVS-B04-00283655 | 4 | 4/4/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283658 | OLD-LVS-B04-00283658 | 4 | 4/3/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283717 | OLD-LVS-B04-00283717 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283718 | OLD-LVS-B04-00283718 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283721 | OLD-LVS-B04-00283721 | 4 | 3/22/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283724 | OLD-LVS-B04-00283724 | 4 | 3/23/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283727 | OLD-LVS-B04-00283727 | 4 | 3/23/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283730 | OLD-LVS-B04-00283730 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283733 | OLD-LVS-B04-00283733 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283736 | OLD-LVS-B04-00283736 | 4 | 3/23/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283739 | OLD-LVS-B04-00283739 | 4 | 3/23/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283742 | OLD-LVS-B04-00283742 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283745 | OLD-LVS-B04-00283745 | 4 | 3/26/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283748 | OLD-LVS-B04-00283748 | 4 | 3/2/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283751 | OLD-LVS-B04-00283751 | 4 | 3/22/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283754 | OLD-LVS-B04-00283754 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283757 | OLD-LVS-B04-00283757 | 4 | 3/5/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283881 | OLD-LVS-B04-00283881 | 4 | 2/5/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283884 | OLD-LVS-B04-00283884 | 4 | 2/8/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283958 | OLD-LVS-B04-00283958 | 4 | 1/11/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283961 | OLD-LVS-B04-00283961 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283964 | OLD-LVS-B04-00283964 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283967 | OLD-LVS-B04-00283967 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283970 | OLD-LVS-B04-00283970 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283973 | OLD-LVS-B04-00283973 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283976 | OLD-LVS-B04-00283976 | 4 | 1/19/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283979 | OLD-LVS-B04-00283979 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283982 | OLD-LVS-B04-00283982 | 4 | 1/18/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284173 | OLD-LVS-B04-00284173 | 4 | 12/27/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284176 | OLD-LVS-B04-00284176 | 4 | 12/14/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284179 | OLD-LVS-B04-00284179 | 4 | 12/19/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284182 | OLD-LVS-B04-00284182 | 4 | 12/19/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284185 | OLD-LVS-B04-00284185 | 4 | 12/18/2000 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00284188 | OLD-LVS-B04-00284188 | 4 | 12/17/2008 | PROFESSIONAL SERVICES NOVEMBER - DECEMBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284236 | OLD-LVS-B04-00284236 | 4 | 10/24/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284239 | OLD-LVS-B04-00284239 | 4 | 10/9/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284242 | OLD-LVS-B04-00284242 | 4 | 10/9/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284245 | OLD-LVS-B04-00284245 | 4 | 10/26/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284248 | OLD-LVS-B04-00284249 | 4 | 10/9/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284252 | OLD-LVS-B04-00284252 | 4 | 10/9/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284411 | OLD-LVS-B04-00284411 | 4 | 9/25/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284414 | OLD-LVS-B04-00284414 | 4 | 9/11/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284417 | OLD-LVS-B04-00284417 | 4 | 9/11/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00284420 | OLD-LVS-B04-00284420 | 4 | 9/11/2000 | PROFESSIONAL SERVICES SEPTEMBE - OCTOBER 2000 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283161 | OLD-LVS-B16-00283161 | 16 | 5/23/2002 | FY 2002   PROFESSIONAL SERVICES REPORTS | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00373 | OLD-MRGO-B17-00373 | 17 | 3/31/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00392 | OLD-MRGO-B17-00392 | 17 | 3/27/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00468 | OLD-MRGO-B17-00469 | 17 | 3/5/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00500 | OLD-MRGO-B17-00500 | 17 | 3/11/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00542 | OLD-MRGO-B17-00542 | 17 | 3/3/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00555 | OLD-MRGO-B17-00555 | 17 | 5/12/1994 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00561 | OLD-MRGO-B17-00561 | 17 | 3/2/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00563 | OLD-MRGO-B17-00563 | 17 | 7/30/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00598 | OLD-MRGO-B17-00598 | 17 | 4/27/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00632 | OLD-MRGO-B17-00632 | 17 | 4/14/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00633 | OLD-MRGO-B17-00633 | 17 | 4/8/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00642 | OLD-MRGO-B17-00642 | 17 | 4/14/1998 | FY '98  READING FILES - APRIL '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00822 | OLD-MRGO-B17-00822 | 17 | 7/16/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B17-01103 | OLD-MRGO-B17-01103 | 17 | 10/15/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00384 | OLD-MRGO-B17-00384 | 17 | 3/27/1998 | FY '98  READING FILES - MARCH '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00722 | OLD-MRGO-B17-00722 | 17 | 5/12/1998 | FY '98  READING FILES - MAY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00862 | OLD-MRGO-B17-00862 | 17 | 7/8/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00912 | OLD-MRGO-B17-00912 | 17 | 7/1/1998 | FY '98  READING FILES - JULY '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00926 | OLD-MRGO-B17-00926 | 17 | 8/28/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01031 | OLD-MRGO-B17-01031 | 17 | 8/4/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B17-01048 | OLD-MRGO-B17-01048 | 17 | 10/23/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01205 | OLD-MRGO-B17-01205 | 17 | 10/2/1998 | FY '98  READING FILES - OCTOBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01235 | OLD-MRGO-B17-01235 | 17 | 11/30/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01260 | OLD-MRGO-B17-01260 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01269 | OLD-MRGO-B17-01269 | 17 | 11/23/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01270 | OLD-MRGO-B17-01270 | 17 | 11/23/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT~ATTACHMENT | 4/21/2008 |
| OLD-MRGO-B17-01275 | OLD-MRGO-B17-01275 | 17 | 10/29/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01276 | OLD-MRGO-B17-01276 | 17 | 10/29/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01282 | OLD-MRGO-B17-01282 | 17 | 11/19/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01304 | OLD-MRGO-B17-01304 | 17 | 11/16/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01321 | OLD-MRGO-B17-01321 | 17 | 10/29/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01328 | OLD-MRGO-B17-01328 | 17 | 11/5/1998 | FY '98  READING FILES - NOVEMBER '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01374 | OLD-MRGO-B17-01374 | 17 | 12/2/1998 | FY '99  READING FILES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B08M-01307 | OLD-MRGO-B08M-01307 | 8 | 2/8/2006 | LOUIE DURR   JAN - DEC - 06   OFFICE MEMO (OUTSIDE CONTRACTORS) | MAINTENANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-00979 | OLD-MRGO-B17-00979 | 17 | 8/6/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B17-01034 | OLD-MRGO-B17-01035 | 17 | 8/3/1998 | FY '98  READING FILES - AUGUST '98 | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B02-00280821 | OLD-LVS-B02-00280821 | 2 | 4/16/2002 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B02-00280822 | OLD-LVS-B02-00280822 | 2 | 4/16/2002 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B02-00280825 | OLD-LVS-B02-00280826 | 2 | 4/30/2002 | FY 2002 CONTRACTS PAYABLE RETAINAGES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283743 | OLD-LVS-B04-00283743 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283746 | OLD-LVS-B04-00283746 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283740 | OLD-LVS-B04-00283740 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283737 | OLD-LVS-B04-00283737 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283734 | OLD-LVS-B04-00283734 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283731 | OLD-LVS-B04-00283731 | 4 | 3/9/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283728 | OLD-LVS-B04-00283728 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283725 | OLD-LVS-B04-00283725 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283653 | OLD-LVS-B04-00283653 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283855 | OLD-LVS-B04-00283855 | 4 | 3/16/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04-00283956 | OLD-LVS-B04-00283956 | 4 | 1/12/2001 | JANUARY - FEBRUARY 2001 PROFESSIONAL SERVICES | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B03-00287637 | OLD-LVS-B03-00287664 | 3 | 11/2/2000 | FY 2002 BUDGET | FINANCE DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B00L-00320188 | OLD-MRGO-B00L-00320189 | 00L | 1/23/2001 | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B00L-00320190 | OLD-MRGO-B00L-00320191 | 00L | 1/10/2001 | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B00L-00320194 | OLD-MRGO-B00L-00320194 | 00L | 1/10/2001 | PERMITS: 2001 / PERMISSION GRANTED; PERMITS 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B02P-00329648 | OLD-MRGO-B02P-00329648 | 02P | 6/29/2004 | 2006 PERMISSION GRANTED 40 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00329769 | OLD-MRGO-B02P-00329769 | 02P | 8/16/2004 | 2006 PERMISSION GRANTED 40 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00330835 | OLD-MRGO-B02P-00330835 | 02P | 4/19/2004 | 2004 PERMISSION GRANTED 1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331439 | OLD-MRGO-B02P-00331442 | 02P | 9/22/2004 | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331448 | OLD-MRGO-B02P-00331448 | 02P | 4/16/2004 | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B02P-00331449 | OLD-MRGO-B02P-00331449 | 02P | 10/27/2004 | 2004 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00331915 | OLD-MRGO-B03P-00331915 | 03P | 8/9/2001 | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332122 | OLD-MRGO-B03P-00332122 | 03P | 2/25/2002 | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332130 | OLD-MRGO-B03P-00332130 | 03P | 6/3/2002 | 2001 PERMISSION GRANTED 21 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332604 | OLD-MRGO-B03P-00332604 | 03P | 7/17/2000 | 2000 PERMISSION GRANTED PG99-01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332687 | OLD-MRGO-B03P-00332687 | 03P | 2/29/2000 | 2000 PERMISSION GRANTED PG99-01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B03P-00332803 | OLD-MRGO-B03P-00332804 | 03P | 9/11/2000 | 2000 PERMISSION GRANTED PG00- 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333629 | OLD-MRGO-B04P-00333629 | 04P | 11/21/2003 | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333838 | OLD-MRGO-B04P-00333838 | 04P | 5/27/2003 | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333904 | OLD-MRGO-B04P-00333904 | 04P | 5/12/2003 | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00333905 | OLD-MRGO-B04P-00333905 | 04P | 5/27/2003 | 2003 PERMISSION GRANTED 29 - 39 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334128 | OLD-MRGO-B04P-00334128 | 04P | 10/27/2004 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B04P-00334129 | OLD-MRGO-B04P-00334129 | 04P | 9/21/2004 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334135 | OLD-MRGO-B04P-00334135 | 04P | 3/22/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334136 | OLD-MRGO-B04P-00334136 | 04P | 4/2/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334151 | OLD-MRGO-B04P-00334151 | 04P | 4/2/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334152 | OLD-MRGO-B04P-00334152 | 04P | 3/22/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334262 | OLD-MRGO-B04P-00334262 | 04P | 6/12/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334291 | OLD-MRGO-B04P-00334291 | 04P | 4/25/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334408 | OLD-MRGO-B04P-00334409 | 04P | 3/15/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334414 | OLD-MRGO-B04P-00334414 | 04P | 2/20/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B04P-00334518 | OLD-MRGO-B04P-00334518 | 04P | 5/28/2002 | PG 02-01 - 02-38 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00334924 | OLD-MRGO-B05P-00334930 | 05P | 11/8/2000 | 2000 PERMISSION GRANTED PG00 30 - 49 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00334931 | OLD-MRGO-B05P-00334931 | 05P | 11/3/2000 | 2000 PERMISSION GRANTED PG00 30 - 49 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335697 | OLD-MRGO-B05P-00335697 | 05P | 5/28/1999 | 1999 PERMISSION GRANTED PG99 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335698 | OLD-MRGO-B05P-00335698 | 05P | 5/27/1999 | 1999 PERMISSION GRANTED PG99 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00335840 | OLD-MRGO-B05P-00335840 | 05P | 9/7/1999 | 1999 PERMISSION GRANTED PG99 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336055 | OLD-MRGO-B05P-00336055 | 05P | 1/3/2000 | 1999 PERMISSION GRANTED PG99 - 30 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336188 | OLD-MRGO-B05P-00336188 | 05P | 9/1/1999 | 1999 PERMISSION GRANTED PG99 - 30 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336189 | OLD-MRGO-B05P-00336191 | 05P | 8/27/1999 | 1999 PERMISSION GRANTED PG99 - 30 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336192 | OLD-MRGO-B05P-00336192 | 05P | 8/20/1999 | 1999 PERMISSION GRANTED PG99 - 30 - | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336383 | OLD-MRGO-B05P-00336383 | 05P | 3/3/1998 | 1998 PERMISSION GRANTED PG98 - 01 - 15 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336568 | OLD-MRGO-B05P-00336568 | 05P | 4/15/1998 | 1998 PERMISSION GRANTED PG98 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B05P-00336570 | OLD-MRGO-B05P-00336570 | 05P | 4/20/1998 | 1998 PERMISSION GRANTED PG98 - 16 - 29 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|--------------------|
| OLD-MRGO-B05P-00336707 | OLD-MRGO-B05P-00336707 | 05P | 9/8/1998 | 1998 PERMISSION GRANTED PG98 - 30 - 45 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336845 | OLD-MRGO-B06P-00336845 | 06P | 12/5/1997 | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336846 | OLD-MRGO-B06P-00336846 | 06P | 11/13/1997 | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336852 | OLD-MRGO-B06P-00336852 | 06P | 10/20/1997 | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336856 | OLD-MRGO-B06P-00336856 | 06P | 9/15/1997 | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00336857 | OLD-MRGO-B06P-00336857 | 06P | 9/12/1997 | PERMITS: GEN CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENTatt | 6/2/2008 |
| OLD-MRGO-B06P-00337018 | OLD-MRGO-B06P-00337020 | 06P | 3/26/1997 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337021 | OLD-MRGO-B06P-00337021 | 06P | 3/26/1997 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00337022 | OLD-MRGO-B06P-00337022 | 06P | 3/26/1997 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00337065 | OLD-MRGO-B06P-00337065 | 06P | 1/13/1997 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337067 | OLD-MRGO-B06P-00337067 | 06P | 1/13/1997 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337069 | OLD-MRGO-B06P-00337069 | 06P | 12/18/1996 | 1997 PERMISSION GRANTED PG97 - 01 - 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337079 | OLD-MRGO-B06P-00337080 | 06P | 5/15/1997 | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337083 | OLD-MRGO-B06P-00337083 | 06P | 5/12/1997 | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337084 | OLD-MRGO-B06P-00337084 | 06P | 5/7/1997 | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337085 | OLD-MRGO-B06P-00337085 | 06P | 8/19/1997 | 1997 PERMISSION GRANTED PG97 - 14 - 27 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337268 | OLD-MRGO-B06P-00337268 | 06P | 8/18/1999 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337269 | OLD-MRGO-B06P-00337269 | 06P | 8/17/1999 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337272 | OLD-MRGO-B06P-00337272 | 06P | 7/31/1998 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337305 | OLD-MRGO-B06P-00337305 | 06P | 4/20/1998 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337306 | OLD-MRGO-B06P-00337306 | 06P | 10/14/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337307 | OLD-MRGO-B06P-00337307 | 06P | 4/14/1998 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B06P-00337308 | OLD-MRGO-B06P-00337308 | 06P | 10/14/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337309 | OLD-MRGO-B06P-00337310 | 06P | 9/19/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337311 | OLD-MRGO-B06P-00337311 | 06P | 7/21/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337312 | OLD-MRGO-B06P-00337312 | 06P | 8/21/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337313 | OLD-MRGO-B06P-00337313 | 06P | 7/21/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337314 | OLD-MRGO-B06P-00337314 | 06P | 7/21/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337315 | OLD-MRGO-B06P-00337315 | 06P | 6/9/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337316 | OLD-MRGO-B06P-00337316 | 06P | 6/9/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337317 | OLD-MRGO-B06P-00337317 | 06P | 6/13/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337318 | OLD-MRGO-B06P-00337318 | 06P | 6/9/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337319 | OLD-MRGO-B06P-00337319 | 06P | 6/9/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337320 | OLD-MRGO-B06P-00337320 | 06P | 8/21/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337321 | OLD-MRGO-B06P-00337323 | 06P | 7/15/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337386 | OLD-MRGO-B06P-00337386 | 06P | 7/7/1997 | 1997 PERMISSION GRANTED PG97 - 28 - 40 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337575 | OLD-MRGO-B06P-00337575 | 06P | 1/26/1999 | 1997 PERMISSION GRANTED PG97 - 41 - 54 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337720 | OLD-MRGO-B06P-00337722 | 06P | 3/19/1996 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337725 | OLD-MRGO-B06P-00337725 | 06P | 8/8/1995 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337726 | OLD-MRGO-B06P-00337726 | 06P | 7/17/1995 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337838 | OLD-MRGO-B06P-00337838 | 06P | 3/7/1996 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337851 | OLD-MRGO-B06P-00337853 | 06P | 2/16/1996 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337854 | OLD-MRGO-B06P-00337863 | 06P | 5/24/1995 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337868 | OLD-MRGO-B06P-00337868 | 06P | 2/16/1996 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B06P-00337869 | OLD-MRGO-B06P-00337870 | 06P | 3/19/1996 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337881 | OLD-MRGO-B06P-00337883 | 06P | 9/13/1995 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337923 | OLD-MRGO-B06P-00337923 | 06P | 1/13/1998 | 1996 PERMISSION GRANTED PG 01 THRU 13 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337960 | OLD-MRGO-B06P-00337960 | 06P | 4/4/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337961 | OLD-MRGO-B06P-00337961 | 06P | 4/2/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00337962 | OLD-MRGO-B06P-00337965 | 06P | 7/20/1994 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338012 | OLD-MRGO-B06P-00338012 | 06P | 4/19/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338033 | OLD-MRGO-B06P-00338033 | 06P | 7/3/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338079 | OLD-MRGO-B06P-00338079 | 06P | 4/16/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338081 | OLD-MRGO-B06P-00338081 | 06P | 3/27/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338082 | OLD-MRGO-B06P-00338083 | 06P | 2/28/1996 | 1996 PERMISSION GRANTED PG 14 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338118 | OLD-MRGO-B06P-00338120 | 06P | 5/22/1996 | 1996 PERMISSION GRANTED PG 21 - 35 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338205 | OLD-MRGO-B06P-00338205 | 06P | 12/15/1997 | 1996 PERMISSION GRANTED PG 21 - 35 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338435 | OLD-MRGO-B06P-00338435 | 06P | 8/5/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338436 | OLD-MRGO-B06P-00338437 | 06P | 8/2/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338449 | OLD-MRGO-B06P-00338449 | 06P | 8/2/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338474 | OLD-MRGO-B06P-00338474 | 06P | 11/6/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338475 | OLD-MRGO-B06P-00338475 | 06P | 11/6/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B06P-00338532 | OLD-MRGO-B06P-00338533 | 06P | 9/20/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338534 | OLD-MRGO-B06P-00338534 | 06P | 9/20/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338538 | OLD-MRGO-B06P-00338538 | 06P | 9/23/1996 | 1996 PERMISSION GRANTED PG 36 - 50 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338619 | OLD-MRGO-B06P-00338620 | 06P | 9/13/1996 | 1996  PERMITS: GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B06P-00338650 | OLD-MRGO-B06P-00338650 | 06P | 4/9/1996 | 1996  PERMITS:  GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338680 | OLD-MRGO-B06P-00338680 | 06P | 1/30/1996 | 1996  PERMITS:  GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338681 | OLD-MRGO-B06P-00338681 | 06P | 1/23/1996 | 1996  PERMITS:  GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338682 | OLD-MRGO-B06P-00338682 | 06P | 1/22/1996 | 1996  PERMITS:  GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B06P-00338683 | OLD-MRGO-B06P-00338685 | 06P | 1/18/1996 | 1996  PERMITS:  GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00338770 | OLD-MRGO-B07P-00338770 | 07P | 8/30/1995 | PG 99 -01 - 95 - 16 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339184 | OLD-MRGO-B07P-00339184 | 07P | 3/21/1995 | 1995 PERMISSION GRANTED PG - 18 THRU PG - 34 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339198 | OLD-MRGO-B07P-00339198 | 07P | 6/29/1995 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339220 | OLD-MRGO-B07P-00339220 | 07P | 10/14/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339275 | OLD-MRGO-B07P-00339275 | 07P | 6/20/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339276 | OLD-MRGO-B07P-00339277 | 07P | 6/20/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B07P-00339284 | OLD-MRGO-B07P-00339284 | 07P | 5/11/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339285 | OLD-MRGO-B07P-00339285 | 07P | 5/5/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339313 | OLD-MRGO-B07P-00339313 | 07P | 2/22/1994 | PERMITS:  GENERAL CORRESPONDENCE 1995 AND PREVIOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339502 | OLD-MRGO-B07P-00339502 | 07P | 4/21/1994 | 1994 PERMISSION GRANTED  1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00339597 | OLD-MRGO-B07P-00339597 | 07P | 5/25/1994 | 1994 PERMISSION GRANTED  1 - 20 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340004 | OLD-MRGO-B07P-00340004 | 07P | 3/12/1992 | PERMISSION GRANTED JAN, FEB, MARCH 1992 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340005 | OLD-MRGO-B07P-00340005 | 07P | 3/2/1992 | PERMISSION GRANTED JAN, FEB, MARCH 1992 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07P-00340373 | OLD-MRGO-B07P-00340373 | 07P | 9/26/1994 | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340382 | OLD-MRGO-B07P-00340382 | 07P | 6/6/1994 | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340383 | OLD-MRGO-B07P-00340383 | 07P | 5/25/1994 | PERMISSION GRANTED APRIL, MAY, JUNE, 1993  10 - 21 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340433 | OLD-MRGO-B07P-00340433 | 07P | 11/10/1993 | PERMISSION GRANTED  JULY, AUGUST, SEPTEMBER 1993  22 - 32 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340441 | OLD-MRGO-B07P-00340441 | 07P | 11/10/1993 | PERMISSION GRANTED  JULY, AUGUST, SEPTEMBER 1993  22 - 32 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B07P-00340666 | OLD-MRGO-B07P-00340666 | 07P | 10/18/1994 | PERMISSION GRANTED  PG 37 - 47 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341089 | OLD-MRGO-B08P-00341089 | 08P | 12/19/1990 | PERMISSION GRANTED JAN - MARCH 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341119 | OLD-MRGO-B08P-00341119 | 08P | 4/23/1991 | PERMISSION GRANTED JAN - MARCH 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341563 | OLD-MRGO-B08P-00341563 | 08P | 10/21/1991 | PERMISSION GRANTED JULY - DEC 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00341564 | OLD-MRGO-B08P-00341564 | 08P | 10/21/1991 | PERMISSION GRANTED JULY - DEC 1991 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B08P-00342928 | OLD-MRGO-B08P-00342928 | 08P | 9/18/1990 | PERMISSION GRANTED JULY - SEPT 1990 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00346963 | OLD-MRGO-B01I-00346963 | 01I | 11/21/1984 | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00346964 | OLD-MRGO-B01I-00346981 | 01I | 11/21/1984 | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00346982 | OLD-MRGO-B01I-00346983 | 01I | 11/13/1984 | CONSULTANTS STANDARD CONTRACT | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347286 | OLD-MRGO-B01I-00347286 | 01I | 5/23/1991 | FLOOD PROTECTION MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347456 | OLD-MRGO-B01I-00347456 | 01I | 6/24/2005 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347464 | OLD-MRGO-B01I-00347464 | 01I | 6/21/2005 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347490 | OLD-MRGO-B01I-00347490 | 01I | 12/20/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347496 | OLD-MRGO-B01I-00347496 | 01I | 12/9/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | LITIGATION | 6/2/2008 |
| OLD-MRGO-B01I-00347502 | OLD-MRGO-B01I-00347503 | 01I | 10/29/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347504 | OLD-MRGO-B01I-00347504 | 01I | 10/28/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347535 | OLD-MRGO-B01I-00347535 | 01I | 9/23/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B01I-00347575 | OLD-MRGO-B01I-00347576 | 01I | 9/13/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347590 | OLD-MRGO-B01I-00347590 | 01I | 1/26/2004 | FLOODGATES MISC  2004 | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347641 | OLD-MRGO-B01I-00347641 | 01I | 12/5/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347642 | OLD-MRGO-B01I-00347643 | 01I | 11/29/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00347644 | OLD-MRGO-B01I-00347644 | 01I | 11/19/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347645 | OLD-MRGO-B01I-00347645 | 01I | 11/13/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 6/2/2008 |
| OLD-MRGO-B01I-00347646 | OLD-MRGO-B01I-00347647 | 01I | 10/28/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347650 | OLD-MRGO-B01I-00347650 | 01I | 10/14/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01I-00347652 | OLD-MRGO-B01I-00347652 | 01I | 10/29/1996 | FLORIDA AVE PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 6/2/2008 |
| OLD-MRGO-B01S-00100 | OLD-MRGO-B01S-00100 | 1 | 1/31/2005 | MEMOS  2005 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-MRGO-B01S-00102 | OLD-MRGO-B01S-00102 | 1 | 4/26/2005 | MEMOS  2005 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 4/21/2008 |
| OLD-LVS-B16-00283228 | OLD-LVS-B16-00283229 | 16 | 1/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283231 | OLD-LVS-B16-00283232 | 16 | 1/11/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283234 | OLD-LVS-B16-00283235 | 16 | 1/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283237 | OLD-LVS-B16-00283238 | 16 | 1/23/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283240 | OLD-LVS-B16-00283241 | 16 | 1/11/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283243 | OLD-LVS-B16-00283245 | 16 | 1/8/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283249 | OLD-LVS-B16-00283251 | 16 | 1/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|----------------|
| OLD-LVS-B16-00283343 | OLD-LVS-B16-00283345 | 16 | 2/5/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283352 | OLD-LVS-B16-00283354 | 16 | 2/14/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B16-00283399 | OLD-LVS-B16-00283400 | 16 | 2/14/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283404 | OLD-LVS-B16-00283405 | 16 | 2/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283407 | OLD-LVS-B16-00283408 | 16 | 2/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283410 | OLD-LVS-B16-00283411 | 16 | 2/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283413 | OLD-LVS-B16-00283414 | 16 | 3/1/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283416 | OLD-LVS-B16-00283417 | 16 | 2/8/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283419 | OLD-LVS-B16-00283419 | 16 | 2/6/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283490 | OLD-LVS-B16-00283492 | 16 | 3/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | HIPAA | 4/21/2008 |
| OLD-LVS-B16-00283554 | OLD-LVS-B16-00283555 | 16 | 3/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283562 | OLD-LVS-B16-00283563 | 16 | 3/1/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283565 | OLD-LVS-B16-00283566 | 16 | 3/22/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283568 | OLD-LVS-B16-00283569 | 16 | 3/22/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B16-00283571 | OLD-LVS-B16-00283572 | 16 | 3/25/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283577 | OLD-LVS-B16-00283578 | 16 | 3/15/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283580 | OLD-LVS-B16-00283581 | 16 | 3/22/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B16-00283583 | OLD-LVS-B16-00283584 | 16 | 3/1/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-MRGO-B01I-00347591 | OLD-MRGO-B01I-00347592 | 01I | 00/00/2004 | FLOODGATES MISC   2004 | ENGINEERING DEPT | EMPLOYEE INFORMATION | 6/2/2008 |
| OLD-LVS-B16-00283402 | OLD-LVS-B16-00283402 | 16 | 2/14/2002 | FY 2002   SCHEDULE OF PROFESSIONAL SERVICES  JANUARY - MARCH 2002 | FINANCE DEPT | ATTORNEY CLIENT | 4/21/2008 |
| OLD-LVS-B04-00283719 | OLD-LVS-B04-00283719 | 4 | 3/29/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-LVS-B04-00283656 | OLD-LVS-B04-00283656 | 4 | 4/6/2001 | FY 2001   PROF SERVICE / MARCH - APRIL | FINANCE DEPT | LITIGATION | 4/21/2008 |
| OLD-MRGO-B02I-00347784 | OLD-MRGO-B02I-00347784 | 02I | 5/12/2006 | USACE  TASK FORCE GUARDIAN | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347842 | OLD-MRGO-B02I-00347843 | 02I | 4/6/1998 | PICTURES | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347972 | OLD-MRGO-B02I-00347972 | 02I | 5/13/2003 | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00347973 | OLD-MRGO-B02I-00347973 | 02I | 5/14/2003 | BAYOU SAUVAGE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348007 | OLD-MRGO-B02I-00348008 | 02I | 3/29/2001 | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348012 | OLD-MRGO-B02I-00348016 | 02I | 1/24/2001 | BAYOU SAUVAGE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348029 | OLD-MRGO-B02I-00348033 | 02I | 5/12/2005 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348034 | OLD-MRGO-B02I-00348035 | 02I | 5/12/2005 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348057 | OLD-MRGO-B02I-00348058 | 02I | 2/12/1999 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348059 | OLD-MRGO-B02I-00348059 | 02I | 2/12/1999 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348069 | OLD-MRGO-B02I-00348069 | 02I | 7/15/1998 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348089 | OLD-MRGO-B02I-00348089 | 02I | 8/5/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348090 | OLD-MRGO-B02I-00348091 | 02I | 8/1/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348092 | OLD-MRGO-B02I-00348092 | 02I | 6/23/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348093 | OLD-MRGO-B02I-00348093 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348094 | OLD-MRGO-B02I-00348095 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348097 | OLD-MRGO-B02I-00348097 | 02I | 6/23/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348098 | OLD-MRGO-B02I-00348098 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348099 | OLD-MRGO-B02I-00348100 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348101 | OLD-MRGO-B02I-00348101 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348102 | OLD-MRGO-B02I-00348103 | 02I | 6/9/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348108 | OLD-MRGO-B02I-00348109 | 02I | 2/7/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348110 | OLD-MRGO-B02I-00348110 | 02I | 2/5/1997 | PROJECTS, GENERAL  1997 - 1998 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348188 | OLD-MRGO-B02I-00348188 | 02I | 3/7/1983 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348264 | OLD-MRGO-B02I-00348264 | 02I | 11/12/1974 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348265 | OLD-MRGO-B02I-00348265 | 02I | 11/1/1974 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348269 | OLD-MRGO-B02I-00348269 | 02I | 7/9/1974 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348271 | OLD-MRGO-B02I-00348271 | 02I | 5/29/1976 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348276 | OLD-MRGO-B02I-00348277 | 02I | 4/24/1972 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348278 | OLD-MRGO-B02I-00348279 | 02I | 7/2/1971 | SEABROOK BRIDGE  TRIPARTITE AGREEMENT - JOINT OPERATION  (OLB DOCK BD) | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348443 | OLD-MRGO-B02I-00348452 | 02I | 12/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348453 | OLD-MRGO-B02I-00348476 | 02I | 11/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348477 | OLD-MRGO-B02I-00348481 | 02I | 4/15/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348482 | OLD-MRGO-B02I-00348483 | 02I | 9/20/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348484 | OLD-MRGO-B02I-00348485 | 02I | 8/23/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348486 | OLD-MRGO-B02I-00348487 | 02I | 6/28/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348488 | OLD-MRGO-B02I-00348488 | 02I | 6/28/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348489 | OLD-MRGO-B02I-00348510 | 02I | 6/30/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348511 | OLD-MRGO-B02I-00348511 | 02I | 7/27/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348512 | OLD-MRGO-B02I-00348512 | 02I | 7/27/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348513 | OLD-MRGO-B02I-00348515 | 02I | 6/30/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348516 | OLD-MRGO-B02I-00348516 | 02I | 6/30/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348517 | OLD-MRGO-B02I-00348518 | 02I | 6/30/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348519 | OLD-MRGO-B02I-00348520 | 02I | 6/4/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348546 | OLD-MRGO-B02I-00348546 | 02I | 2/22/2006 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348552 | OLD-MRGO-B02I-00348553 | 02I | 12/13/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348554 | OLD-MRGO-B02I-00348554 | 02I | 12/13/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348555 | OLD-MRGO-B02I-00348555 | 02I | 8/19/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348556 | OLD-MRGO-B02I-00348557 | 02I | 8/11/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348558 | OLD-MRGO-B02I-00348558 | 02I | 8/8/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348559 | OLD-MRGO-B02I-00348560 | 02I | 8/8/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348561 | OLD-MRGO-B02I-00348561 | 02I | 7/20/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348562 | OLD-MRGO-B02I-00348563 | 02I | 7/20/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348564 | OLD-MRGO-B02I-00348564 | 02I | 7/20/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348565 | OLD-MRGO-B02I-00348565 | 02I | 7/20/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348566 | OLD-MRGO-B02I-00348567 | 02I | 8/1/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348568 | OLD-MRGO-B02I-00348569 | 02I | 7/20/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B02I-00348570 | OLD-MRGO-B02I-00348581 | 02I | 7/19/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348588 | OLD-MRGO-B02I-00348588 | 02I | 6/30/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348599 | OLD-MRGO-B02I-00348599 | 02I | 4/15/2005 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348605 | OLD-MRGO-B02I-00348606 | 02I | 8/23/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348607 | OLD-MRGO-B02I-00348607 | 02I | 6/28/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348608 | OLD-MRGO-B02I-00348608 | 02I | 6/28/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348612 | OLD-MRGO-B02I-00348612 | 02I | 7/29/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348613 | OLD-MRGO-B02I-00348613 | 02I | 7/27/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348615 | OLD-MRGO-B02I-00348615 | 02I | 4/12/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348616 | OLD-MRGO-B02I-00348616 | 02I | 6/28/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348630 | OLD-MRGO-B02I-00348630 | 02I | 3/19/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348631 | OLD-MRGO-B02I-00348631 | 02I | 4/25/1990 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348648 | OLD-MRGO-B02I-00348648 | 02I | 3/17/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348666 | OLD-MRGO-B02I-00348666 | 02I | 2/27/2004 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348667 | OLD-MRGO-B02I-00348667 | 02I | 11/20/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348668 | OLD-MRGO-B02I-00348668 | 02I | 11/20/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348669 | OLD-MRGO-B02I-00348669 | 02I | 11/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348670 | OLD-MRGO-B02I-00348670 | 02I | 11/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348671 | OLD-MRGO-B02I-00348671 | 02I | 11/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348672 | OLD-MRGO-B02I-00348672 | 02I | 11/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348673 | OLD-MRGO-B02I-00348673 | 02I | 11/20/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348674 | OLD-MRGO-B02I-00348678 | 02I | 11/18/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348680 | OLD-MRGO-B02I-00348680 | 02I | 7/21/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348681 | OLD-MRGO-B02I-00348681 | 02I | 7/18/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348682 | OLD-MRGO-B02I-00348682 | 02I | 6/17/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348683 | OLD-MRGO-B02I-00348683 | 02I | 6/23/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348701 | OLD-MRGO-B02I-00348701 | 02I | 6/20/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348708 | OLD-MRGO-B02I-00348709 | 02I | 2/26/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348710 | OLD-MRGO-B02I-00348710 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348711 | OLD-MRGO-B02I-00348711 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348712 | OLD-MRGO-B02I-00348712 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348713 | OLD-MRGO-B02I-00348713 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348714 | OLD-MRGO-B02I-00348716 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348717 | OLD-MRGO-B02I-00348719 | 02I | 3/3/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348720 | OLD-MRGO-B02I-00348720 | 02I | 2/20/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348721 | OLD-MRGO-B02I-00348721 | 02I | 2/19/2003 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348725 | OLD-MRGO-B02I-00348725 | 02I | 10/4/2002 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B02I-00348726 | OLD-MRGO-B02I-00348726 | 02I | 9/9/2002 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348727 | OLD-MRGO-B02I-00348727 | 02I | 9/6/2002 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348756 | OLD-MRGO-B02I-00348756 | 02I | 1/27/1999 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348762 | OLD-MRGO-B02I-00348762 | 02I | 11/20/1997 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348781 | OLD-MRGO-B02I-00348781 | 02I | 1/24/1997 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348782 | OLD-MRGO-B02I-00348782 | 02I | 1/21/1997 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348785 | OLD-MRGO-B02I-00348785 | 02I | 11/21/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348807 | OLD-MRGO-B02I-00348808 | 02I | 10/4/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348814 | OLD-MRGO-B02I-00348814 | 02I | 10/4/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348816 | OLD-MRGO-B02I-00348816 | 02I | 9/16/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348818 | OLD-MRGO-B02I-00348818 | 02I | 4/18/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348821 | OLD-MRGO-B02I-00348821 | 02I | 4/17/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B02I-00348822 | OLD-MRGO-B02I-00348826 | 02I | 4/17/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348827 | OLD-MRGO-B02I-00348827 | 02I | 4/17/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B02I-00348828 | OLD-MRGO-B02I-00348828 | 02I | 4/17/1996 | SEN TED HICKEY BRIDGE  1996 - ? | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00348965 | OLD-MRGO-B03I-00348965 | 03I | 9/14/1964 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00348966 | OLD-MRGO-B03I-00348967 | 03I | 8/21/1963 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348968 | OLD-MRGO-B03I-00348968 | 03I | 5/22/1963 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348969 | OLD-MRGO-B03I-00348969 | 03I | 12/15/1961 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348970 | OLD-MRGO-B03I-00348970 | 03I | 12/14/1960 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348971 | OLD-MRGO-B03I-00348971 | 03I | 12/13/1960 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348972 | OLD-MRGO-B03I-00348972 | 03I | 12/13/1960 | LEVEES:  NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B03I-00348973 | OLD-MRGO-B03I-00348979 | 03I | 12/14/1960 | LEVEES: NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348980 | OLD-MRGO-B03I-00348980 | 03I | 12/13/1960 | LEVEES: NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00348981 | OLD-MRGO-B03I-00348981 | 03I | 12/13/1960 | LEVEES: NOE LAKEFRONT SO PT TO GIWW - (1956 - 63) R / W ACQS | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B03I-00349162 | OLD-MRGO-B03I-00349162 | 03I | 10/17/1989 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349163 | OLD-MRGO-B03I-00349164 | 03I | 10/17/1989 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349165 | OLD-MRGO-B03I-00349165 | 03I | 10/17/1989 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349210 | OLD-MRGO-B03I-00349210 | 03I | 11/17/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349381 | OLD-MRGO-B03I-00349381 | 03I | 12/21/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349382 | OLD-MRGO-B03I-00349384 | 03I | 12/21/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349385 | OLD-MRGO-B03I-00349387 | 03I | 12/21/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349388 | OLD-MRGO-B03I-00349389 | 03I | 12/21/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349399 | OLD-MRGO-B03I-00349399 | 03I | 11/17/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349400 | OLD-MRGO-B03I-00349400 | 03I | 12/21/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349429 | OLD-MRGO-B03I-00349429 | 03I | 9/8/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349433 | OLD-MRGO-B03I-00349433 | 03I | 8/24/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349445 | OLD-MRGO-B03I-00349445 | 03I | 8/5/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349446 | OLD-MRGO-B03I-00349449 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349450 | OLD-MRGO-B03I-00349451 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349452 | OLD-MRGO-B03I-00349454 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE  1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B03I-00349455 | OLD-MRGO-B03I-00349456 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349484 | OLD-MRGO-B03I-00349484 | 03I | 6/2/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349485 | OLD-MRGO-B03I-00349490 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349496 | OLD-MRGO-B03I-00349496 | 03I | 5/7/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349497 | OLD-MRGO-B03I-00349500 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349501 | OLD-MRGO-B03I-00349502 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349503 | OLD-MRGO-B03I-00349506 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349507 | OLD-MRGO-B03I-00349508 | 03I | 4/27/1982 | LEVEES: MAXENT LAGOON LEVEE 1981 - 1989 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT~WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B03I-00349644 | OLD-MRGO-B03I-00349645 | 03I | 3/6/2000 | MAXENT LAGOON LEVEE - REPORT AND SPECS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349711 | OLD-MRGO-B03I-00349711 | 03I | 8/16/1990 | MAXENT LAGOON LEVEE - REPORT AND SPECS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349971 | OLD-MRGO-B03I-00349973 | 03I | 3/21/2001 | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B03I-00349974 | OLD-MRGO-B03I-00349981 | 03I | 3/21/2001 | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B03I-00349989 | OLD-MRGO-B03I-00349989 | 03I | 6/3/1999 | INNER HARBOR NAV CANAL LOCK | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350001 | OLD-MRGO-B04I-00350001 | 04I | 4/15/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350002 | OLD-MRGO-B04I-00350002 | 04I | 4/15/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350003 | OLD-MRGO-B04I-00350003 | 04I | 4/15/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B04I-00350007 | OLD-MRGO-B04I-00350007 | 04I | 4/15/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350008 | OLD-MRGO-B04I-00350009 | 04I | 4/1/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350010 | OLD-MRGO-B04I-00350010 | 04I | 4/1/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350011 | OLD-MRGO-B04I-00350011 | 04I | 4/1/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350012 | OLD-MRGO-B04I-00350014 | 04I | 8/12/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350015 | OLD-MRGO-B04I-00350017 | 04I | 8/18/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350018 | OLD-MRGO-B04I-00350018 | 04I | 8/10/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350019 | OLD-MRGO-B04I-00350019 | 04I | 8/3/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350020 | OLD-MRGO-B04I-00350020 | 04I | 8/2/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350021 | OLD-MRGO-B04I-00350021 | 04I | 7/30/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350022 | OLD-MRGO-B04I-00350022 | 04I | 7/29/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350023 | OLD-MRGO-B04I-00350023 | 04I | 7/29/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350051 | OLD-MRGO-B04I-00350053 | 04I | 3/23/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350054 | OLD-MRGO-B04I-00350054 | 04I | 3/15/2005 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350058 | OLD-MRGO-B04I-00350058 | 04I | 6/7/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350059 | OLD-MRGO-B04I-00350061 | 04I | 6/7/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350062 | OLD-MRGO-B04I-00350062 | 04I | 6/7/2004 | IDE BARGE STATION AT L & N - DAMAGE DUE TO STORM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B04I-00350084 | OLD-MRGO-B04I-00350084 | 04I | 10/2/2003 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350168 | OLD-MRGO-B04I-00350168 | 04I | 5/3/2005 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350172 | OLD-MRGO-B04I-00350172 | 04I | 11/8/2004 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350213 | OLD-MRGO-B04I-00350213 | 04I | 1/5/2004 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350214 | OLD-MRGO-B04I-00350214 | 04I | 10/28/2003 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B04I-00350219 | OLD-MRGO-B04I-00350219 | 04I | 10/7/2003 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B04I-00350254 | OLD-MRGO-B04I-00350254 | 04I | 1/3/2003 | USACE FILE #3 MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B06I-00353125 | OLD-MRGO-B06I-00353125 | 06I | 4/27/1966 | US ENGINEERS  1966 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B06I-00353126 | OLD-MRGO-B06I-00353126 | 06I | 5/13/1966 | US ENGINEERS  1966 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353501 | OLD-MRGO-B07I-00353501 | 07I | 2/1/2006 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353528 | OLD-MRGO-B07I-00353529 | 07I | 1/7/2006 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353540 | OLD-MRGO-B07I-00353540 | 07I | 1/4/2006 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353543 | OLD-MRGO-B07I-00353543 | 07I | 1/4/2006 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353545 | OLD-MRGO-B07I-00353546 | 07I | 12/30/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353547 | OLD-MRGO-B07I-00353547 | 07I | 12/30/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353554 | OLD-MRGO-B07I-00353554 | 07I | 12/28/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353555 | OLD-MRGO-B07I-00353555 | 07I | 12/28/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353556 | OLD-MRGO-B07I-00353556 | 07I | 12/28/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353586 | OLD-MRGO-B07I-00353586 | 07I | 12/16/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353587 | OLD-MRGO-B07I-00353587 | 07I | 1/2/2002 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353588 | OLD-MRGO-B07I-00353589 | 07I | 4/14/2000 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353590 | OLD-MRGO-B07I-00353592 | 07I | 03/20/0000 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00353614 | OLD-MRGO-B07I-00353614 | 07I | 12/2/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353615 | OLD-MRGO-B07I-00353616 | 07I | 11/29/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353617 | OLD-MRGO-B07I-00353618 | 07I | 12/2/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353619 | OLD-MRGO-B07I-00353620 | 07I | 12/2/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353635 | OLD-MRGO-B07I-00353635 | 07I | 11/28/2005 | OLD:  ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07I-00353712 | OLD-MRGO-B07I-00353712 | 07I | 6/10/2003 | OLD: ENGINEERING | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353719 | OLD-MRGO-B07I-00353719 | 07I | 1/31/2007 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353720 | OLD-MRGO-B07I-00353720 | 07I | 9/27/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353761 | OLD-MRGO-B07I-00353762 | 07I | 2/3/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353763 | OLD-MRGO-B07I-00353764 | 07I | 2/3/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353765 | OLD-MRGO-B07I-00353766 | 07I | 1/11/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353767 | OLD-MRGO-B07I-00353767 | 07I | 12/22/2005 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353768 | OLD-MRGO-B07I-00353768 | 07I | 1/6/2005 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353769 | OLD-MRGO-B07I-00353770 | 07I | 2/6/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353771 | OLD-MRGO-B07I-00353773 | 07I | 2/6/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00353774 | OLD-MRGO-B07I-00353775 | 07I | 2/6/2006 | OLD: FINANCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354065 | OLD-MRGO-B07I-00354065 | 07I | 2/9/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354068 | OLD-MRGO-B07I-00354068 | 07I | 2/8/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354071 | OLD-MRGO-B07I-00354071 | 07I | 2/3/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354076 | OLD-MRGO-B07I-00354077 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354081 | OLD-MRGO-B07I-00354081 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354082 | OLD-MRGO-B07I-00354083 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354096 | OLD-MRGO-B07I-00354096 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354097 | OLD-MRGO-B07I-00354097 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354098 | OLD-MRGO-B07I-00354098 | 07I | 1/30/2006 | LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354336 | OLD-MRGO-B07I-00354336 | 07I | 2/16/2006 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354346 | OLD-MRGO-B07I-00354347 | 07I | 1/23/2006 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B07I-00354357 | OLD-MRGO-B07I-00354357 | 07I | 1/7/2006 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354360 | OLD-MRGO-B07I-00354360 | 07I | 1/6/2006 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354437 | OLD-MRGO-B07I-00354437 | 07I | 10/31/2005 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354438 | OLD-MRGO-B07I-00354450 | 07I | 10/31/2005 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354451 | OLD-MRGO-B07I-00354463 | 07I | 10/31/2005 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354481 | OLD-MRGO-B07I-00354481 | 07I | 10/20/2005 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354491 | OLD-MRGO-B07I-00354504 | 07I | 00/00/0000 | CORPS OF ENGINEERS - CORRESPONDENCE | ENGINEERING DEPT | WORK PRODUCT | 7/8/2008 |
| OLD-MRGO-B07I-00354554 | OLD-MRGO-B07I-00354556 | 07I | 12/6/2005 | USACE / DPW - RIGHT OF ENTRY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354649 | OLD-MRGO-B07I-00354650 | 07I | 1/26/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354651 | OLD-MRGO-B07I-00354652 | 07I | 1/4/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354653 | OLD-MRGO-B07I-00354660 | 07I | 1/23/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354661 | OLD-MRGO-B07I-00354664 | 07I | 12/27/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354665 | OLD-MRGO-B07I-00354667 | 07I | 12/22/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354668 | OLD-MRGO-B07I-00354669 | 07I | 12/21/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00354670 | OLD-MRGO-B07I-00354683 | 07I | 10/27/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354684 | OLD-MRGO-B07I-00354686 | 07I | 1/27/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354689 | OLD-MRGO-B07I-00354692 | 07I | 2/9/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00354693 | OLD-MRGO-B07I-00354696 | 07I | 1/19/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354697 | OLD-MRGO-B07I-00354698 | 07I | 1/13/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354705 | OLD-MRGO-B07I-00354705 | 07I | 12/30/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354725 | OLD-MRGO-B07I-00354725 | 07I | 12/29/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00354729 | OLD-MRGO-B07I-00354732 | 07I | 1/9/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-MRGO-B07I-00354733 | OLD-MRGO-B07I-00354733 | 07I | 1/6/2006 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00356120 | OLD-MRGO-B07I-00356125 | 07I | 5/1/1973 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00356181 | OLD-MRGO-B07I-00356185 | 07I | 12/4/2001 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00358874 | OLD-MRGO-B07I-00358874 | 07I | 5/24/2004 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359035 | OLD-MRGO-B07I-00359035 | 07I | 5/24/2004 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359201 | OLD-MRGO-B07I-00359201 | 07I | 12/30/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359202 | OLD-MRGO-B07I-00359203 | 07I | 12/30/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359204 | OLD-MRGO-B07I-00359205 | 07I | 12/21/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359210 | OLD-MRGO-B07I-00359210 | 07I | 12/29/2005 | LA ATTORNEY GENERAL | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359223 | OLD-MRGO-B07I-00359223 | 07I | 12/31/2005 | LA LEGISLATURE | ENGINEERING DEPT | LITIGATION | 7/8/2008 |
| OLD-MRGO-B07I-00359268 | OLD-MRGO-B07I-00359269 | 07I | 11/1/2005 | LA LEGISLATURE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359274 | OLD-MRGO-B07I-00359274 | 07I | 11/18/2005 | LA LEGISLATURE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359345 | OLD-MRGO-B07I-00359345 | 07I | 1/12/2006 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359346 | OLD-MRGO-B07I-00359347 | 07I | 1/12/2006 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359348 | OLD-MRGO-B07I-00359350 | 07I | 1/12/2006 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359351 | OLD-MRGO-B07I-00359351 | 07I | 12/14/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359352 | OLD-MRGO-B07I-00359392 | 07I | 12/12/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359393 | OLD-MRGO-B07I-00359393 | 07I | 12/12/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359394 | OLD-MRGO-B07I-00359395 | 07I | 12/12/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359396 | OLD-MRGO-B07I-00359460 | 07I | 12/12/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B07I-00359470 | OLD-MRGO-B07I-00359471 | 07I | 1/4/2006 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359472 | OLD-MRGO-B07I-00359473 | 07I | 1/3/2006 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-MRGO-B07I-00359495 | OLD-MRGO-B07I-00359495 | 07I | 12/12/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B07I-00359496 | OLD-MRGO-B07I-00359496 | 07I | 12/13/2005 | US SENATE - HOMELAND SECURITY - INVESTIGATION HURRICANE KATRINA | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B08I-00359873 | OLD-MRGO-B08I-00359873 | 08I | 2/12/2008 | OUTFALL CANALS | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00362810 | OLD-MRGO-B09I-00362810 | 09I | 7/3/1970 | IHNC - US ENGINEERS - LAKE PONT BARRIER PLAN  1965 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00362926 | OLD-MRGO-B09I-00362926 | 09I | 2/4/1944 | US ENGINEERS  1944 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363107 | OLD-MRGO-B09I-00363107 | 09I | 5/28/1971 | 1971  US ENGINEERS  MISC / FILE #1  JAN - MAY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363274 | OLD-MRGO-B09I-00363275 | 09I | 9/29/1971 | 1971  US ENGINEERS  MISC / FILE #2  JUN - | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363569 | OLD-MRGO-B09I-00363570 | 09I | 3/4/1952 | IND CANAL FOREBAY LEVEE ENLG & PAVING - US ENG - COMPLETED 10/01/52 | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363596 | OLD-MRGO-B09I-00363596 | 09I | 8/4/1970 | 1966 - US ENG  LAKE PONT BARRIER PLAN / CITRUS BACK LEVEE | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363693 | OLD-MRGO-B09I-00363693 | 09I | 6/8/1966 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363694 | OLD-MRGO-B09I-00363694 | 09I | 4/26/1966 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363741 | OLD-MRGO-B09I-00363741 | 09I | 3/1/1950 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363742 | OLD-MRGO-B09I-00363742 | 09I | 12/13/1948 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363743 | OLD-MRGO-B09I-00363743 | 09I | 5/3/1948 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTORNEY CLIENT | 7/8/2008 |
| OLD-MRGO-B09I-00363744 | OLD-MRGO-B09I-00363744 | 09I | 5/3/1948 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B09I-00363745 | OLD-MRGO-B09I-00363745 | 09I | 5/3/1948 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-MRGO-B09I-00363746 | OLD-MRGO-B09I-00363752 | 09I | 5/3/1948 | 1947 - 66  ENG US ARMY | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 7/8/2008 |
| OLD-BARG-B01N-00363822 | OLD-BARG-B01N-00363823 | 01N | 8/21/1991 | CITY PARK | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00363882 | OLD-BARG-B01N-00363883 | 01N | 5/4/2004 | COOPERATIVE ENDEAVOR AGREEMENTS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00363884 | OLD-BARG-B01N-00363902 | 01N | 5/4/2004 | COOPERATIVE ENDEAVOR AGREEMENTS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B01N-00363911 | OLD-BARG-B01N-00363911 | 01N | 12/6/2002 | COOPERATIVE ENDEAVOR AGREEMENTS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364097 | OLD-BARG-B01N-00364097 | 01N | 7/23/1990 | CAMPS LAKEFRONT:  WETLANDS CONST | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B01N-00364131 | OLD-BARG-B01N-00364131 | 01N | 6/26/1990 | CAMPS LAKEFRONT:  WETLANDS CONST | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364201 | OLD-BARG-B01N-00364201 | 01N | 6/20/1997 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364228 | OLD-BARG-B01N-00364228 | 01N | 10/18/1994 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364243 | OLD-BARG-B01N-00364243 | 01N | 6/9/1994 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364244 | OLD-BARG-B01N-00364244 | 01N | 6/7/1994 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364246 | OLD-BARG-B01N-00364247 | 01N | 4/27/1994 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364272 | OLD-BARG-B01N-00364272 | 01N | 8/2/1990 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B01N-00364273 | OLD-BARG-B01N-00364273 | 01N | 00/00/0000 | COMPLAINTS - MISCELLANEOUS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B02N-00365189 | OLD-BARG-B02N-00365189 | 02N | 2/12/1997 | GENERAL CORRESPONDENCE | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B03N-00366998 | OLD-BARG-B03N-00366998 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00366999 | OLD-BARG-B03N-00366999 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367000 | OLD-BARG-B03N-00367000 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367001 | OLD-BARG-B03N-00367001 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367012 | OLD-BARG-B03N-00367012 | 03N | 08/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367013 | OLD-BARG-B03N-00367013 | 03N | 08/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367014 | OLD-BARG-B03N-00367014 | 03N | 08/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367015 | OLD-BARG-B03N-00367015 | 03N | 07/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367016 | OLD-BARG-B03N-00367016 | 03N | 5/24/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367018 | OLD-BARG-B03N-00367018 | 03N | 6/27/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367031 | OLD-BARG-B03N-00367031 | 03N | 03/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367032 | OLD-BARG-B03N-00367032 | 03N | 04/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367033 | OLD-BARG-B03N-00367033 | 03N | 05/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367034 | OLD-BARG-B03N-00367034 | 03N | 06/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367035 | OLD-BARG-B03N-00367035 | 03N | 06/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367036 | OLD-BARG-B03N-00367036 | 03N | 06/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367037 | OLD-BARG-B03N-00367037 | 03N | 07/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367038 | OLD-BARG-B03N-00367038 | 03N | 07/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367067 | OLD-BARG-B03N-00367067 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367068 | OLD-BARG-B03N-00367068 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367069 | OLD-BARG-B03N-00367069 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367070 | OLD-BARG-B03N-00367070 | 03N | 09/00/1990 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367082 | OLD-BARG-B03N-00367082 | 03N | 06/00/1986 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367083 | OLD-BARG-B03N-00367083 | 03N | 06/00/1986 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367084 | OLD-BARG-B03N-00367084 | 03N | 06/00/1986 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367090 | OLD-BARG-B03N-00367090 | 03N | 05/00/1986 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367091 | OLD-BARG-B03N-00367091 | 03N | 05/00/1986 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367102 | OLD-BARG-B03N-00367102 | 03N | 11/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367103 | OLD-BARG-B03N-00367103 | 03N | 11/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367106 | OLD-BARG-B03N-00367106 | 03N | 10/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367108 | OLD-BARG-B03N-00367108 | 03N | 10/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367109 | OLD-BARG-B03N-00367109 | 03N | 07/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367121 | OLD-BARG-B03N-00367121 | 03N | 05/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367122 | OLD-BARG-B03N-00367122 | 03N | 05/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367123 | OLD-BARG-B03N-00367123 | 03N | 05/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367124 | OLD-BARG-B03N-00367124 | 03N | 05/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B03N-00367128 | OLD-BARG-B03N-00367128 | 03N | 05/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367129 | OLD-BARG-B03N-00367129 | 03N | 04/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367130 | OLD-BARG-B03N-00367130 | 03N | 04/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367131 | OLD-BARG-B03N-00367131 | 03N | 04/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367132 | OLD-BARG-B03N-00367132 | 03N | 04/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367133 | OLD-BARG-B03N-00367133 | 03N | 04/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367134 | OLD-BARG-B03N-00367134 | 03N | 03/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367141 | OLD-BARG-B03N-00367141 | 03N | 03/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367142 | OLD-BARG-B03N-00367142 | 03N | 03/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367146 | OLD-BARG-B03N-00367146 | 03N | 02/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367147 | OLD-BARG-B03N-00367147 | 03N | 02/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367148 | OLD-BARG-B03N-00367148 | 03N | 02/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367149 | OLD-BARG-B03N-00367149 | 03N | 02/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367150 | OLD-BARG-B03N-00367150 | 03N | 02/00/1985 | 24301  NO. 3  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367152 | OLD-BARG-B03N-00367152 | 03N | 01/00/1985 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367153 | OLD-BARG-B03N-00367153 | 03N | 01/00/1985 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367154 | OLD-BARG-B03N-00367154 | 03N | 01/00/1985 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367155 | OLD-BARG-B03N-00367155 | 03N | 01/00/1985 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367160 | OLD-BARG-B03N-00367160 | 03N | 12/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367161 | OLD-BARG-B03N-00367161 | 03N | 12/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367162 | OLD-BARG-B03N-00367162 | 03N | 12/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367170 | OLD-BARG-B03N-00367170 | 03N | 11/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367171 | OLD-BARG-B03N-00367171 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367172 | OLD-BARG-B03N-00367172 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367177 | OLD-BARG-B03N-00367177 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367178 | OLD-BARG-B03N-00367178 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367179 | OLD-BARG-B03N-00367179 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367180 | OLD-BARG-B03N-00367180 | 03N | 10/00/1984 | 24301 NO.3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367181 | OLD-BARG-B03N-00367181 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367182 | OLD-BARG-B03N-00367182 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367183 | OLD-BARG-B03N-00367183 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367184 | OLD-BARG-B03N-00367184 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367185 | OLD-BARG-B03N-00367185 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367186 | OLD-BARG-B03N-00367186 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367187 | OLD-BARG-B03N-00367187 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367188 | OLD-BARG-B03N-00367188 | 03N | 10/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367191 | OLD-BARG-B03N-00367191 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367192 | OLD-BARG-B03N-00367192 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367193 | OLD-BARG-B03N-00367193 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367194 | OLD-BARG-B03N-00367194 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367195 | OLD-BARG-B03N-00367195 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367196 | OLD-BARG-B03N-00367196 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367197 | OLD-BARG-B03N-00367197 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367198 | OLD-BARG-B03N-00367198 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367199 | OLD-BARG-B03N-00367199 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367200 | OLD-BARG-B03N-00367200 | 03N | 09/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367207 | OLD-BARG-B03N-00367207 | 03N | 08/00/1994 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367208 | OLD-BARG-B03N-00367208 | 03N | 08/00/1994 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367209 | OLD-BARG-B03N-00367209 | 03N | 08/00/1994 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367210 | OLD-BARG-B03N-00367210 | 03N | 08/00/1994 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367211 | OLD-BARG-B03N-00367211 | 03N | 08/00/1994 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367220 | OLD-BARG-B03N-00367220 | 03N | 07/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367221 | OLD-BARG-B03N-00367221 | 03N | 07/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367222 | OLD-BARG-B03N-00367222 | 03N | 07/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367223 | OLD-BARG-B03N-00367223 | 03N | 07/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367226 | OLD-BARG-B03N-00367226 | 03N | 06/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B03N-00367227 | OLD-BARG-B03N-00367227 | 03N | 06/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367228 | OLD-BARG-B03N-00367228 | 03N | 06/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367229 | OLD-BARG-B03N-00367229 | 03N | 06/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367231 | OLD-BARG-B03N-00367231 | 03N | 05/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367232 | OLD-BARG-B03N-00367232 | 03N | 05/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367233 | OLD-BARG-B03N-00367233 | 03N | 05/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367234 | OLD-BARG-B03N-00367234 | 03N | 05/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367235 | OLD-BARG-B03N-00367235 | 03N | 05/00/1984 | 24301 NO. 3 MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (PAYMENTS) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367527 | OLD-BARG-B03N-00367527 | 03N | 07/00/1987 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367528 | OLD-BARG-B03N-00367528 | 03N | 09/00/1987 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367529 | OLD-BARG-B03N-00367529 | 03N | 01/00/1987 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367530 | OLD-BARG-B03N-00367530 | 03N | 01/00/1988 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367531 | OLD-BARG-B03N-00367531 | 03N | 07/00/1987 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367532 | OLD-BARG-B03N-00367532 | 03N | 09/00/1987 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367533 | OLD-BARG-B03N-00367533 | 03N | 08/00/1988 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367534 | OLD-BARG-B03N-00367534 | 03N | 10/00/1988 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367535 | OLD-BARG-B03N-00367535 | 03N | 11/00/1988 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B03N-00367536 | OLD-BARG-B03N-00367536 | 03N | 02/00/1992 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B03N-00367537 | OLD-BARG-B03N-00367537 | 03N | 03/00/1992 | CORRESPONDENCE | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367690 | OLD-BARG-B04N-00367690 | 04N | 10/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367691 | OLD-BARG-B04N-00367691 | 04N | 10/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367692 | OLD-BARG-B04N-00367692 | 04N | 10/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367704 | OLD-BARG-B04N-00367704 | 04N | 09/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367705 | OLD-BARG-B04N-00367705 | 04N | 09/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367706 | OLD-BARG-B04N-00367706 | 04N | 09/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367727 | OLD-BARG-B04N-00367727 | 04N | 06/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367728 | OLD-BARG-B04N-00367728 | 04N | 06/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367729 | OLD-BARG-B04N-00367729 | 04N | 06/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367738 | OLD-BARG-B04N-00367738 | 04N | 05/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367739 | OLD-BARG-B04N-00367739 | 04N | 05/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367740 | OLD-BARG-B04N-00367740 | 04N | 05/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367754 | OLD-BARG-B04N-00367754 | 04N | 04/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367755 | OLD-BARG-B04N-00367755 | 04N | 04/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B04N-00367756 | OLD-BARG-B04N-00367756 | 04N | 04/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367757 | OLD-BARG-B04N-00367757 | 04N | 04/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367766 | OLD-BARG-B04N-00367766 | 04N | 03/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367767 | OLD-BARG-B04N-00367767 | 04N | 03/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367768 | OLD-BARG-B04N-00367768 | 04N | 03/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367769 | OLD-BARG-B04N-00367769 | 04N | 03/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367779 | OLD-BARG-B04N-00367779 | 04N | 02/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367780 | OLD-BARG-B04N-00367780 | 04N | 02/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367781 | OLD-BARG-B04N-00367781 | 04N | 02/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367782 | OLD-BARG-B04N-00367782 | 04N | 02/00/1991 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367809 | OLD-BARG-B04N-00367809 | 04N | 12/00/1990 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367810 | OLD-BARG-B04N-00367810 | 04N | 12/00/1990 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367811 | OLD-BARG-B04N-00367811 | 04N | 12/00/1990 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367812 | OLD-BARG-B04N-00367812 | 04N | 12/00/1990 | 24301  NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B04N-00367813 | OLD-BARG-B04N-00367813 | 04N | 12/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367830 | OLD-BARG-B04N-00367830 | 04N | 11/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367831 | OLD-BARG-B04N-00367831 | 04N | 11/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367832 | OLD-BARG-B04N-00367832 | 04N | 11/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367844 | OLD-BARG-B04N-00367844 | 04N | 10/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367845 | OLD-BARG-B04N-00367845 | 04N | 10/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367846 | OLD-BARG-B04N-00367846 | 04N | 10/00/1990 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367906 | OLD-BARG-B04N-00367906 | 04N | 12/00/1988 | 24301 NO. 2  MODJESKI & MASTERS - 17TH STREET CANAL PARALLEL FLOOD PROTECTION (CORRESPONDENCE) | ENGINEERING DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-BARG-B04N-00367932 | OLD-BARG-B04N-00367932 | 04N | 00/00/0000 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367933 | OLD-BARG-B04N-00367937 | 04N | 11/21/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367938 | OLD-BARG-B04N-00367938 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367939 | OLD-BARG-B04N-00367939 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367940 | OLD-BARG-B04N-00367940 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367941 | OLD-BARG-B04N-00367941 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367942 | OLD-BARG-B04N-00367942 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367943 | OLD-BARG-B04N-00367943 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367944 | OLD-BARG-B04N-00367953 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367954 | OLD-BARG-B04N-00367957 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B04N-00367958 | OLD-BARG-B04N-00367958 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367959 | OLD-BARG-B04N-00367959 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367960 | OLD-BARG-B04N-00367960 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367961 | OLD-BARG-B04N-00367961 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367962 | OLD-BARG-B04N-00367963 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367964 | OLD-BARG-B04N-00367966 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367967 | OLD-BARG-B04N-00367967 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367968 | OLD-BARG-B04N-00367968 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367969 | OLD-BARG-B04N-00367969 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367970 | OLD-BARG-B04N-00367970 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367971 | OLD-BARG-B04N-00367971 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367972 | OLD-BARG-B04N-00367972 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367973 | OLD-BARG-B04N-00367973 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367974 | OLD-BARG-B04N-00367974 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367975 | OLD-BARG-B04N-00367975 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367976 | OLD-BARG-B04N-00367976 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367977 | OLD-BARG-B04N-00367977 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367978 | OLD-BARG-B04N-00367978 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367979 | OLD-BARG-B04N-00367979 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367980 | OLD-BARG-B04N-00367980 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367981 | OLD-BARG-B04N-00367981 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367982 | OLD-BARG-B04N-00367982 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|---------------------|-----------------|
| OLD-BARG-B04N-00367983 | OLD-BARG-B04N-00367983 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367984 | OLD-BARG-B04N-00367984 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367985 | OLD-BARG-B04N-00367985 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367986 | OLD-BARG-B04N-00367987 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367988 | OLD-BARG-B04N-00367990 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367991 | OLD-BARG-B04N-00367991 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367992 | OLD-BARG-B04N-00367992 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367993 | OLD-BARG-B04N-00367993 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367994 | OLD-BARG-B04N-00367994 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367995 | OLD-BARG-B04N-00367995 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367996 | OLD-BARG-B04N-00367996 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367997 | OLD-BARG-B04N-00367997 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367998 | OLD-BARG-B04N-00367998 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00367999 | OLD-BARG-B04N-00367999 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368000 | OLD-BARG-B04N-00368000 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368001 | OLD-BARG-B04N-00368001 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368002 | OLD-BARG-B04N-00368002 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368003 | OLD-BARG-B04N-00368003 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368004 | OLD-BARG-B04N-00368004 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368005 | OLD-BARG-B04N-00368005 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368006 | OLD-BARG-B04N-00368006 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368007 | OLD-BARG-B04N-00368007 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B04N-00368008 | OLD-BARG-B04N-00368008 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368009 | OLD-BARG-B04N-00368010 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368011 | OLD-BARG-B04N-00368011 | 04N | 11/20/2005 | ITEM #3 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368077 | OLD-BARG-B04N-00368078 | 04N | 12/4/2001 | ITEM #6 | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B04N-00368079 | OLD-BARG-B04N-00368079 | 04N | 00/00/0000 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368080 | OLD-BARG-B04N-00368080 | 04N | 00/00/0000 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368081 | OLD-BARG-B04N-00368081 | 04N | 00/00/0000 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368082 | OLD-BARG-B04N-00368093 | 04N | 5/22/1985 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368094 | OLD-BARG-B04N-00368104 | 04N | 6/21/1985 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368105 | OLD-BARG-B04N-00368110 | 04N | 2/20/1985 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368111 | OLD-BARG-B04N-00368111 | 04N | 2/20/1985 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368112 | OLD-BARG-B04N-00368116 | 04N | 00/00/1976 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368117 | OLD-BARG-B04N-00368117 | 04N | 00/00/1976 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368118 | OLD-BARG-B04N-00368122 | 04N | 4/21/1976 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368123 | OLD-BARG-B04N-00368123 | 04N | 4/21/1976 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368124 | OLD-BARG-B04N-00368125 | 04N | 5/20/1975 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368126 | OLD-BARG-B04N-00368127 | 04N | 4/29/1975 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368128 | OLD-BARG-B04N-00368129 | 04N | 9/21/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368130 | OLD-BARG-B04N-00368131 | 04N | 9/21/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368132 | OLD-BARG-B04N-00368134 | 04N | 9/15/1971 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368135 | OLD-BARG-B04N-00368141 | 04N | 9/15/1971 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368142 | OLD-BARG-B04N-00368143 | 04N | 7/28/1966 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B04N-00368144 | OLD-BARG-B04N-00368146 | 04N | 7/28/1966 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368147 | OLD-BARG-B04N-00368149 | 04N | 7/28/1966 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368150 | OLD-BARG-B04N-00368152 | 04N | 7/28/1966 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368153 | OLD-BARG-B04N-00368153 | 04N | 5/18/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368154 | OLD-BARG-B04N-00368155 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368156 | OLD-BARG-B04N-00368156 | 04N | 5/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368157 | OLD-BARG-B04N-00368157 | 04N | 4/26/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368158 | OLD-BARG-B04N-00368159 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368160 | OLD-BARG-B04N-00368161 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368162 | OLD-BARG-B04N-00368162 | 04N | 2/6/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368163 | OLD-BARG-B04N-00368164 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368165 | OLD-BARG-B04N-00368166 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368167 | OLD-BARG-B04N-00368168 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368169 | OLD-BARG-B04N-00368170 | 04N | 9/21/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368171 | OLD-BARG-B04N-00368171 | 04N | 12/19/1972 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368172 | OLD-BARG-B04N-00368173 | 04N | 00/00/0000 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368174 | OLD-BARG-B04N-00368176 | 04N | 9/19/1950 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368177 | OLD-BARG-B04N-00368179 | 04N | 9/19/1950 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368180 | OLD-BARG-B04N-00368180 | 04N | 5/18/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368181 | OLD-BARG-B04N-00368181 | 04N | 5/18/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368182 | OLD-BARG-B04N-00368183 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368184 | OLD-BARG-B04N-00368184 | 04N | 5/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B04N-00368185 | OLD-BARG-B04N-00368185 | 04N | 4/26/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368186 | OLD-BARG-B04N-00368187 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368188 | OLD-BARG-B04N-00368189 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368190 | OLD-BARG-B04N-00368190 | 04N | 2/6/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368191 | OLD-BARG-B04N-00368192 | 04N | 1/17/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368193 | OLD-BARG-B04N-00368194 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368195 | OLD-BARG-B04N-00368196 | 04N | 2/1/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368197 | OLD-BARG-B04N-00368198 | 04N | 9/21/1973 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368199 | OLD-BARG-B04N-00368199 | 04N | 12/19/1972 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368200 | OLD-BARG-B04N-00368201 | 04N | 00/00/0000 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368202 | OLD-BARG-B04N-00368204 | 04N | 9/19/1950 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368205 | OLD-BARG-B04N-00368207 | 04N | 9/19/1950 | ITEM #6 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B04N-00368315 | OLD-BARG-B04N-00368315 | 04N | 5/24/2005 | 2005 EOP MAMNUAL | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B04N-00368691 | OLD-BARG-B04N-00368691 | 04N | 9/12/1991 | 24306 - 24307  SEWERAGE & WATER BD / ORLEANS LEVEE BD / BOH BROS CONST CO, INC - 17TH ST CANAL PARALLEL FLOOD PROTECTION PHASE 1B (HAMMOND HIGHWAY TO SOUTHERN RAILROAD) | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369492 | OLD-BARG-B05N-00369493 | 05N | 8/16/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - BOARD MTG AGENDA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369494 | OLD-BARG-B05N-00369498 | 05N | 00/00/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - BOARD MTG AGENDA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369499 | OLD-BARG-B05N-00369501 | 05N | 6/21/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - BOARD MTG AGENDA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369502 | OLD-BARG-B05N-00369513 | 05N | 5/2/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - BOARD MTG AGENDA | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B05N-00369661 | OLD-BARG-B05N-00369661 | 05N | 5/30/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - MISCELLANEOUS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369662 | OLD-BARG-B05N-00369663 | 05N | 11/28/2006 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / EAST - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369722 | OLD-BARG-B05N-00369729 | 05N | 1/24/2008 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / WEST - BOARD MTG AGENDA | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369765 | OLD-BARG-B05N-00369765 | 05N | 7/23/2007 | SOUTHEAST LA FLOOD PROTECTION AUTHORITY / WEST - MISCELLANEOUS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369847 | OLD-BARG-B05N-00369847 | 05N | 12/22/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369855 | OLD-BARG-B05N-00369856 | 05N | 9/30/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369857 | OLD-BARG-B05N-00369859 | 05N | 9/26/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369860 | OLD-BARG-B05N-00369861 | 05N | 9/26/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369862 | OLD-BARG-B05N-00369863 | 05N | 9/26/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369876 | OLD-BARG-B05N-00369876 | 05N | 10/14/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369877 | OLD-BARG-B05N-00369877 | 05N | 00/00/0000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369934 | OLD-BARG-B05N-00369934 | 05N | 3/14/2001 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369935 | OLD-BARG-B05N-00369935 | 05N | 2/14/2001 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369936 | OLD-BARG-B05N-00369936 | 05N | 2/15/2001 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369937 | OLD-BARG-B05N-00369937 | 05N | 8/31/2000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369938 | OLD-BARG-B05N-00369938 | 05N | 8/29/2000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369939 | OLD-BARG-B05N-00369940 | 05N | 2/25/2000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369941 | OLD-BARG-B05N-00369941 | 05N | 12/22/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369942 | OLD-BARG-B05N-00369942 | 05N | 9/14/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369943 | OLD-BARG-B05N-00369944 | 05N | 7/1/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369945 | OLD-BARG-B05N-00369945 | 05N | 6/29/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-BARG-B05N-00369946 | OLD-BARG-B05N-00369946 | 05N | 11/28/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369947 | OLD-BARG-B05N-00369947 | 05N | 11/12/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369948 | OLD-BARG-B05N-00369948 | 05N | 11/17/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369949 | OLD-BARG-B05N-00369949 | 05N | 9/9/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369950 | OLD-BARG-B05N-00369950 | 05N | 2/10/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369951 | OLD-BARG-B05N-00369951 | 05N | 9/9/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369952 | OLD-BARG-B05N-00369953 | 05N | 12/30/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369954 | OLD-BARG-B05N-00369954 | 05N | 11/29/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369955 | OLD-BARG-B05N-00369955 | 05N | 11/18/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369956 | OLD-BARG-B05N-00369956 | 05N | 11/20/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369957 | OLD-BARG-B05N-00369957 | 05N | 9/20/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369962 | OLD-BARG-B05N-00369962 | 05N | 10/14/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369963 | OLD-BARG-B05N-00369963 | 05N | 6/29/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369964 | OLD-BARG-B05N-00369965 | 05N | 6/24/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369966 | OLD-BARG-B05N-00369966 | 05N | 6/16/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369967 | OLD-BARG-B05N-00369967 | 05N | 6/14/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369968 | OLD-BARG-B05N-00369968 | 05N | 6/8/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369969 | OLD-BARG-B05N-00369969 | 05N | 6/1/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369970 | OLD-BARG-B05N-00369970 | 05N | 6/1/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369971 | OLD-BARG-B05N-00369971 | 05N | 11/5/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369972 | OLD-BARG-B05N-00369973 | 05N | 5/28/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369974 | OLD-BARG-B05N-00369975 | 05N | 3/5/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B05N-00369976 | OLD-BARG-B05N-00369977 | 05N | 2/19/1999 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369978 | OLD-BARG-B05N-00369980 | 05N | 00/00/0000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369981 | OLD-BARG-B05N-00369981 | 05N | 11/30/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369982 | OLD-BARG-B05N-00369982 | 05N | 11/20/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369983 | OLD-BARG-B05N-00369984 | 05N | 11/19/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369985 | OLD-BARG-B05N-00369985 | 05N | 11/17/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369986 | OLD-BARG-B05N-00369986 | 05N | 11/12/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369987 | OLD-BARG-B05N-00369987 | 05N | 11/5/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369988 | OLD-BARG-B05N-00369990 | 05N | 11/12/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369991 | OLD-BARG-B05N-00369991 | 05N | 10/26/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369992 | OLD-BARG-B05N-00369992 | 05N | 9/9/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369993 | OLD-BARG-B05N-00369993 | 05N | 2/10/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369994 | OLD-BARG-B05N-00369994 | 05N | 1/7/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369995 | OLD-BARG-B05N-00369996 | 05N | 12/30/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369997 | OLD-BARG-B05N-00369997 | 05N | 12/15/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00369998 | OLD-BARG-B05N-00369998 | 05N | 10/19/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00369999 | OLD-BARG-B05N-00369999 | 05N | 10/14/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370035 | OLD-BARG-B05N-00370035 | 05N | 8/7/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370036 | OLD-BARG-B05N-00370037 | 05N | 6/3/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370038 | OLD-BARG-B05N-00370038 | 05N | 5/28/1998 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370039 | OLD-BARG-B05N-00370039 | 05N | 12/11/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370040 | OLD-BARG-B05N-00370040 | 05N | 12/9/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B05N-00370041 | OLD-BARG-B05N-00370042 | 05N | 9/30/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370043 | OLD-BARG-B05N-00370049 | 05N | 9/26/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370050 | OLD-BARG-B05N-00370050 | 05N | 9/12/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370051 | OLD-BARG-B05N-00370052 | 05N | 9/4/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370053 | OLD-BARG-B05N-00370053 | 05N | 9/9/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370054 | OLD-BARG-B05N-00370055 | 05N | 8/26/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370056 | OLD-BARG-B05N-00370057 | 05N | 8/22/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370058 | OLD-BARG-B05N-00370058 | 05N | 8/14/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370059 | OLD-BARG-B05N-00370060 | 05N | 8/11/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370061 | OLD-BARG-B05N-00370061 | 05N | 8/14/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370062 | OLD-BARG-B05N-00370063 | 05N | 7/9/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370067 | OLD-BARG-B05N-00370068 | 05N | 8/5/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370069 | OLD-BARG-B05N-00370069 | 05N | 6/17/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370070 | OLD-BARG-B05N-00370070 | 05N | 00/00/0000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370071 | OLD-BARG-B05N-00370071 | 05N | 00/00/0000 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370072 | OLD-BARG-B05N-00370073 | 05N | 6/11/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370074 | OLD-BARG-B05N-00370077 | 05N | 2/5/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370078 | OLD-BARG-B05N-00370080 | 05N | 2/5/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370081 | OLD-BARG-B05N-00370083 | 05N | 11/27/1996 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370084 | OLD-BARG-B05N-00370085 | 05N | 5/12/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370086 | OLD-BARG-B05N-00370087 | 05N | 11/27/1996 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370088 | OLD-BARG-B05N-00370089 | 05N | 5/12/1997 | SUIT: HENLEY VS BOH BROS | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B05N-00370090 | OLD-BARG-B05N-00370090 | 05N | 12/16/1996 | SUIT:  HENLEY VS BOH BROS | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370114 | OLD-BARG-B05N-00370114 | 05N | 10/1/2003 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370131 | OLD-BARG-B05N-00370132 | 05N | 4/29/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370143 | OLD-BARG-B05N-00370144 | 05N | 10/28/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370145 | OLD-BARG-B05N-00370145 | 05N | 10/25/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370146 | OLD-BARG-B05N-00370146 | 05N | 9/24/2003 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370233 | OLD-BARG-B05N-00370233 | 05N | 5/16/2006 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370236 | OLD-BARG-B05N-00370237 | 05N | 5/17/2006 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370238 | OLD-BARG-B05N-00370242 | 05N | 00/00/0000 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370246 | OLD-BARG-B05N-00370246 | 05N | 9/24/2003 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370247 | OLD-BARG-B05N-00370251 | 05N | 5/13/2005 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370252 | OLD-BARG-B05N-00370252 | 05N | 2/1/2005 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370254 | OLD-BARG-B05N-00370254 | 05N | 1/31/2005 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370255 | OLD-BARG-B05N-00370255 | 05N | 1/27/2005 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370268 | OLD-BARG-B05N-00370268 | 05N | 10/25/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370272 | OLD-BARG-B05N-00370272 | 05N | 8/10/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370286 | OLD-BARG-B05N-00370286 | 05N | 6/11/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370287 | OLD-BARG-B05N-00370288 | 05N | 6/10/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370289 | OLD-BARG-B05N-00370289 | 05N | 6/10/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370290 | OLD-BARG-B05N-00370290 | 05N | 6/10/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370291 | OLD-BARG-B05N-00370292 | 05N | 5/12/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370299 | OLD-BARG-B05N-00370301 | 05N | 4/29/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-BARG-B05N-00370302 | OLD-BARG-B05N-00370303 | 05N | 4/29/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370304 | OLD-BARG-B05N-00370306 | 05N | 6/20/2001 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B05N-00370313 | OLD-BARG-B05N-00370313 | 05N | 4/23/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370314 | OLD-BARG-B05N-00370314 | 05N | 4/17/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370315 | OLD-BARG-B05N-00370315 | 05N | 4/15/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370316 | OLD-BARG-B05N-00370316 | 05N | 2/11/2004 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370317 | OLD-BARG-B05N-00370317 | 05N | 9/24/2003 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370321 | OLD-BARG-B05N-00370321 | 05N | 9/24/2003 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370335 | OLD-BARG-B05N-00370335 | 05N | 2/21/2001 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B05N-00370338 | OLD-BARG-B05N-00370339 | 05N | 2/5/2001 | US NAVAL RESERVE TRAINING CENTER - DONATIONS AND SERVUTUDES | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00370400 | OLD-BARG-B06N-00370400 | 06N | 7/20/2006 | AUDITORS - 1988 | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00370401 | OLD-BARG-B06N-00370401 | 06N | 00/00/0000 | AUDITORS - 1988 | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00370834 | OLD-BARG-B06N-00370834 | 06N | 10/19/1998 | AUDITORS - 1988 | ENGINEERING DEPT | LITIGATION | 9/8/2008 |
| OLD-BARG-B06N-00371167 | OLD-BARG-B06N-00371167 | 06N | 5/26/2005 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371168 | OLD-BARG-B06N-00371168 | 06N | 6/2/2005 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00371169 | OLD-BARG-B06N-00371169 | 06N | 6/2/2004 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371170 | OLD-BARG-B06N-00371170 | 06N | 6/18/2004 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00371171 | OLD-BARG-B06N-00371171 | 06N | 4/12/2004 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371172 | OLD-BARG-B06N-00371172 | 06N | 4/16/2004 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00371181 | OLD-BARG-B06N-00371181 | 06N | 5/19/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371186 | OLD-BARG-B06N-00371186 | 06N | 4/24/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371187 | OLD-BARG-B06N-00371187 | 06N | 5/1/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B06N-00371190 | OLD-BARG-B06N-00371190 | 06N | 4/24/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371194 | OLD-BARG-B06N-00371194 | 06N | 11/19/2002 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371196 | OLD-BARG-B06N-00371196 | 06N | 4/22/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371198 | OLD-BARG-B06N-00371198 | 06N | 4/22/2003 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371216 | OLD-BARG-B06N-00371216 | 06N | 9/5/2001 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371221 | OLD-BARG-B06N-00371221 | 06N | 4/26/2001 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371224 | OLD-BARG-B06N-00371224 | 06N | 3/26/2001 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371228 | OLD-BARG-B06N-00371228 | 06N | 5/3/2000 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371230 | OLD-BARG-B06N-00371231 | 06N | 3/23/2000 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371237 | OLD-BARG-B06N-00371237 | 06N | 8/16/1999 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371252 | OLD-BARG-B06N-00371252 | 06N | 12/17/1998 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371257 | OLD-BARG-B06N-00371260 | 06N | 11/30/1998 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371268 | OLD-BARG-B06N-00371268 | 06N | 2/13/1998 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371273 | OLD-BARG-B06N-00371273 | 06N | 1/28/1998 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371296 | OLD-BARG-B06N-00371296 | 06N | 9/27/1994 | BFM (ALSO SEE OLB #24826) | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371323 | OLD-BARG-B06N-00371323 | 06N | 9/22/2006 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371324 | OLD-BARG-B06N-00371324 | 06N | 9/13/2006 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00371326 | OLD-BARG-B06N-00371326 | 06N | 7/26/2006 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371360 | OLD-BARG-B06N-00371360 | 06N | 5/26/2005 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371361 | OLD-BARG-B06N-00371361 | 06N | 6/3/2005 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B06N-00371364 | OLD-BARG-B06N-00371364 | 06N | 6/2/2004 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B06N-00371373 | OLD-BARG-B06N-00371373 | 06N | 11/5/2003 | SHAW COASTAL, INC | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-BARG-B07N-00372086 | OLD-BARG-B07N-00372088 | 07N | 3/19/1986 | TIDE GAUGE SYSTEM | ENGINEERING DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-BARG-B07N-00372380 | OLD-BARG-B07N-00372380 | 07N | 6/8/1999 | TIDE GAUGE SYSTEM | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B07N-00372419 | OLD-BARG-B07N-00372419 | 07N | 4/4/2005 | TIDE GAUGE SYSTEM | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B07N-00372766 | OLD-BARG-B07N-00372766 | 07N | 6/19/2006 | USACE:  TREE REMOVAL | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B07N-00372832 | OLD-BARG-B07N-00372832 | 07N | 5/23/1996 | USACE:  REAL ESTATE DIVISION  1980 - | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-BARG-B08N-00378950 | OLD-BARG-B08N-00378950 | 08N | 2/16/2005 | LA STATE TRANSP & DEVELOPMENT 2000 | ENGINEERING DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00302715 | OLD-LVS-B01-00302715 | 1 | 9/21/1999 | SCHEDULE OF INSURANCE   FY 2000 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00302802 | OLD-LVS-B01-00302802 | 1 | 8/10/2000 | SCHEDULE OF INSURANCE   FY 2000 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00302803 | OLD-LVS-B01-00302805 | 1 | 00/00/2000 | SCHEDULE OF INSURANCE   FY 2000 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B01-00302806 | OLD-LVS-B01-00302806 | 1 | 6/21/2000 | SCHEDULE OF INSURANCE   FY 2000 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303479 | OLD-LVS-B01-00303479 | 1 | 1/30/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303486 | OLD-LVS-B01-00303486 | 1 | 1/30/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303487 | OLD-LVS-B01-00303487 | 1 | 00/00/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303488 | OLD-LVS-B01-00303488 | 1 | 12/8/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303489 | OLD-LVS-B01-00303489 | 1 | 9/5/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303490 | OLD-LVS-B01-00303491 | 1 | 12/9/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303497 | OLD-LVS-B01-00303497 | 1 | 1/28/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B01-00303502 | OLD-LVS-B01-00303502 | 1 | 1/28/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B01-00303503 | OLD-LVS-B01-00303504 | 1 | 1/28/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303505 | OLD-LVS-B01-00303507 | 1 | 4/27/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303510 | OLD-LVS-B01-00303510 | 1 | 1/27/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B01-00303524 | OLD-LVS-B01-00303525 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | HIPAA | 9/8/2008 |
| OLD-LVS-B01-00303526 | OLD-LVS-B01-00303526 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303527 | OLD-LVS-B01-00303527 | 1 | 8/12/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303528 | OLD-LVS-B01-00303528 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303529 | OLD-LVS-B01-00303529 | 1 | 1/20/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303534 | OLD-LVS-B01-00303534 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303535 | OLD-LVS-B01-00303535 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | HIPAA | 9/8/2008 |
| OLD-LVS-B01-00303536 | OLD-LVS-B01-00303536 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | HIPAA | 9/8/2008 |
| OLD-LVS-B01-00303537 | OLD-LVS-B01-00303537 | 1 | 1/22/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | HIPAA | 9/8/2008 |
| OLD-LVS-B01-00303553 | OLD-LVS-B01-00303553 | 1 | 1/15/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303554 | OLD-LVS-B01-00303555 | 1 | 7/11/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303556 | OLD-LVS-B01-00303556 | 1 | 7/11/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303557 | OLD-LVS-B01-00303558 | 1 | 1/7/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303559 | OLD-LVS-B01-00303559 | 1 | 1/14/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303560 | OLD-LVS-B01-00303560 | 1 | 1/14/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01-00303569 | OLD-LVS-B01-00303569 | 1 | 1/14/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303570 | OLD-LVS-B01-00303573 | 1 | 1/8/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303576 | OLD-LVS-B01-00303576 | 1 | 1/14/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303577 | OLD-LVS-B01-00303577 | 1 | 5/29/1994 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303578 | OLD-LVS-B01-00303579 | 1 | 8/20/1996 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303580 | OLD-LVS-B01-00303580 | 1 | 7/26/1996 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303581 | OLD-LVS-B01-00303581 | 1 | 1/14/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303582 | OLD-LVS-B01-00303582 | 1 | 00/00/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303586 | OLD-LVS-B01-00303587 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303588 | OLD-LVS-B01-00303589 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303590 | OLD-LVS-B01-00303590 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303591 | OLD-LVS-B01-00303591 | 1 | 12/31/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303592 | OLD-LVS-B01-00303592 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303593 | OLD-LVS-B01-00303593 | 1 | 12/31/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303594 | OLD-LVS-B01-00303594 | 1 | 12/2/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303595 | OLD-LVS-B01-00303595 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303596 | OLD-LVS-B01-00303596 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303597 | OLD-LVS-B01-00303597 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303598 | OLD-LVS-B01-00303598 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303599 | OLD-LVS-B01-00303599 | 1 | 1/9/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303600 | OLD-LVS-B01-00303600 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303610 | OLD-LVS-B01-00303610 | 1 | 1/6/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303618 | OLD-LVS-B01-00303618 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303619 | OLD-LVS-B01-00303619 | 1 | 1/5/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303620 | OLD-LVS-B01-00303620 | 1 | 8/12/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303621 | OLD-LVS-B01-00303621 | 1 | 1/10/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303622 | OLD-LVS-B01-00303622 | 1 | 2/1/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303623 | OLD-LVS-B01-00303623 | 1 | 6/26/1997 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303624 | OLD-LVS-B01-00303624 | 1 | 2/1/1998 | FY '98  READING FILES / JANUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303672 | OLD-LVS-B01-00303672 | 1 | 2/26/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303682 | OLD-LVS-B01-00303682 | 1 | 2/26/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303683 | OLD-LVS-B01-00303683 | 1 | 2/26/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303684 | OLD-LVS-B01-00303684 | 1 | 2/26/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303707 | OLD-LVS-B01-00303707 | 1 | 2/16/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303708 | OLD-LVS-B01-00303708 | 1 | 2/16/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303709 | OLD-LVS-B01-00303709 | 1 | 2/16/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303710 | OLD-LVS-B01-00303710 | 1 | 2/16/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303715 | OLD-LVS-B01-00303715 | 1 | 2/10/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303716 | OLD-LVS-B01-00303716 | 1 | 00/00/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303717 | OLD-LVS-B01-00303717 | 1 | 2/9/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01-00303719 | OLD-LVS-B01-00303719 | 1 | 2/10/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303733 | OLD-LVS-B01-00303733 | 1 | 2/5/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303736 | OLD-LVS-B01-00303736 | 1 | 2/5/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303737 | OLD-LVS-B01-00303737 | 1 | 1/30/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303738 | OLD-LVS-B01-00303738 | 1 | 1/11/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303739 | OLD-LVS-B01-00303739 | 1 | 2/5/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303740 | OLD-LVS-B01-00303740 | 1 | 1/30/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303741 | OLD-LVS-B01-00303741 | 1 | 2/5/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303742 | OLD-LVS-B01-00303742 | 1 | 1/30/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303746 | OLD-LVS-B01-00303746 | 1 | 2/4/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B01-00303758 | OLD-LVS-B01-00303758 | 1 | 2/3/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303776 | OLD-LVS-B01-00303776 | 1 | 2/3/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01-00303777 | OLD-LVS-B01-00303783 | 1 | 00/00/0000 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01-00303786 | OLD-LVS-B01-00303786 | 1 | 2/2/1998 | FY '98  READING FILES / FEBRUARY '98 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321744 | OLD-LVS-B01C-00321744 | 01C | 1/26/1996 | CS & ASSOCIATES  80601 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321745 | OLD-LVS-B01C-00321745 | 01C | 1/26/1996 | CS & ASSOCIATES  80601 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321750 | OLD-LVS-B01C-00321750 | 01C | 1/12/1995 | CS & ASSOCIATES  80601 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321760 | OLD-LVS-B01C-00321760 | 01C | 12/22/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321761 | OLD-LVS-B01C-00321762 | 01C | 12/19/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321763 | OLD-LVS-B01C-00321764 | 01C | 12/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321765 | OLD-LVS-B01C-00321766 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321767 | OLD-LVS-B01C-00321768 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321769 | OLD-LVS-B01C-00321782 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321783 | OLD-LVS-B01C-00321783 | 01C | 12/19/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B01C-00321784 | OLD-LVS-B01C-00321785 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321786 | OLD-LVS-B01C-00321787 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321788 | OLD-LVS-B01C-00321788 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321789 | OLD-LVS-B01C-00321789 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321790 | OLD-LVS-B01C-00321791 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00321792 | OLD-LVS-B01C-00321794 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321795 | OLD-LVS-B01C-00321795 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321796 | OLD-LVS-B01C-00321796 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321797 | OLD-LVS-B01C-00321799 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321800 | OLD-LVS-B01C-00321802 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321803 | OLD-LVS-B01C-00321804 | 01C | 11/30/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321805 | OLD-LVS-B01C-00321805 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321806 | OLD-LVS-B01C-00321807 | 01C | 12/5/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321808 | OLD-LVS-B01C-00321812 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321813 | OLD-LVS-B01C-00321816 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321817 | OLD-LVS-B01C-00321835 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321836 | OLD-LVS-B01C-00321836 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321837 | OLD-LVS-B01C-00321839 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321840 | OLD-LVS-B01C-00321841 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321842 | OLD-LVS-B01C-00321843 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321844 | OLD-LVS-B01C-00321844 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321845 | OLD-LVS-B01C-00321846 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321847 | OLD-LVS-B01C-00321848 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321849 | OLD-LVS-B01C-00321850 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321851 | OLD-LVS-B01C-00321851 | 01C | 12/21/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321852 | OLD-LVS-B01C-00321853 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321854 | OLD-LVS-B01C-00321855 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00321856 | OLD-LVS-B01C-00321858 | 01C | 10/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321859 | OLD-LVS-B01C-00321860 | 01C | 3/10/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321861 | OLD-LVS-B01C-00321861 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321862 | OLD-LVS-B01C-00321866 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321867 | OLD-LVS-B01C-00321867 | 01C | 3/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321868 | OLD-LVS-B01C-00321869 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321870 | OLD-LVS-B01C-00321875 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321876 | OLD-LVS-B01C-00321877 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321878 | OLD-LVS-B01C-00321888 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321889 | OLD-LVS-B01C-00321889 | 01C | 3/9/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321890 | OLD-LVS-B01C-00321891 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321892 | OLD-LVS-B01C-00321893 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321894 | OLD-LVS-B01C-00321895 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321896 | OLD-LVS-B01C-00321899 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321900 | OLD-LVS-B01C-00321900 | 01C | 3/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321901 | OLD-LVS-B01C-00321902 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321903 | OLD-LVS-B01C-00321904 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321905 | OLD-LVS-B01C-00321905 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321906 | OLD-LVS-B01C-00321910 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321911 | OLD-LVS-B01C-00321911 | 01C | 3/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321912 | OLD-LVS-B01C-00321913 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321914 | OLD-LVS-B01C-00321916 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00321917 | OLD-LVS-B01C-00321919 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321920 | OLD-LVS-B01C-00321925 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321926 | OLD-LVS-B01C-00321926 | 01C | 3/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321927 | OLD-LVS-B01C-00321928 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321929 | OLD-LVS-B01C-00321940 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321941 | OLD-LVS-B01C-00321943 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321944 | OLD-LVS-B01C-00321946 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321947 | OLD-LVS-B01C-00321947 | 01C | 3/8/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321948 | OLD-LVS-B01C-00321949 | 01C | 2/7/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321950 | OLD-LVS-B01C-00321957 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321958 | OLD-LVS-B01C-00321958 | 01C | 2/6/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321959 | OLD-LVS-B01C-00321959 | 01C | 1/31/1995 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321960 | OLD-LVS-B01C-00321963 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321964 | OLD-LVS-B01C-00321968 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321969 | OLD-LVS-B01C-00321971 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321972 | OLD-LVS-B01C-00321973 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321974 | OLD-LVS-B01C-00321977 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321978 | OLD-LVS-B01C-00321980 | 01C | 12/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321981 | OLD-LVS-B01C-00321982 | 01C | 12/16/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321983 | OLD-LVS-B01C-00321989 | 01C | 10/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00321990 | OLD-LVS-B01C-00322001 | 01C | 10/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322002 | OLD-LVS-B01C-00322003 | 01C | 10/9/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00322004 | OLD-LVS-B01C-00322014 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322015 | OLD-LVS-B01C-00322018 | 01C | 10/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322019 | OLD-LVS-B01C-00322020 | 01C | 10/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322021 | OLD-LVS-B01C-00322022 | 01C | 12/12/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322023 | OLD-LVS-B01C-00322025 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322026 | OLD-LVS-B01C-00322028 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322029 | OLD-LVS-B01C-00322029 | 01C | 12/12/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322030 | OLD-LVS-B01C-00322036 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322037 | OLD-LVS-B01C-00322038 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322039 | OLD-LVS-B01C-00322043 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322044 | OLD-LVS-B01C-00322053 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322054 | OLD-LVS-B01C-00322056 | 01C | 11/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322057 | OLD-LVS-B01C-00322057 | 01C | 11/23/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322058 | OLD-LVS-B01C-00322058 | 01C | 11/18/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322059 | OLD-LVS-B01C-00322067 | 01C | 9/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322068 | OLD-LVS-B01C-00322068 | 01C | 9/6/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322069 | OLD-LVS-B01C-00322070 | 01C | 10/14/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322071 | OLD-LVS-B01C-00322071 | 01C | 9/21/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322072 | OLD-LVS-B01C-00322072 | 01C | 9/20/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322073 | OLD-LVS-B01C-00322087 | 01C | 8/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322088 | OLD-LVS-B01C-00322088 | 01C | 10/12/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322089 | OLD-LVS-B01C-00322089 | 01C | 9/21/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00322090 | OLD-LVS-B01C-00322090 | 01C | 9/20/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322091 | OLD-LVS-B01C-00322093 | 01C | 8/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322094 | OLD-LVS-B01C-00322095 | 01C | 6/19/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322096 | OLD-LVS-B01C-00322096 | 01C | 8/15/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322097 | OLD-LVS-B01C-00322117 | 01C | 7/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322118 | OLD-LVS-B01C-00322118 | 01C | 8/18/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322119 | OLD-LVS-B01C-00322119 | 01C | 8/12/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322120 | OLD-LVS-B01C-00322123 | 01C | 7/31/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322124 | OLD-LVS-B01C-00322125 | 01C | 8/5/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322126 | OLD-LVS-B01C-00322126 | 01C | 7/28/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322127 | OLD-LVS-B01C-00322139 | 01C | 6/30/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322140 | OLD-LVS-B01C-00322140 | 01C | 8/2/1994 | MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY   80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322142 | OLD-LVS-B01C-00322142 | 01C | 02/00/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322143 | OLD-LVS-B01C-00322143 | 01C | 2/6/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322144 | OLD-LVS-B01C-00322144 | 01C | 00/00/0000 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322145 | OLD-LVS-B01C-00322145 | 01C | 3/10/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322146 | OLD-LVS-B01C-00322147 | 01C | 5/12/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322148 | OLD-LVS-B01C-00322149 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322150 | OLD-LVS-B01C-00322150 | 01C | 5/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322151 | OLD-LVS-B01C-00322154 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322155 | OLD-LVS-B01C-00322157 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322158 | OLD-LVS-B01C-00322160 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322161 | OLD-LVS-B01C-00322161 | 01C | 5/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322162 | OLD-LVS-B01C-00322162 | 01C | 4/10/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322163 | OLD-LVS-B01C-00322164 | 01C | 4/10/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322165 | OLD-LVS-B01C-00322166 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322167 | OLD-LVS-B01C-00322169 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322170 | OLD-LVS-B01C-00322170 | 01C | 5/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322171 | OLD-LVS-B01C-00322172 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322173 | OLD-LVS-B01C-00322180 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322181 | OLD-LVS-B01C-00322183 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322184 | OLD-LVS-B01C-00322184 | 01C | 5/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322185 | OLD-LVS-B01C-00322186 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322187 | OLD-LVS-B01C-00322188 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322189 | OLD-LVS-B01C-00322219 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322220 | OLD-LVS-B01C-00322220 | 01C | 5/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322221 | OLD-LVS-B01C-00322230 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322231 | OLD-LVS-B01C-00322236 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322237 | OLD-LVS-B01C-00322239 | 01C | 3/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322240 | OLD-LVS-B01C-00322241 | 01C | 4/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322242 | OLD-LVS-B01C-00322243 | 01C | 3/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322244 | OLD-LVS-B01C-00322244 | 01C | 3/9/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322245 | OLD-LVS-B01C-00322261 | 01C | 2/28/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322262 | OLD-LVS-B01C-00322264 | 01C | 2/28/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322265 | OLD-LVS-B01C-00322268 | 01C | 2/28/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322269 | OLD-LVS-B01C-00322269 | 01C | 4/11/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322270 | OLD-LVS-B01C-00322274 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322275 | OLD-LVS-B01C-00322279 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322280 | OLD-LVS-B01C-00322281 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322282 | OLD-LVS-B01C-00322282 | 01C | 4/12/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322283 | OLD-LVS-B01C-00322288 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322289 | OLD-LVS-B01C-00322298 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322299 | OLD-LVS-B01C-00322299 | 01C | 4/11/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322300 | OLD-LVS-B01C-00322304 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322305 | OLD-LVS-B01C-00322329 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322330 | OLD-LVS-B01C-00322343 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322344 | OLD-LVS-B01C-00322344 | 01C | 4/11/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322345 | OLD-LVS-B01C-00322348 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322349 | OLD-LVS-B01C-00322351 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322352 | OLD-LVS-B01C-00322353 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00322354 | OLD-LVS-B01C-00322354 | 01C | 4/12/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322355 | OLD-LVS-B01C-00322357 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322358 | OLD-LVS-B01C-00322371 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322372 | OLD-LVS-B01C-00322372 | 01C | 4/11/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322373 | OLD-LVS-B01C-00322373 | 01C | 3/16/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322374 | OLD-LVS-B01C-00322375 | 01C | 2/15/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322376 | OLD-LVS-B01C-00322376 | 01C | 4/11/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322377 | OLD-LVS-B01C-00322377 | 01C | 3/16/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322378 | OLD-LVS-B01C-00322379 | 01C | 3/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322380 | OLD-LVS-B01C-00322381 | 01C | 2/28/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322382 | OLD-LVS-B01C-00322383 | 01C | 3/10/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322384 | OLD-LVS-B01C-00322385 | 01C | 2/7/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322386 | OLD-LVS-B01C-00322393 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322394 | OLD-LVS-B01C-00322394 | 01C | 2/6/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00322395 | OLD-LVS-B01C-00322395 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322396 | OLD-LVS-B01C-00322397 | 01C | 2/7/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322398 | OLD-LVS-B01C-00322403 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322404 | OLD-LVS-B01C-00322405 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322406 | OLD-LVS-B01C-00322418 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322419 | OLD-LVS-B01C-00322419 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322420 | OLD-LVS-B01C-00322421 | 01C | 2/7/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322422 | OLD-LVS-B01C-00322424 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322425 | OLD-LVS-B01C-00322427 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322428 | OLD-LVS-B01C-00322431 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322432 | OLD-LVS-B01C-00322432 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322433 | OLD-LVS-B01C-00322433 | 01C | 2/7/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322434 | OLD-LVS-B01C-00322438 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322439 | OLD-LVS-B01C-00322439 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322440 | OLD-LVS-B01C-00322441 | 01C | 2/7/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322442 | OLD-LVS-B01C-00322444 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322445 | OLD-LVS-B01C-00322448 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322449 | OLD-LVS-B01C-00322454 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322455 | OLD-LVS-B01C-00322455 | 01C | 3/8/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322456 | OLD-LVS-B01C-00322457 | 01C | 2/7/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322458 | OLD-LVS-B01C-00322460 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322461 | OLD-LVS-B01C-00322465 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322466 | OLD-LVS-B01C-00322468 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322469 | OLD-LVS-B01C-00322469 | 01C | 3/8/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322470 | OLD-LVS-B01C-00322471 | 01C | 2/7/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322472 | OLD-LVS-B01C-00322483 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322484 | OLD-LVS-B01C-00322486 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322487 | OLD-LVS-B01C-00322489 | 01C | 1/31/1995 | NO. 2 MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322490 | OLD-LVS-B01C-00322490 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322491 | OLD-LVS-B01C-00322492 | 01C | 2/7/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322493 | OLD-LVS-B01C-00322493 | 01C | 2/7/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322494 | OLD-LVS-B01C-00322498 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322499 | OLD-LVS-B01C-00322500 | 01C | 1/31/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322501 | OLD-LVS-B01C-00322501 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322502 | OLD-LVS-B01C-00322503 | 01C | 2/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322504 | OLD-LVS-B01C-00322505 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322506 | OLD-LVS-B01C-00322507 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322508 | OLD-LVS-B01C-00322511 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322512 | OLD-LVS-B01C-00322512 | 01C | 3/9/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322513 | OLD-LVS-B01C-00322514 | 01C | 2/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322515 | OLD-LVS-B01C-00322516 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322517 | OLD-LVS-B01C-00322518 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY 80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B01C-00322519 | OLD-LVS-B01C-00322520 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322521 | OLD-LVS-B01C-00322521 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322522 | OLD-LVS-B01C-00322523 | 01C | 2/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322524 | OLD-LVS-B01C-00322524 | 01C | 2/15/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322525 | OLD-LVS-B01C-00322526 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322527 | OLD-LVS-B01C-00322527 | 01C | 3/8/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322528 | OLD-LVS-B01C-00322529 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322530 | OLD-LVS-B01C-00322531 | 01C | 2/13/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322532 | OLD-LVS-B01C-00322534 | 01C | 5/22/1995 | NO. 2  MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322763 | OLD-LVS-B01C-00322763 | 01C | 5/30/1995 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322772 | OLD-LVS-B01C-00322772 | 01C | 8/16/1994 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322801 | OLD-LVS-B01C-00322801 | 01C | 12/7/1993 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322819 | OLD-LVS-B01C-00322819 | 01C | 9/3/2002 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322820 | OLD-LVS-B01C-00322820 | 01C | 9/3/2002 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B01C-00322821 | OLD-LVS-B01C-00322821 | 01C | 6/18/1998 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322825 | OLD-LVS-B01C-00322825 | 01C | 12/13/1995 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322826 | OLD-LVS-B01C-00322826 | 01C | 12/7/1993 | LINDFIELD, HUNTER JUNIUS / GENTILLY BOULEVARD BRIDGE AND LEON C SIMON BRIDGE  24909 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322941 | OLD-LVS-B01C-00322941 | 01C | 11/1/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322942 | OLD-LVS-B01C-00322943 | 01C | 10/29/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322944 | OLD-LVS-B01C-00322948 | 01C | 10/29/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322949 | OLD-LVS-B01C-00322949 | 01C | 11/9/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B01C-00322950 | OLD-LVS-B01C-00322950 | 01C | 11/6/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B01C-00322951 | OLD-LVS-B01C-00322957 | 01C | 10/29/2001 | JACK B HARPER CONTRACTOR, INC - SSH BLVD WEST APPROACH ATTENUATOR REPAIR | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B05-00304174 | OLD-LVS-B05-00304177 | 5 | 6/23/1994 | CHECK NO. 014443 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05-00304307 | OLD-LVS-B05-00304307 | 5 | 11/9/2001 | CHECK NO. 013914 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05-00304308 | OLD-LVS-B05-00304308 | 5 | 11/1/2001 | CHECK NO. 013914 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05-00304309 | OLD-LVS-B05-00304315 | 5 | 10/26/2001 | CHECK NO. 013914 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B07-00308182 | OLD-LVS-B07-00308182 | 7 | 6/30/1999 | BUDGET TRANSFERS / ADJ.   07/27/99 - 09/27/99 NOS. 161 - 216 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B07-00308860 | OLD-LVS-B07-00308860 | 7 | 10/28/1999 | BUDGET TRANSFERS / ADJ.   09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B07-00309006 | OLD-LVS-B07-00309006 | 7 | 10/7/1999 | BUDGET TRANSFERS / ADJ.   09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309007 | OLD-LVS-B07-00309007 | 7 | 10/7/1999 | BUDGET TRANSFERS / ADJ.   09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309008 | OLD-LVS-B07-00309009 | 7 | 10/7/1999 | BUDGET TRANSFERS / ADJ.   09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309010 | OLD-LVS-B07-00309010 | 7 | 10/6/1999 | BUDGET TRANSFERS / ADJ.   09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B07-00309011 | OLD-LVS-B07-00309011 | 7 | 9/30/1999 | BUDGET TRANSFERS / ADJ.  09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B07-00309012 | OLD-LVS-B07-00309012 | 7 | 8/11/1998 | BUDGET TRANSFERS / ADJ.  09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309013 | OLD-LVS-B07-00309013 | 7 | 6/30/1998 | BUDGET TRANSFERS / ADJ.  09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309014 | OLD-LVS-B07-00309014 | 7 | 7/6/1998 | BUDGET TRANSFERS / ADJ.  09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B07-00309015 | OLD-LVS-B07-00309016 | 7 | 7/1/1999 | BUDGET TRANSFERS / ADJ.  09/28/99 - 11/19/99 NOS.  218 - 276 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309714 | OLD-LVS-B08-00309714 | 8 | 6/13/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309715 | OLD-LVS-B08-00309715 | 8 | 6/13/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309716 | OLD-LVS-B08-00309716 | 8 | 6/13/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309717 | OLD-LVS-B08-00309717 | 8 | 6/12/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309718 | OLD-LVS-B08-00309718 | 8 | 6/12/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00309719 | OLD-LVS-B08-00309719 | 8 | 6/12/2000 | FY 2000  BUDGET ADJ | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310166 | OLD-LVS-B08-00310166 | 8 | 7/30/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310167 | OLD-LVS-B08-00310168 | 8 | 7/30/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310169 | OLD-LVS-B08-00310170 | 8 | 7/30/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310171 | OLD-LVS-B08-00310171 | 8 | 7/30/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310172 | OLD-LVS-B08-00310172 | 8 | 7/31/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310173 | OLD-LVS-B08-00310176 | 8 | 8/8/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310177 | OLD-LVS-B08-00310177 | 8 | 8/31/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310178 | OLD-LVS-B08-00310183 | 8 | 9/4/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310184 | OLD-LVS-B08-00310184 | 8 | 9/27/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310185 | OLD-LVS-B08-00310189 | 8 | 10/7/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310190 | OLD-LVS-B08-00310190 | 8 | 10/31/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B08-00310191 | OLD-LVS-B08-00310195 | 8 | 11/4/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310196 | OLD-LVS-B08-00310196 | 8 | 00/00/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310197 | OLD-LVS-B08-00310197 | 8 | 00/00/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310198 | OLD-LVS-B08-00310198 | 8 | 7/22/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310199 | OLD-LVS-B08-00310199 | 8 | 00/00/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310200 | OLD-LVS-B08-00310200 | 8 | 7/31/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310201 | OLD-LVS-B08-00310209 | 8 | 8/19/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310210 | OLD-LVS-B08-00310210 | 8 | 9/23/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310211 | OLD-LVS-B08-00310221 | 8 | 9/10/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310222 | OLD-LVS-B08-00310222 | 8 | 10/25/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310223 | OLD-LVS-B08-00310226 | 8 | 10/9/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310227 | OLD-LVS-B08-00310227 | 8 | 12/13/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310228 | OLD-LVS-B08-00310231 | 8 | 12/3/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310232 | OLD-LVS-B08-00310232 | 8 | 1/10/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310233 | OLD-LVS-B08-00310236 | 8 | 12/30/2002 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310237 | OLD-LVS-B08-00310237 | 8 | 1/24/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310238 | OLD-LVS-B08-00310240 | 8 | 1/14/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310241 | OLD-LVS-B08-00310241 | 8 | 2/21/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310242 | OLD-LVS-B08-00310243 | 8 | 2/13/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310244 | OLD-LVS-B08-00310244 | 8 | 4/15/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310245 | OLD-LVS-B08-00310245 | 8 | 3/20/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310246 | OLD-LVS-B08-00310246 | 8 | 5/9/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B08-00310247 | OLD-LVS-B08-00310248 | 8 | 5/1/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310249 | OLD-LVS-B08-00310249 | 8 | 6/20/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310250 | OLD-LVS-B08-00310251 | 8 | 6/10/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B08-00310252 | OLD-LVS-B08-00310253 | 8 | 7/30/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310254 | OLD-LVS-B08-00310254 | 8 | 8/1/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310255 | OLD-LVS-B08-00310255 | 8 | 8/1/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310256 | OLD-LVS-B08-00310256 | 8 | 8/1/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B08-00310257 | OLD-LVS-B08-00310259 | 8 | 8/1/2003 | FY 2003  JOURNAL ENTRIES  2003  1738 - 2003  1815 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310341 | OLD-LVS-B10-00310341 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310342 | OLD-LVS-B10-00310343 | 10 | 6/4/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310344 | OLD-LVS-B10-00310345 | 10 | 7/9/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310346 | OLD-LVS-B10-00310348 | 10 | 7/9/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310406 | OLD-LVS-B10-00310409 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310410 | OLD-LVS-B10-00310410 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310411 | OLD-LVS-B10-00310411 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310412 | OLD-LVS-B10-00310412 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310413 | OLD-LVS-B10-00310413 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310414 | OLD-LVS-B10-00310414 | 10 | 6/2/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310415 | OLD-LVS-B10-00310415 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310416 | OLD-LVS-B10-00310416 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310417 | OLD-LVS-B10-00310418 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310419 | OLD-LVS-B10-00310419 | 10 | 6/6/2002 | FY 2002 JOURNAL ENTRIES   2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B10-00310420 | OLD-LVS-B10-00310420 | 10 | 6/6/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310421 | OLD-LVS-B10-00310421 | 10 | 6/6/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310422 | OLD-LVS-B10-00310422 | 10 | 6/6/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310423 | OLD-LVS-B10-00310423 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310424 | OLD-LVS-B10-00310424 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310425 | OLD-LVS-B10-00310425 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310426 | OLD-LVS-B10-00310427 | 10 | 6/6/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310428 | OLD-LVS-B10-00310428 | 10 | 6/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310429 | OLD-LVS-B10-00310430 | 10 | 6/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310431 | OLD-LVS-B10-00310432 | 10 | 6/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310433 | OLD-LVS-B10-00310434 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310435 | OLD-LVS-B10-00310435 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310436 | OLD-LVS-B10-00310441 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310442 | OLD-LVS-B10-00310447 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310448 | OLD-LVS-B10-00310449 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310450 | OLD-LVS-B10-00310450 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310451 | OLD-LVS-B10-00310458 | 10 | 6/5/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310459 | OLD-LVS-B10-00310460 | 10 | 6/7/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310461 | OLD-LVS-B10-00310464 | 10 | 7/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310465 | OLD-LVS-B10-00310470 | 10 | 7/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310471 | OLD-LVS-B10-00310473 | 10 | 7/10/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310474 | OLD-LVS-B10-00310474 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B10-00310516 | OLD-LVS-B10-00310516 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B10-00310517 | OLD-LVS-B10-00310517 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310518 | OLD-LVS-B10-00310518 | 10 | 6/24/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310519 | OLD-LVS-B10-00310519 | 10 | 12/8/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310520 | OLD-LVS-B10-00310520 | 10 | 9/29/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310521 | OLD-LVS-B10-00310521 | 10 | 12/4/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310522 | OLD-LVS-B10-00310522 | 10 | 12/27/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310523 | OLD-LVS-B10-00310523 | 10 | 12/21/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310524 | OLD-LVS-B10-00310524 | 10 | 12/26/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00310525 | OLD-LVS-B10-00310526 | 10 | 10/18/2000 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310527 | OLD-LVS-B10-00310528 | 10 | 6/24/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310529 | OLD-LVS-B10-00310529 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310530 | OLD-LVS-B10-00310530 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310531 | OLD-LVS-B10-00310531 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310532 | OLD-LVS-B10-00310534 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B10-00310630 | OLD-LVS-B10-00310631 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310632 | OLD-LVS-B10-00310633 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310634 | OLD-LVS-B10-00310634 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310635 | OLD-LVS-B10-00310635 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310636 | OLD-LVS-B10-00310636 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310637 | OLD-LVS-B10-00310637 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310638 | OLD-LVS-B10-00310639 | 10 | 6/21/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-LVS-B10-00310640 | OLD-LVS-B10-00310640 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310641 | OLD-LVS-B10-00310647 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310648 | OLD-LVS-B10-00310653 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310654 | OLD-LVS-B10-00310655 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310656 | OLD-LVS-B10-00310656 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310657 | OLD-LVS-B10-00310658 | 10 | 6/21/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310660 | OLD-LVS-B10-00310667 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310668 | OLD-LVS-B10-00310668 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310669 | OLD-LVS-B10-00310670 | 10 | 6/21/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310671 | OLD-LVS-B10-00310671 | 10 | 6/21/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310672 | OLD-LVS-B10-00310675 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310676 | OLD-LVS-B10-00310676 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310677 | OLD-LVS-B10-00310677 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310678 | OLD-LVS-B10-00310678 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310679 | OLD-LVS-B10-00310679 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310680 | OLD-LVS-B10-00310680 | 10 | 6/21/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310681 | OLD-LVS-B10-00310681 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310682 | OLD-LVS-B10-00310682 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310683 | OLD-LVS-B10-00310684 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310685 | OLD-LVS-B10-00310685 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310686 | OLD-LVS-B10-00310686 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310687 | OLD-LVS-B10-00310687 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B10-00310688 | OLD-LVS-B10-00310688 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310689 | OLD-LVS-B10-00310689 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310690 | OLD-LVS-B10-00310690 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310691 | OLD-LVS-B10-00310691 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310692 | OLD-LVS-B10-00310692 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310693 | OLD-LVS-B10-00310693 | 10 | 6/19/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310694 | OLD-LVS-B10-00310696 | 10 | 6/20/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310697 | OLD-LVS-B10-00310700 | 10 | 7/15/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310701 | OLD-LVS-B10-00310702 | 10 | 7/15/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310703 | OLD-LVS-B10-00310705 | 10 | 7/15/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310706 | OLD-LVS-B10-00310706 | 10 | 7/15/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310707 | OLD-LVS-B10-00310709 | 10 | 7/15/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310712 | OLD-LVS-B10-00310715 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310716 | OLD-LVS-B10-00310716 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310717 | OLD-LVS-B10-00310717 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310718 | OLD-LVS-B10-00310718 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310719 | OLD-LVS-B10-00310719 | 10 | 6/24/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310720 | OLD-LVS-B10-00310720 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310721 | OLD-LVS-B10-00310721 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310722 | OLD-LVS-B10-00310722 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310723 | OLD-LVS-B10-00310724 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310725 | OLD-LVS-B10-00310725 | 10 | 6/27/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B10-00310726 | OLD-LVS-B10-00310726 | 10 | 6/27/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310727 | OLD-LVS-B10-00310727 | 10 | 6/27/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310728 | OLD-LVS-B10-00310729 | 10 | 6/27/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310730 | OLD-LVS-B10-00310730 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310731 | OLD-LVS-B10-00310731 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310732 | OLD-LVS-B10-00310732 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310733 | OLD-LVS-B10-00310734 | 10 | 6/27/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310735 | OLD-LVS-B10-00310735 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310736 | OLD-LVS-B10-00310742 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310743 | OLD-LVS-B10-00310748 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310749 | OLD-LVS-B10-00310750 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310751 | OLD-LVS-B10-00310751 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310752 | OLD-LVS-B10-00310759 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310760 | OLD-LVS-B10-00310761 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310762 | OLD-LVS-B10-00310762 | 10 | 6/28/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310763 | OLD-LVS-B10-00310764 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310765 | OLD-LVS-B10-00310766 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00310767 | OLD-LVS-B10-00310768 | 10 | 6/26/2002 | FY 2002 JOURNAL ENTRIES  2002  1321 - 2002  1478 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311180 | OLD-LVS-B10-00311181 | 10 | 6/28/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311182 | OLD-LVS-B10-00311183 | 10 | 6/27/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311184 | OLD-LVS-B10-00311184 | 10 | 6/27/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311185 | OLD-LVS-B10-00311185 | 10 | 6/28/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311186 | OLD-LVS-B10-00311187 | 10 | 6/28/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311188 | OLD-LVS-B10-00311192 | 10 | 6/30/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311201 | OLD-LVS-B10-00311201 | 10 | 7/10/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311202 | OLD-LVS-B10-00311202 | 10 | 7/10/2000 | FY 1999 BUDGET  -  CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|------------------|
| OLD-LVS-B10-00311205 | OLD-LVS-B10-00311206 | 10 | 6/21/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311208 | OLD-LVS-B10-00311208 | 10 | 6/21/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311210 | OLD-LVS-B10-00311210 | 10 | 5/26/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311211 | OLD-LVS-B10-00311211 | 10 | 6/21/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311212 | OLD-LVS-B10-00311212 | 10 | 6/22/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311221 | OLD-LVS-B10-00311221 | 10 | 6/11/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311222 | OLD-LVS-B10-00311228 | 10 | 6/11/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311236 | OLD-LVS-B10-00311237 | 10 | 6/4/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311250 | OLD-LVS-B10-00311250 | 10 | 6/13/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311253 | OLD-LVS-B10-00311254 | 10 | 6/1/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311259 | OLD-LVS-B10-00311259 | 10 | 6/2/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311270 | OLD-LVS-B10-00311271 | 10 | 5/24/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311277 | OLD-LVS-B10-00311277 | 10 | 6/12/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311282 | OLD-LVS-B10-00311283 | 10 | 5/17/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311294 | OLD-LVS-B10-00311295 | 10 | 5/10/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311296 | OLD-LVS-B10-00311296 | 10 | 5/10/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311308 | OLD-LVS-B10-00311309 | 10 | 5/3/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311310 | OLD-LVS-B10-00311311 | 10 | 5/3/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311312 | OLD-LVS-B10-00311312 | 10 | 5/4/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311317 | OLD-LVS-B10-00311317 | 10 | 6/13/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311321 | OLD-LVS-B10-00311322 | 10 | 4/26/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311324 | OLD-LVS-B10-00311324 | 10 | 4/27/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311330 | OLD-LVS-B10-00311330 | 10 | 4/28/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311331 | OLD-LVS-B10-00311331 | 10 | 4/27/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311343 | OLD-LVS-B10-00311343 | 10 | 4/18/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311347 | OLD-LVS-B10-00311348 | 10 | 4/12/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311360 | OLD-LVS-B10-00311361 | 10 | 4/5/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311373 | OLD-LVS-B10-00311373 | 10 | 3/28/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311375 | OLD-LVS-B10-00311375 | 10 | 3/31/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311376 | OLD-LVS-B10-00311377 | 10 | 4/5/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311378 | OLD-LVS-B10-00311379 | 10 | 4/5/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311384 | OLD-LVS-B10-00311385 | 10 | 3/22/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311386 | OLD-LVS-B10-00311386 | 10 | 3/22/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311426 | OLD-LVS-B10-00311426 | 10 | 4/14/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311451 | OLD-LVS-B10-00311452 | 10 | 2/24/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311458 | OLD-LVS-B10-00311459 | 10 | 3/1/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311460 | OLD-LVS-B10-00311460 | 10 | 4/13/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311464 | OLD-LVS-B10-00311465 | 10 | 2/17/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311484 | OLD-LVS-B10-00311484 | 10 | 2/10/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311498 | OLD-LVS-B10-00311498 | 10 | 2/3/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311499 | OLD-LVS-B10-00311499 | 10 | 2/4/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311507 | OLD-LVS-B10-00311507 | 10 | 3/29/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311521 | OLD-LVS-B10-00311521 | 10 | 2/1/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00311528 | OLD-LVS-B10-00311530 | 10 | 2/3/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B10-00311539 | OLD-LVS-B10-00311539 | 10 | 1/19/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311541 | OLD-LVS-B10-00311541 | 10 | 1/20/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311564 | OLD-LVS-B10-00311564 | 10 | 1/14/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311565 | OLD-LVS-B10-00311565 | 10 | 3/24/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311574 | OLD-LVS-B10-00311574 | 10 | 1/7/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311587 | OLD-LVS-B10-00311587 | 10 | 12/29/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311588 | OLD-LVS-B10-00311588 | 10 | 12/30/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311592 | OLD-LVS-B10-00311594 | 10 | 12/30/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311604 | OLD-LVS-B10-00311604 | 10 | 3/22/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311613 | OLD-LVS-B10-00311613 | 10 | 12/15/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00311661 | OLD-LVS-B10-00311661 | 10 | 3/22/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311677 | OLD-LVS-B10-00311677 | 10 | 11/19/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00311678 | OLD-LVS-B10-00311678 | 10 | 11/19/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311686 | OLD-LVS-B10-00311686 | 10 | 3/21/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311693 | OLD-LVS-B10-00311693 | 10 | 11/12/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311697 | OLD-LVS-B10-00311697 | 10 | 11/9/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B10-00311724 | OLD-LVS-B10-00311724 | 10 | 3/21/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311731 | OLD-LVS-B10-00311731 | 10 | 10/29/1998 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311733 | OLD-LVS-B10-00311733 | 10 | 10/28/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311740 | OLD-LVS-B10-00311742 | 10 | 11/3/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311744 | OLD-LVS-B10-00311744 | 10 | 3/24/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311752 | OLD-LVS-B10-00311752 | 10 | 10/20/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311753 | OLD-LVS-B10-00311754 | 10 | 10/26/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311758 | OLD-LVS-B10-00311758 | 10 | 3/17/2000 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311785 | OLD-LVS-B10-00311785 | 10 | 10/5/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311789 | OLD-LVS-B10-00311789 | 10 | 10/6/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311798 | OLD-LVS-B10-00311798 | 10 | 9/24/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311802 | OLD-LVS-B10-00311802 | 10 | 8/29/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311804 | OLD-LVS-B10-00311804 | 10 | 9/7/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311807 | OLD-LVS-B10-00311807 | 10 | 8/30/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311810 | OLD-LVS-B10-00311810 | 10 | 8/23/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311815 | OLD-LVS-B10-00311815 | 10 | 8/18/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311818 | OLD-LVS-B10-00311818 | 10 | 8/10/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311821 | OLD-LVS-B10-00311821 | 10 | 8/3/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311824 | OLD-LVS-B10-00311824 | 10 | 7/28/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311827 | OLD-LVS-B10-00311827 | 10 | 7/14/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B10-00311830 | OLD-LVS-B10-00311830 | 10 | 7/12/1999 | FY 1999 BUDGET - CLOSE OUT | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B11-00312248 | OLD-LVS-B11-00312250 | 11 | 8/6/1999 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B11-00312251 | OLD-LVS-B11-00312252 | 11 | 8/26/1999 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B11-00312386 | OLD-LVS-B11-00312386 | 11 | 5/25/1999 | ORLEANS LEVEE DISTRICT / APPROVED BUDGET FY 2000 (JANUARY 20, 1999) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B11-00312387 | OLD-LVS-B11-00312387 | 11 | 5/25/1999 | ORLEANS LEVEE DISTRICT / APPROVED BUDGET FY 2000 (JANUARY 20, 1999) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B11-00313241 | OLD-LVS-B11-00313242 | 11 | 3/16/2001 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313249 | OLD-LVS-B11-00313249 | 11 | 1/17/2001 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313253 | OLD-LVS-B11-00313253 | 11 | 1/4/2001 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313254 | OLD-LVS-B11-00313256 | 11 | 11/30/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313257 | OLD-LVS-B11-00313257 | 11 | 11/22/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313258 | OLD-LVS-B11-00313260 | 11 | 7/1/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313261 | OLD-LVS-B11-00313261 | 11 | 10/16/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313262 | OLD-LVS-B11-00313264 | 11 | 7/1/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313265 | OLD-LVS-B11-00313265 | 11 | 9/28/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313266 | OLD-LVS-B11-00313268 | 11 | 8/31/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313269 | OLD-LVS-B11-00313269 | 11 | 8/23/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313270 | OLD-LVS-B11-00313272 | 11 | 7/31/2000 | FY 2001 PROFESSIONAL SERVICES REPORT | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313274 | OLD-LVS-B11-00313274 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313275 | OLD-LVS-B11-00313277 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313278 | OLD-LVS-B11-00313278 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313279 | OLD-LVS-B11-00313279 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313280 | OLD-LVS-B11-00313280 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313281 | OLD-LVS-B11-00313281 | 11 | 8/22/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313284 | OLD-LVS-B11-00313284 | 11 | 7/3/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313285 | OLD-LVS-B11-00313287 | 11 | 7/3/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B11-00313288 | OLD-LVS-B11-00313289 | 11 | 7/3/2001 | FY 2001 LITIGATION | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B11-00313388 | OLD-LVS-B11-00313393 | 11 | 3/1/2001 | FY 2001 ACCOUNTS PAYABLE RECONCILIATION | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B11-00313397 | OLD-LVS-B11-00313402 | 11 | 3/1/2001 | FY 2001 ACCOUNTS PAYABLE RECONCILIATION | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B11-00313405 | OLD-LVS-B11-00313409 | 11 | 2/8/2001 | FY 2001  ACCOUNTS PAYABLE RECONCILIATION | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B11-00313413 | OLD-LVS-B11-00313416 | 11 | 2/19/2001 | FY 2001  ACCOUNTS PAYABLE RECONCILIATION | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B12-00313443 | OLD-LVS-B12-00313446 | 12 | 12/10/1999 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B12-00313452 | OLD-LVS-B12-00313453 | 12 | 11/28/2000 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B12-00313454 | OLD-LVS-B12-00313454 | 12 | 11/28/2000 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00313455 | OLD-LVS-B12-00313455 | 12 | 11/15/2000 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00313456 | OLD-LVS-B12-00313456 | 12 | 11/28/2000 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00313457 | OLD-LVS-B12-00313457 | 12 | 11/28/2000 | NOVEMBER PRESENT ESTIMATE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314254 | OLD-LVS-B12-00314258 | 12 | 5/29/2001 | MAY PRESENT ESTIMATE | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B12-00314307 | OLD-LVS-B12-00314321 | 12 | 7/19/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B12-00314361 | OLD-LVS-B12-00314361 | 12 | 7/14/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B12-00314362 | OLD-LVS-B12-00314362 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B12-00314363 | OLD-LVS-B12-00314363 | 12 | 12/1/1999 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314364 | OLD-LVS-B12-00314365 | 12 | 12/1/1999 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314366 | OLD-LVS-B12-00314366 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B12-00314367 | OLD-LVS-B12-00314367 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314368 | OLD-LVS-B12-00314368 | 12 | 5/1/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314369 | OLD-LVS-B12-00314369 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314370 | OLD-LVS-B12-00314370 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B12-00314371 | OLD-LVS-B12-00314378 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314379 | OLD-LVS-B12-00314387 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314388 | OLD-LVS-B12-00314388 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B12-00314389 | OLD-LVS-B12-00314391 | 12 | 7/13/2000 | FY 2000  CLOSE OUT  /  ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B12-00314392 | OLD-LVS-B12-00314392 | 12 | 9/1/1999 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314393 | OLD-LVS-B12-00314398 | 12 | 9/1/1999 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314399 | OLD-LVS-B12-00314400 | 12 | 7/17/2000 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314401 | OLD-LVS-B12-00314401 | 12 | 7/17/2000 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314402 | OLD-LVS-B12-00314402 | 12 | 7/17/2000 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314403 | OLD-LVS-B12-00314404 | 12 | 7/17/2000 | FY 2000 CLOSE OUT / ACCOUNTS PAYABLE | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B12-00314557 | OLD-LVS-B12-00314557 | 12 | 4/6/2001 | FY 2001 CASH REPORTS | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B12-00314558 | OLD-LVS-B12-00314558 | 12 | 4/4/2001 | FY 2001 CASH REPORTS | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315164 | OLD-LVS-B13-00315164 | 13 | 7/20/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315176 | OLD-LVS-B13-00315176 | 13 | 7/22/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315177 | OLD-LVS-B13-00315177 | 13 | 00/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315178 | OLD-LVS-B13-00315178 | 13 | 00/00/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315179 | OLD-LVS-B13-00315181 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315183 | OLD-LVS-B13-00315196 | 13 | 3/4/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315197 | OLD-LVS-B13-00315197 | 13 | 4/9/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315198 | OLD-LVS-B13-00315198 | 13 | 4/9/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315199 | OLD-LVS-B13-00315213 | 13 | 4/9/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315214 | OLD-LVS-B13-00315214 | 13 | 00/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315215 | OLD-LVS-B13-00315215 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315216 | OLD-LVS-B13-00315228 | 13 | 4/1/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315229 | OLD-LVS-B13-00315229 | 13 | 5/7/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315230 | OLD-LVS-B13-00315230 | 13 | 5/7/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315231 | OLD-LVS-B13-00315245 | 13 | 5/7/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B13-00315246 | OLD-LVS-B13-00315246 | 13 | 5/7/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315247 | OLD-LVS-B13-00315247 | 13 | 4/30/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315248 | OLD-LVS-B13-00315261 | 13 | 8/5/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315262 | OLD-LVS-B13-00315262 | 13 | 8/31/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315263 | OLD-LVS-B13-00315263 | 13 | 9/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315264 | OLD-LVS-B13-00315264 | 13 | 08/00/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315265 | OLD-LVS-B13-00315278 | 13 | 9/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315279 | OLD-LVS-B13-00315279 | 13 | 9/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315280 | OLD-LVS-B13-00315280 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315281 | OLD-LVS-B13-00315281 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315282 | OLD-LVS-B13-00315296 | 13 | 9/30/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315297 | OLD-LVS-B13-00315297 | 13 | 10/29/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315298 | OLD-LVS-B13-00315298 | 13 | 11/9/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315299 | OLD-LVS-B13-00315299 | 13 | 11/9/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315300 | OLD-LVS-B13-00315313 | 13 | 11/4/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315314 | OLD-LVS-B13-00315314 | 13 | 11/4/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315315 | OLD-LVS-B13-00315315 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315316 | OLD-LVS-B13-00315316 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315317 | OLD-LVS-B13-00315317 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315318 | OLD-LVS-B13-00315332 | 13 | 11/4/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315333 | OLD-LVS-B13-00315333 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315334 | OLD-LVS-B13-00315334 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|---------------------|-----------------|
| OLD-LVS-B13-00315335 | OLD-LVS-B13-00315335 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315336 | OLD-LVS-B13-00315349 | 13 | 12/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315350 | OLD-LVS-B13-00315350 | 13 | 12/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315351 | OLD-LVS-B13-00315351 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315352 | OLD-LVS-B13-00315365 | 13 | 11/4/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315366 | OLD-LVS-B13-00315366 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315367 | OLD-LVS-B13-00315367 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315368 | OLD-LVS-B13-00315368 | 13 | 12/10/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315369 | OLD-LVS-B13-00315382 | 13 | 12/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315383 | OLD-LVS-B13-00315383 | 13 | 12/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315384 | OLD-LVS-B13-00315384 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315385 | OLD-LVS-B13-00315385 | 13 | 7/1/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315386 | OLD-LVS-B13-00315386 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315387 | OLD-LVS-B13-00315387 | 13 | 00/00/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315388 | OLD-LVS-B13-00315388 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315389 | OLD-LVS-B13-00315403 | 13 | 12/2/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315404 | OLD-LVS-B13-00315404 | 13 | 1/11/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315405 | OLD-LVS-B13-00315405 | 13 | 1/28/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315406 | OLD-LVS-B13-00315406 | 13 | 12/00/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315407 | OLD-LVS-B13-00315407 | 13 | 8/2/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315408 | OLD-LVS-B13-00315409 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315410 | OLD-LVS-B13-00315410 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B13-00315411 | OLD-LVS-B13-00315411 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315416 | OLD-LVS-B13-00315416 | 13 | 7/22/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315417 | OLD-LVS-B13-00315418 | 13 | 7/22/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315419 | OLD-LVS-B13-00315420 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315421 | OLD-LVS-B13-00315422 | 13 | 6/1/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315423 | OLD-LVS-B13-00315423 | 13 | 5/31/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315424 | OLD-LVS-B13-00315425 | 13 | 6/9/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315426 | OLD-LVS-B13-00315426 | 13 | 7/6/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315427 | OLD-LVS-B13-00315427 | 13 | 6/1/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315428 | OLD-LVS-B13-00315428 | 13 | 7/1/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315429 | OLD-LVS-B13-00315429 | 13 | 7/11/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315430 | OLD-LVS-B13-00315430 | 13 | 6/1/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315431 | OLD-LVS-B13-00315431 | 13 | 7/6/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315432 | OLD-LVS-B13-00315433 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315434 | OLD-LVS-B13-00315434 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315454 | OLD-LVS-B13-00315454 | 13 | 08/00/1998 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315455 | OLD-LVS-B13-00315455 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315456 | OLD-LVS-B13-00315456 | 13 | 00/00/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315457 | OLD-LVS-B13-00315457 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315458 | OLD-LVS-B13-00315459 | 13 | 00/00/1999 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315460 | OLD-LVS-B13-00315475 | 13 | 1/27/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315476 | OLD-LVS-B13-00315476 | 13 | 1/31/2000 | FY 2002 JOURNAL ENTRIES  2002  1479 - 2002  1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B13-00315477 | OLD-LVS-B13-00315477 | 13 | 2/11/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315478 | OLD-LVS-B13-00315478 | 13 | 2/11/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315479 | OLD-LVS-B13-00315492 | 13 | 2/3/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315493 | OLD-LVS-B13-00315501 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315502 | OLD-LVS-B13-00315503 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315504 | OLD-LVS-B13-00315506 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315510 | OLD-LVS-B13-00315510 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315511 | OLD-LVS-B13-00315512 | 13 | 7/22/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315513 | OLD-LVS-B13-00315513 | 13 | 7/22/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315514 | OLD-LVS-B13-00315514 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315515 | OLD-LVS-B13-00315515 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315516 | OLD-LVS-B13-00315516 | 13 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315517 | OLD-LVS-B13-00315517 | 13 | 9/4/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315518 | OLD-LVS-B13-00315518 | 13 | 9/15/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315519 | OLD-LVS-B13-00315519 | 13 | 8/28/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315560 | OLD-LVS-B13-00315561 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315562 | OLD-LVS-B13-00315562 | 13 | 01/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315563 | OLD-LVS-B13-00315563 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315564 | OLD-LVS-B13-00315564 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315565 | OLD-LVS-B13-00315565 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315568 | OLD-LVS-B13-00315571 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315572 | OLD-LVS-B13-00315572 | 13 | 00/00/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315573 | OLD-LVS-B13-00315573 | 13 | 1/16/1998 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315641 | OLD-LVS-B13-00315646 | 13 | 2/5/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315647 | OLD-LVS-B13-00315647 | 13 | 7/13/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315652 | OLD-LVS-B13-00315652 | 13 | 5/6/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B13-00315653 | OLD-LVS-B13-00315654 | 13 | 7/13/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315660 | OLD-LVS-B13-00315662 | 13 | 8/20/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315663 | OLD-LVS-B13-00315664 | 13 | 4/30/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315665 | OLD-LVS-B13-00315665 | 13 | 7/17/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315666 | OLD-LVS-B13-00315666 | 13 | 7/17/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315867 | OLD-LVS-B13-00315867 | 13 | 6/19/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315868 | OLD-LVS-B13-00315868 | 13 | 6/20/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315869 | OLD-LVS-B13-00315869 | 13 | 6/20/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B13-00315870 | OLD-LVS-B13-00315870 | 13 | 6/19/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315889 | OLD-LVS-B13-00315890 | 13 | 6/4/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315891 | OLD-LVS-B13-00315891 | 13 | 7/15/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315892 | OLD-LVS-B13-00315892 | 13 | 6/3/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315893 | OLD-LVS-B13-00315893 | 13 | 5/30/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315894 | OLD-LVS-B13-00315894 | 13 | 6/3/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315895 | OLD-LVS-B13-00315895 | 13 | 06/00/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315899 | OLD-LVS-B13-00315899 | 13 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315908 | OLD-LVS-B13-00315908 | 13 | 7/18/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B13-00315995 | OLD-LVS-B13-00315995 | 13 | 7/7/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00315999 | OLD-LVS-B13-00315999 | 13 | 5/31/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316003 | OLD-LVS-B13-00316003 | 13 | 4/25/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316008 | OLD-LVS-B13-00316008 | 13 | 4/4/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316009 | OLD-LVS-B13-00316009 | 13 | 7/26/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B13-00316014 | OLD-LVS-B13-00316014 | 13 | 2/15/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316018 | OLD-LVS-B13-00316018 | 13 | 2/2/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316023 | OLD-LVS-B13-00316023 | 13 | 2/1/2000 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316037 | OLD-LVS-B13-00316037 | 13 | 10/02/0099 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B13-00316043 | OLD-LVS-B13-00316043 | 13 | 9/27/1999 | FY 2000 CLOSE OUT / PROFESSIONAL SERVICES SCHEDULE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00316829 | OLD-LVS-B14-00316829 | 14 | 08/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316830 | OLD-LVS-B14-00316830 | 14 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316831 | OLD-LVS-B14-00316831 | 14 | 7/8/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00316832 | OLD-LVS-B14-00316832 | 14 | 7/6/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316833 | OLD-LVS-B14-00316833 | 14 | 7/1/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316834 | OLD-LVS-B14-00316834 | 14 | 6/30/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316835 | OLD-LVS-B14-00316836 | 14 | 8/3/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316843 | OLD-LVS-B14-00316843 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316849 | OLD-LVS-B14-00316850 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316851 | OLD-LVS-B14-00316851 | 14 | 00/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316852 | OLD-LVS-B14-00316853 | 14 | 7/23/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316854 | OLD-LVS-B14-00316855 | 14 | 3/5/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316856 | OLD-LVS-B14-00316858 | 14 | 2/25/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316859 | OLD-LVS-B14-00316860 | 14 | 2/24/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316877 | OLD-LVS-B14-00316877 | 14 | 4/30/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316878 | OLD-LVS-B14-00316879 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316880 | OLD-LVS-B14-00316880 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B14-00316881 | OLD-LVS-B14-00316881 | 14 | 00/00/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316882 | OLD-LVS-B14-00316882 | 14 | 6/10/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316883 | OLD-LVS-B14-00316883 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316884 | OLD-LVS-B14-00316885 | 14 | 8/28/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316886 | OLD-LVS-B14-00316887 | 14 | 6/8/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316888 | OLD-LVS-B14-00316888 | 14 | 7/22/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316889 | OLD-LVS-B14-00316889 | 14 | 7/22/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316890 | OLD-LVS-B14-00316890 | 14 | 00/00/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316891 | OLD-LVS-B14-00316891 | 14 | 7/1/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316892 | OLD-LVS-B14-00316894 | 14 | 6/17/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316895 | OLD-LVS-B14-00316895 | 14 | 00/00/1997 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316896 | OLD-LVS-B14-00316897 | 14 | 6/10/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316898 | OLD-LVS-B14-00316898 | 14 | 11/24/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316899 | OLD-LVS-B14-00316899 | 14 | 6/14/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316900 | OLD-LVS-B14-00316900 | 14 | 11/8/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316901 | OLD-LVS-B14-00316901 | 14 | 11/24/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316902 | OLD-LVS-B14-00316902 | 14 | 10/18/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316903 | OLD-LVS-B14-00316903 | 14 | 11/8/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316904 | OLD-LVS-B14-00316905 | 14 | 11/9/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316906 | OLD-LVS-B14-00316906 | 14 | 11/8/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316907 | OLD-LVS-B14-00316908 | 14 | 11/7/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316909 | OLD-LVS-B14-00316909 | 14 | 01/00/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B14-00316910 | OLD-LVS-B14-00316911 | 14 | 6/10/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316912 | OLD-LVS-B14-00316913 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316914 | OLD-LVS-B14-00316915 | 14 | 1/31/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316916 | OLD-LVS-B14-00316916 | 14 | 2/4/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316917 | OLD-LVS-B14-00316917 | 14 | 1/18/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316918 | OLD-LVS-B14-00316919 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316920 | OLD-LVS-B14-00316920 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316921 | OLD-LVS-B14-00316921 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316922 | OLD-LVS-B14-00316922 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00316923 | OLD-LVS-B14-00316925 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317073 | OLD-LVS-B14-00317074 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317075 | OLD-LVS-B14-00317075 | 14 | 06/00/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317076 | OLD-LVS-B14-00317076 | 14 | 11/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317077 | OLD-LVS-B14-00317078 | 14 | 7/1/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317079 | OLD-LVS-B14-00317080 | 14 | 7/1/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317081 | OLD-LVS-B14-00317081 | 14 | 00/00/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317082 | OLD-LVS-B14-00317082 | 14 | 00/00/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317083 | OLD-LVS-B14-00317084 | 14 | 6/21/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317085 | OLD-LVS-B14-00317085 | 14 | 6/21/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317086 | OLD-LVS-B14-00317087 | 14 | 11/13/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317088 | OLD-LVS-B14-00317089 | 14 | 11/13/1998 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317090 | OLD-LVS-B14-00317091 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B14-00317092 | OLD-LVS-B14-00317092 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317093 | OLD-LVS-B14-00317093 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317094 | OLD-LVS-B14-00317094 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317095 | OLD-LVS-B14-00317097 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317098 | OLD-LVS-B14-00317098 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317099 | OLD-LVS-B14-00317100 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317116 | OLD-LVS-B14-00317116 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317117 | OLD-LVS-B14-00317118 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317119 | OLD-LVS-B14-00317119 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317121 | OLD-LVS-B14-00317122 | 14 | 7/11/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317123 | OLD-LVS-B14-00317123 | 14 | 7/11/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317131 | OLD-LVS-B14-00317132 | 14 | 6/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317133 | OLD-LVS-B14-00317134 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317135 | OLD-LVS-B14-00317135 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317136 | OLD-LVS-B14-00317136 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317141 | OLD-LVS-B14-00317141 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317142 | OLD-LVS-B14-00317142 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317143 | OLD-LVS-B14-00317144 | 14 | 1/17/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317145 | OLD-LVS-B14-00317145 | 14 | 1/8/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317146 | OLD-LVS-B14-00317146 | 14 | 1/15/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317147 | OLD-LVS-B14-00317147 | 14 | 1/15/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317148 | OLD-LVS-B14-00317148 | 14 | 6/21/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B14-00317151 | OLD-LVS-B14-00317151 | 14 | 6/17/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317152 | OLD-LVS-B14-00317152 | 14 | 6/21/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317153 | OLD-LVS-B14-00317154 | 14 | 6/21/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317155 | OLD-LVS-B14-00317155 | 14 | 6/27/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317156 | OLD-LVS-B14-00317156 | 14 | 6/27/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317157 | OLD-LVS-B14-00317157 | 14 | 7/16/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317163 | OLD-LVS-B14-00317163 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317164 | OLD-LVS-B14-00317164 | 14 | 7/26/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317299 | OLD-LVS-B14-00317299 | 14 | 06/00/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317312 | OLD-LVS-B14-00317313 | 14 | 7/23/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317314 | OLD-LVS-B14-00317314 | 14 | 7/23/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317317 | OLD-LVS-B14-00317317 | 14 | 6/28/2000 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317318 | OLD-LVS-B14-00317320 | 14 | 7/17/2001 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317321 | OLD-LVS-B14-00317321 | 14 | 01/00/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317326 | OLD-LVS-B14-00317327 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317328 | OLD-LVS-B14-00317328 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317329 | OLD-LVS-B14-00317329 | 14 | 7/25/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317358 | OLD-LVS-B14-00317359 | 14 | 2/26/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317361 | OLD-LVS-B14-00317361 | 14 | 2/25/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317362 | OLD-LVS-B14-00317362 | 14 | 3/2/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317363 | OLD-LVS-B14-00317364 | 14 | 3/26/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317365 | OLD-LVS-B14-00317366 | 14 | 3/26/1999 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B14-00317381 | OLD-LVS-B14-00317382 | 14 | 00/00/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317389 | OLD-LVS-B14-00317389 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317390 | OLD-LVS-B14-00317390 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317391 | OLD-LVS-B14-00317391 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317392 | OLD-LVS-B14-00317392 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317393 | OLD-LVS-B14-00317393 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317394 | OLD-LVS-B14-00317394 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317395 | OLD-LVS-B14-00317395 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317396 | OLD-LVS-B14-00317396 | 14 | 7/24/2002 | FY 2002 JOURNAL ENTRIES 2002 1479 - 2002 1563 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317534 | OLD-LVS-B14-00317534 | 14 | 6/30/2002 | UNNAMED FOLDER | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317535 | OLD-LVS-B14-00317535 | 14 | 7/9/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317536 | OLD-LVS-B14-00317541 | 14 | 7/1/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317542 | OLD-LVS-B14-00317542 | 14 | 4/30/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317543 | OLD-LVS-B14-00317543 | 14 | 5/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317544 | OLD-LVS-B14-00317552 | 14 | 5/22/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317553 | OLD-LVS-B14-00317553 | 14 | 5/31/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317554 | OLD-LVS-B14-00317554 | 14 | 6/18/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317555 | OLD-LVS-B14-00317559 | 14 | 6/17/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317560 | OLD-LVS-B14-00317560 | 14 | 3/31/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317561 | OLD-LVS-B14-00317562 | 14 | 5/2/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317563 | OLD-LVS-B14-00317571 | 14 | 4/10/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317572 | OLD-LVS-B14-00317572 | 14 | 2/28/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317573 | OLD-LVS-B14-00317574 | 14 | 4/22/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317575 | OLD-LVS-B14-00317584 | 14 | 4/9/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317585 | OLD-LVS-B14-00317585 | 14 | 1/31/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317586 | OLD-LVS-B14-00317587 | 14 | 3/18/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317588 | OLD-LVS-B14-00317593 | 14 | 3/6/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317594 | OLD-LVS-B14-00317594 | 14 | 12/31/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317595 | OLD-LVS-B14-00317596 | 14 | 2/26/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317597 | OLD-LVS-B14-00317601 | 14 | 2/21/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317602 | OLD-LVS-B14-00317602 | 14 | 11/30/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317603 | OLD-LVS-B14-00317604 | 14 | 2/13/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317605 | OLD-LVS-B14-00317607 | 14 | 2/7/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317608 | OLD-LVS-B14-00317608 | 14 | 10/31/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317609 | OLD-LVS-B14-00317610 | 14 | 2/4/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B14-00317611 | OLD-LVS-B14-00317615 | 14 | 1/31/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317617 | OLD-LVS-B14-00317616 | 14 | 10/30/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317617 | OLD-LVS-B14-00317618 | 14 | 11/13/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317619 | OLD-LVS-B14-00317622 | 14 | 10/30/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317623 | OLD-LVS-B14-00317623 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317624 | OLD-LVS-B14-00317624 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317625 | OLD-LVS-B14-00317626 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317627 | OLD-LVS-B14-00317627 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317628 | OLD-LVS-B14-00317628 | 14 | 00/00/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317629 | OLD-LVS-B14-00317630 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317631 | OLD-LVS-B14-00317631 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317632 | OLD-LVS-B14-00317632 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317633 | OLD-LVS-B14-00317633 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317634 | OLD-LVS-B14-00317636 | 14 | 7/24/2002 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317637 | OLD-LVS-B14-00317637 | 14 | 7/31/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317638 | OLD-LVS-B14-00317639 | 14 | 8/29/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317640 | OLD-LVS-B14-00317653 | 14 | 8/21/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317654 | OLD-LVS-B14-00317654 | 14 | 10/26/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317655 | OLD-LVS-B14-00317656 | 14 | 10/18/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317657 | OLD-LVS-B14-00317661 | 14 | 9/26/2001 | UNNAMED FOLDER | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317877 | OLD-LVS-B14-00317877 | 14 | 8/27/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317881 | OLD-LVS-B14-00317882 | 14 | 8/28/2001 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317883 | OLD-LVS-B14-00317883 | 14 | 8/27/2001 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317887 | OLD-LVS-B14-00317887 | 14 | 8/24/2001 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317888 | OLD-LVS-B14-00317891 | 14 | 8/23/2001 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B14-00317892 | OLD-LVS-B14-00317893 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317894 | OLD-LVS-B14-00317894 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317895 | OLD-LVS-B14-00317895 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317896 | OLD-LVS-B14-00317896 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317897 | OLD-LVS-B14-00317899 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317900 | OLD-LVS-B14-00317900 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317901 | OLD-LVS-B14-00317901 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317902 | OLD-LVS-B14-00317903 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317904 | OLD-LVS-B14-00317905 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317906 | OLD-LVS-B14-00317906 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317907 | OLD-LVS-B14-00317907 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317908 | OLD-LVS-B14-00317908 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317909 | OLD-LVS-B14-00317911 | 14 | 9/13/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00317950 | OLD-LVS-B14-00317953 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317954 | OLD-LVS-B14-00317954 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317955 | OLD-LVS-B14-00317955 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317956 | OLD-LVS-B14-00317956 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317957 | OLD-LVS-B14-00317957 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317958 | OLD-LVS-B14-00317958 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B14-00317959 | OLD-LVS-B14-00317959 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317960 | OLD-LVS-B14-00317960 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317961 | OLD-LVS-B14-00317961 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00317962 | OLD-LVS-B14-00317964 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317965 | OLD-LVS-B14-00317965 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317966 | OLD-LVS-B14-00317966 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317967 | OLD-LVS-B14-00317967 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317969 | OLD-LVS-B14-00317970 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317971 | OLD-LVS-B14-00317971 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00317972 | OLD-LVS-B14-00317973 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317974 | OLD-LVS-B14-00317974 | 14 | 10/7/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317975 | OLD-LVS-B14-00317976 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317977 | OLD-LVS-B14-00317978 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317979 | OLD-LVS-B14-00317980 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317981 | OLD-LVS-B14-00317981 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317982 | OLD-LVS-B14-00317988 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317989 | OLD-LVS-B14-00317989 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317990 | OLD-LVS-B14-00317990 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317991 | OLD-LVS-B14-00317997 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317998 | OLD-LVS-B14-00317998 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00317999 | OLD-LVS-B14-00317999 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318000 | OLD-LVS-B14-00318001 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318002 | OLD-LVS-B14-00318003 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318005 | OLD-LVS-B14-00318013 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318014 | OLD-LVS-B14-00318014 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318015 | OLD-LVS-B14-00318015 | 14 | 10/2/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318016 | OLD-LVS-B14-00318019 | 14 | 11/7/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318035 | OLD-LVS-B14-00318038 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318039 | OLD-LVS-B14-00318039 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318040 | OLD-LVS-B14-00318040 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318041 | OLD-LVS-B14-00318041 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318042 | OLD-LVS-B14-00318042 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318043 | OLD-LVS-B14-00318043 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318044 | OLD-LVS-B14-00318044 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318045 | OLD-LVS-B14-00318045 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00318046 | OLD-LVS-B14-00318050 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318051 | OLD-LVS-B14-00318051 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318052 | OLD-LVS-B14-00318052 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318053 | OLD-LVS-B14-00318053 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318058 | OLD-LVS-B14-00318058 | 14 | 10/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318059 | OLD-LVS-B14-00318060 | 14 | 11/4/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B14-00318061 | OLD-LVS-B14-00318061 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318062 | OLD-LVS-B14-00318062 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00318112 | OLD-LVS-B14-00318112 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318113 | OLD-LVS-B14-00318115 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318133 | OLD-LVS-B14-00318133 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318137 | OLD-LVS-B14-00318139 | 14 | 8/12/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318155 | OLD-LVS-B14-00318155 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318160 | OLD-LVS-B14-00318165 | 14 | 8/17/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318183 | OLD-LVS-B14-00318184 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318191 | OLD-LVS-B14-00318191 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318192 | OLD-LVS-B14-00318192 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B14-00318193 | OLD-LVS-B14-00318195 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318196 | OLD-LVS-B14-00318197 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318198 | OLD-LVS-B14-00318199 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318200 | OLD-LVS-B14-00318201 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318202 | OLD-LVS-B14-00318202 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318203 | OLD-LVS-B14-00318209 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318210 | OLD-LVS-B14-00318216 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318217 | OLD-LVS-B14-00318218 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318219 | OLD-LVS-B14-00318219 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318220 | OLD-LVS-B14-00318228 | 14 | 10/9/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318229 | OLD-LVS-B14-00318229 | 14 | 1/28/2003 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318230 | OLD-LVS-B14-00318231 | 14 | 1/27/2003 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318361 | OLD-LVS-B14-00318361 | 14 | 7/24/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00318362 | OLD-LVS-B14-00318365 | 14 | 4/30/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00318366 | OLD-LVS-B14-00318367 | 14 | 4/30/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00318368 | OLD-LVS-B14-00318372 | 14 | 5/3/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B14-00318427 | OLD-LVS-B14-00318428 | 14 | 10/10/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B14-00318448 | OLD-LVS-B14-00318448 | 14 | 11/1/2002 | UNNAMED FOLDER (2) | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B15-00320678 | OLD-LVS-B15-00320679 | 15 | 7/20/1996 | FY 1997 BSLIP FUND CORRESPONDENCE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B15-00320681 | OLD-LVS-B15-00320683 | 15 | 7/19/1998 | FY 1997 BSLIP FUND CORRESPONDENCE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B15-00320684 | OLD-LVS-B15-00320685 | 15 | 7/18/1998 | FY 1997 BSLIP FUND CORRESPONDENCE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B15-00320747 | OLD-LVS-B15-00320749 | 15 | 8/6/1996 | FY 1997 BSLIP FUND CORRESPONDENCE | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B15-00320885 | OLD-LVS-B15-00320885 | 15 | 2/6/2002 | FY 2002 BUDGET ADJ  #687 - | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B15-00320886 | OLD-LVS-B15-00320886 | 15 | 2/6/2002 | FY 2002 BUDGET ADJ  #687 - | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B15-00320887 | OLD-LVS-B15-00320890 | 15 | 2/7/2002 | FY 2002 BUDGET ADJ  #687 - | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B17-00318529 | OLD-LVS-B17-00318529 | 17 | 2/7/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318531 | OLD-LVS-B17-00318531 | 17 | 2/7/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318539 | OLD-LVS-B17-00318540 | 17 | 4/30/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318541 | OLD-LVS-B17-00318541 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318542 | OLD-LVS-B17-00318543 | 17 | 4/30/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318544 | OLD-LVS-B17-00318544 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318545 | OLD-LVS-B17-00318546 | 17 | 3/27/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318547 | OLD-LVS-B17-00318547 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318548 | OLD-LVS-B17-00318549 | 17 | 4/30/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318550 | OLD-LVS-B17-00318550 | 17 | 5/24/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318551 | OLD-LVS-B17-00318552 | 17 | 3/31/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318553 | OLD-LVS-B17-00318553 | 17 | 5/2/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318554 | OLD-LVS-B17-00318555 | 17 | 1/31/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318556 | OLD-LVS-B17-00318556 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318557 | OLD-LVS-B17-00318558 | 17 | 4/30/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318559 | OLD-LVS-B17-00318559 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318560 | OLD-LVS-B17-00318561 | 17 | 3/28/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318562 | OLD-LVS-B17-00318562 | 17 | 5/23/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318563 | OLD-LVS-B17-00318563 | 17 | 5/23/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318564 | OLD-LVS-B17-00318565 | 17 | 3/14/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318566 | OLD-LVS-B17-00318566 | 17 | 5/21/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318602 | OLD-LVS-B17-00318602 | 17 | 5/31/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B17-00318657 | OLD-LVS-B17-00318658 | 17 | 3/31/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00318659 | OLD-LVS-B17-00318659 | 17 | 4/8/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318660 | OLD-LVS-B17-00318661 | 17 | 3/31/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318662 | OLD-LVS-B17-00318662 | 17 | 4/9/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318663 | OLD-LVS-B17-00318664 | 17 | 2/28/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318665 | OLD-LVS-B17-00318665 | 17 | 4/22/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  APRIL - JUNE 2002 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318726 | OLD-LVS-B17-00318726 | 17 | 7/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00318727 | OLD-LVS-B17-00318727 | 17 | 7/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00318740 | OLD-LVS-B17-00318740 | 17 | 7/4/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318825 | OLD-LVS-B17-00318825 | 17 | 8/31/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318826 | OLD-LVS-B17-00318826 | 17 | 8/31/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318827 | OLD-LVS-B17-00318833 | 17 | 9/6/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318834 | OLD-LVS-B17-00318835 | 17 | 7/13/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318836 | OLD-LVS-B17-00318836 | 17 | 8/17/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318837 | OLD-LVS-B17-00318837 | 17 | 7/31/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318838 | OLD-LVS-B17-00318838 | 17 | 8/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318839 | OLD-LVS-B17-00318839 | 17 | 8/29/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318840 | OLD-LVS-B17-00318840 | 17 | 8/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318841 | OLD-LVS-B17-00318841 | 17 | 8/23/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318842 | OLD-LVS-B17-00318842 | 17 | 8/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318843 | OLD-LVS-B17-00318843 | 17 | 8/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318844 | OLD-LVS-B17-00318844 | 17 | 8/23/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B17-00318845 | OLD-LVS-B17-00318845 | 17 | 8/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318846 | OLD-LVS-B17-00318846 | 17 | 8/31/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318847 | OLD-LVS-B17-00318847 | 17 | 8/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318848 | OLD-LVS-B17-00318848 | 17 | 8/23/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318849 | OLD-LVS-B17-00318849 | 17 | 8/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318850 | OLD-LVS-B17-00318850 | 17 | 8/22/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318851 | OLD-LVS-B17-00318851 | 17 | 8/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318852 | OLD-LVS-B17-00318852 | 17 | 8/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318853 | OLD-LVS-B17-00318853 | 17 | 8/23/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318854 | OLD-LVS-B17-00318854 | 17 | 8/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318928 | OLD-LVS-B17-00318929 | 17 | 9/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318930 | OLD-LVS-B17-00318930 | 17 | 9/4/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318989 | OLD-LVS-B17-00318989 | 17 | 9/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00318990 | OLD-LVS-B17-00318996 | 17 | 10/1/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318997 | OLD-LVS-B17-00318998 | 17 | 8/24/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00318999 | OLD-LVS-B17-00318999 | 17 | 9/10/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319000 | OLD-LVS-B17-00319001 | 17 | 9/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319002 | OLD-LVS-B17-00319002 | 17 | 9/10/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319003 | OLD-LVS-B17-00319004 | 17 | 9/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319005 | OLD-LVS-B17-00319005 | 17 | 9/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319006 | OLD-LVS-B17-00319007 | 17 | 9/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319008 | OLD-LVS-B17-00319008 | 17 | 9/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B17-00319009 | OLD-LVS-B17-00319010 | 17 | 9/21/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319011 | OLD-LVS-B17-00319011 | 17 | 9/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  JULY - SEPTEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319087 | OLD-LVS-B17-00319088 | 17 | 10/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319106 | OLD-LVS-B17-00319106 | 17 | 10/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319107 | OLD-LVS-B17-00319108 | 17 | 9/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319109 | OLD-LVS-B17-00319109 | 17 | 10/5/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319110 | OLD-LVS-B17-00319110 | 17 | 4/11/2000 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319111 | OLD-LVS-B17-00319111 | 17 | 10/9/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319112 | OLD-LVS-B17-00319113 | 17 | 10/19/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319114 | OLD-LVS-B17-00319114 | 17 | 10/15/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319115 | OLD-LVS-B17-00319116 | 17 | 10/26/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319117 | OLD-LVS-B17-00319117 | 17 | 10/18/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319118 | OLD-LVS-B17-00319119 | 17 | 10/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319120 | OLD-LVS-B17-00319120 | 17 | 10/8/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319121 | OLD-LVS-B17-00319122 | 17 | 10/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B17-00319123 | OLD-LVS-B17-00319123 | 17 | 10/4/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319124 | OLD-LVS-B17-00319125 | 17 | 10/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319126 | OLD-LVS-B17-00319126 | 17 | 10/9/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319127 | OLD-LVS-B17-00319133 | 17 | 10/1/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00319185 | OLD-LVS-B17-00319186 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00319187 | OLD-LVS-B17-00319187 | 17 | 11/9/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00319188 | OLD-LVS-B17-00319189 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00319190 | OLD-LVS-B17-00319190 | 17 | 11/8/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | EMPLOYEE INFORMATION | 9/8/2008 |
| OLD-LVS-B17-00319229 | OLD-LVS-B17-00319229 | 17 | 11/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00319230 | OLD-LVS-B17-00319236 | 17 | 12/4/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00319237 | OLD-LVS-B17-00319238 | 17 | 9/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00319239 | OLD-LVS-B17-00319239 | 17 | 10/25/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319240 | OLD-LVS-B17-00319241 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319242 | OLD-LVS-B17-00319242 | 17 | 11/13/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B17-00319243 | OLD-LVS-B17-00319244 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319245 | OLD-LVS-B17-00319245 | 17 | 11/13/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319246 | OLD-LVS-B17-00319247 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319248 | OLD-LVS-B17-00319248 | 17 | 11/13/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319249 | OLD-LVS-B17-00319251 | 17 | 11/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319252 | OLD-LVS-B17-00319252 | 17 | 11/16/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319253 | OLD-LVS-B17-00319254 | 17 | 11/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319255 | OLD-LVS-B17-00319255 | 17 | 11/27/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319256 | OLD-LVS-B17-00319257 | 17 | 11/30/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319258 | OLD-LVS-B17-00319258 | 17 | 11/27/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319259 | OLD-LVS-B17-00319260 | 17 | 11/9/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319261 | OLD-LVS-B17-00319261 | 17 | 11/6/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319320 | OLD-LVS-B17-00319321 | 17 | 11/6/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319322 | OLD-LVS-B17-00319327 | 17 | 1/9/2002 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES  /  OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B17-00319328 | OLD-LVS-B17-00319329 | 17 | 12/19/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | LITIGATION | 9/8/2008 |
| OLD-LVS-B17-00319330 | OLD-LVS-B17-00319330 | 17 | 12/19/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319331 | OLD-LVS-B17-00319332 | 17 | 12/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319333 | OLD-LVS-B17-00319333 | 17 | 12/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319334 | OLD-LVS-B17-00319335 | 17 | 12/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319336 | OLD-LVS-B17-00319336 | 17 | 12/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319337 | OLD-LVS-B17-00319338 | 17 | 12/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319339 | OLD-LVS-B17-00319339 | 17 | 12/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319342 | OLD-LVS-B17-00319342 | 17 | 12/19/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319343 | OLD-LVS-B17-00319344 | 17 | 12/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319345 | OLD-LVS-B17-00319345 | 17 | 12/10/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319346 | OLD-LVS-B17-00319346 | 17 | 12/10/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B17-00319347 | OLD-LVS-B17-00319348 | 17 | 12/28/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319349 | OLD-LVS-B17-00319349 | 17 | 12/26/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B17-00319350 | OLD-LVS-B17-00319351 | 17 | 12/14/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B17-00319352 | OLD-LVS-B17-00319352 | 17 | 12/12/2001 | FY 2002 SCHEDULE OF PROFESSIONAL SERVICES / OCTOBER - DECEMBER 2001 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322962 | OLD-LVS-B02C-00322963 | 02C | 9/25/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322964 | OLD-LVS-B02C-00322966 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322967 | OLD-LVS-B02C-00322969 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322970 | OLD-LVS-B02C-00322973 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322974 | OLD-LVS-B02C-00322975 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322976 | OLD-LVS-B02C-00322976 | 02C | 9/25/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00322977 | OLD-LVS-B02C-00322977 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322978 | OLD-LVS-B02C-00322982 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322983 | OLD-LVS-B02C-00322983 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322984 | OLD-LVS-B02C-00322984 | 02C | 9/21/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00322985 | OLD-LVS-B02C-00322985 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322986 | OLD-LVS-B02C-00322987 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322988 | OLD-LVS-B02C-00322989 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322990 | OLD-LVS-B02C-00322990 | 02C | 9/21/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00322991 | OLD-LVS-B02C-00322995 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322996 | OLD-LVS-B02C-00322998 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00322999 | OLD-LVS-B02C-00323000 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323001 | OLD-LVS-B02C-00323001 | 02C | 9/25/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323002 | OLD-LVS-B02C-00323005 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323006 | OLD-LVS-B02C-00323006 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323007 | OLD-LVS-B02C-00323008 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323009 | OLD-LVS-B02C-00323010 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323011 | OLD-LVS-B02C-00323011 | 02C | 9/26/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323012 | OLD-LVS-B02C-00323016 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323017 | OLD-LVS-B02C-00323018 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323019 | OLD-LVS-B02C-00323020 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323021 | OLD-LVS-B02C-00323021 | 02C | 9/25/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323022 | OLD-LVS-B02C-00323025 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323026 | OLD-LVS-B02C-00323026 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323027 | OLD-LVS-B02C-00323028 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323029 | OLD-LVS-B02C-00323030 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323031 | OLD-LVS-B02C-00323031 | 02C | 9/21/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323032 | OLD-LVS-B02C-00323033 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323034 | OLD-LVS-B02C-00323034 | 02C | 8/11/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323035 | OLD-LVS-B02C-00323039 | 02C | 7/21/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323040 | OLD-LVS-B02C-00323041 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323042 | OLD-LVS-B02C-00323043 | 02C | 7/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323044 | OLD-LVS-B02C-00323044 | 02C | 9/8/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323045 | OLD-LVS-B02C-00323046 | 02C | 9/12/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323047 | OLD-LVS-B02C-00323048 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323049 | OLD-LVS-B02C-00323052 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02C-00323053 | OLD-LVS-B02C-00323053 | 02C | 9/22/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323054 | OLD-LVS-B02C-00323062 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323063 | OLD-LVS-B02C-00323064 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323065 | OLD-LVS-B02C-00323073 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323074 | OLD-LVS-B02C-00323074 | 02C | 9/21/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323075 | OLD-LVS-B02C-00323076 | 02C | 8/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323077 | OLD-LVS-B02C-00323077 | 02C | 8/18/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323078 | OLD-LVS-B02C-00323078 | 02C | 8/17/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323079 | OLD-LVS-B02C-00323080 | 02C | 7/15/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323081 | OLD-LVS-B02C-00323082 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323083 | OLD-LVS-B02C-00323085 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323086 | OLD-LVS-B02C-00323086 | 02C | 8/17/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323087 | OLD-LVS-B02C-00323088 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323089 | OLD-LVS-B02C-00323109 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323110 | OLD-LVS-B02C-00323111 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323112 | OLD-LVS-B02C-00323112 | 02C | 8/17/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323113 | OLD-LVS-B02C-00323113 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323114 | OLD-LVS-B02C-00323114 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323115 | OLD-LVS-B02C-00323115 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323116 | OLD-LVS-B02C-00323117 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323118 | OLD-LVS-B02C-00323118 | 02C | 8/16/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323119 | OLD-LVS-B02C-00323120 | 02C | 7/17/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323121 | OLD-LVS-B02C-00323121 | 02C | 7/14/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323122 | OLD-LVS-B02C-00323126 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323127 | OLD-LVS-B02C-00323127 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323128 | OLD-LVS-B02C-00323129 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323130 | OLD-LVS-B02C-00323135 | 02C | 6/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323136 | OLD-LVS-B02C-00323137 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323138 | OLD-LVS-B02C-00323139 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323140 | OLD-LVS-B02C-00323141 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323142 | OLD-LVS-B02C-00323146 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323147 | OLD-LVS-B02C-00323147 | 02C | 6/22/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323148 | OLD-LVS-B02C-00323150 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323151 | OLD-LVS-B02C-00323152 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323153 | OLD-LVS-B02C-00323154 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323155 | OLD-LVS-B02C-00323155 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323156 | OLD-LVS-B02C-00323157 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323158 | OLD-LVS-B02C-00323159 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323160 | OLD-LVS-B02C-00323161 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323162 | OLD-LVS-B02C-00323164 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323165 | OLD-LVS-B02C-00323165 | 02C | 6/22/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323166 | OLD-LVS-B02C-00323168 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323169 | OLD-LVS-B02C-00323193 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323194 | OLD-LVS-B02C-00323197 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323198 | OLD-LVS-B02C-00323198 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323199 | OLD-LVS-B02C-00323200 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323201 | OLD-LVS-B02C-00323205 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323206 | OLD-LVS-B02C-00323207 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323208 | OLD-LVS-B02C-00323208 | 02C | 6/22/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323209 | OLD-LVS-B02C-00323210 | 02C | 5/15/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323211 | OLD-LVS-B02C-00323212 | 02C | 5/15/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323213 | OLD-LVS-B02C-00323213 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323214 | OLD-LVS-B02C-00323215 | 02C | 5/15/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323216 | OLD-LVS-B02C-00323217 | 02C | 6/12/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323218 | OLD-LVS-B02C-00323218 | 02C | 5/8/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323219 | OLD-LVS-B02C-00323221 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323222 | OLD-LVS-B02C-00323242 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323243 | OLD-LVS-B02C-00323244 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323245 | OLD-LVS-B02C-00323245 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323246 | OLD-LVS-B02C-00323250 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323251 | OLD-LVS-B02C-00323257 | 02C | 4/30/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323258 | OLD-LVS-B02C-00323258 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323259 | OLD-LVS-B02C-00323259 | 02C | 6/23/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323260 | OLD-LVS-B02C-00323268 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323269 | OLD-LVS-B02C-00323271 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323272 | OLD-LVS-B02C-00323273 | 02C | 5/31/1995 | NO.3: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323275 | OLD-LVS-B02C-00323275 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323276 | OLD-LVS-B02C-00323277 | 02C | 6/21/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323278 | OLD-LVS-B02C-00323278 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323279 | OLD-LVS-B02C-00323279 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323280 | OLD-LVS-B02C-00323282 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323283 | OLD-LVS-B02C-00323283 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323284 | OLD-LVS-B02C-00323285 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323286 | OLD-LVS-B02C-00323286 | 02C | 6/20/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323287 | OLD-LVS-B02C-00323287 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323288 | OLD-LVS-B02C-00323288 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323289 | OLD-LVS-B02C-00323291 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323292 | OLD-LVS-B02C-00323292 | 02C | 6/20/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323293 | OLD-LVS-B02C-00323293 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323294 | OLD-LVS-B02C-00323294 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-LVS-B02C-00323295 | OLD-LVS-B02C-00323296 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323297 | OLD-LVS-B02C-00323297 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323298 | OLD-LVS-B02C-00323300 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323301 | OLD-LVS-B02C-00323301 | 02C | 6/20/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323302 | OLD-LVS-B02C-00323302 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323303 | OLD-LVS-B02C-00323303 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323304 | OLD-LVS-B02C-00323305 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323306 | OLD-LVS-B02C-00323306 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323307 | OLD-LVS-B02C-00323308 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323309 | OLD-LVS-B02C-00323309 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323310 | OLD-LVS-B02C-00323313 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323314 | OLD-LVS-B02C-00323314 | 02C | 6/20/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323315 | OLD-LVS-B02C-00323315 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323316 | OLD-LVS-B02C-00323316 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323317 | OLD-LVS-B02C-00323323 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323324 | OLD-LVS-B02C-00323324 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323325 | OLD-LVS-B02C-00323326 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323327 | OLD-LVS-B02C-00323327 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323328 | OLD-LVS-B02C-00323334 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323335 | OLD-LVS-B02C-00323335 | 02C | 6/20/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323336 | OLD-LVS-B02C-00323336 | 02C | 2/6/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323337 | OLD-LVS-B02C-00323337 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323338 | OLD-LVS-B02C-00323339 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323340 | OLD-LVS-B02C-00323340 | 02C | 6/20/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323341 | OLD-LVS-B02C-00323342 | 02C | 2/6/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323343 | OLD-LVS-B02C-00323343 | 02C | 00/00/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323344 | OLD-LVS-B02C-00323344 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323345 | OLD-LVS-B02C-00323345 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02C-00323346 | OLD-LVS-B02C-00323348 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323349 | OLD-LVS-B02C-00323349 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323350 | OLD-LVS-B02C-00323352 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323353 | OLD-LVS-B02C-00323353 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323354 | OLD-LVS-B02C-00323358 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323359 | OLD-LVS-B02C-00323359 | 02C | 6/20/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323360 | OLD-LVS-B02C-00323360 | 02C | 2/6/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323361 | OLD-LVS-B02C-00323361 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323362 | OLD-LVS-B02C-00323373 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323374 | OLD-LVS-B02C-00323374 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323375 | OLD-LVS-B02C-00323385 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323386 | OLD-LVS-B02C-00323386 | 02C | 4/8/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323387 | OLD-LVS-B02C-00323388 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323389 | OLD-LVS-B02C-00323389 | 02C | 6/20/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|-------------------|-----------------|
| OLD-LVS-B02C-00323390 | OLD-LVS-B02C-00323390 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323391 | OLD-LVS-B02C-00323391 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323392 | OLD-LVS-B02C-00323393 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323394 | OLD-LVS-B02C-00323394 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323395 | OLD-LVS-B02C-00323397 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323398 | OLD-LVS-B02C-00323398 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323399 | OLD-LVS-B02C-00323401 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323402 | OLD-LVS-B02C-00323402 | 02C | 6/20/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323403 | OLD-LVS-B02C-00323404 | 02C | 2/6/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323405 | OLD-LVS-B02C-00323405 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323406 | OLD-LVS-B02C-00323410 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323411 | OLD-LVS-B02C-00323411 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323412 | OLD-LVS-B02C-00323413 | 02C | 2/5/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323414 | OLD-LVS-B02C-00323414 | 02C | 4/8/1996 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323415 | OLD-LVS-B02C-00323415 | 02C | 2/5/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323416 | OLD-LVS-B02C-00323417 | 02C | 1/26/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323418 | OLD-LVS-B02C-00323419 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323420 | OLD-LVS-B02C-00323423 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323424 | OLD-LVS-B02C-00323425 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323426 | OLD-LVS-B02C-00323426 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323427 | OLD-LVS-B02C-00323428 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323429 | OLD-LVS-B02C-00323429 | 02C | 1/25/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323430 | OLD-LVS-B02C-00323431 | 02C | 1/9/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323432 | OLD-LVS-B02C-00323432 | 02C | 1/9/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323433 | OLD-LVS-B02C-00323434 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323435 | OLD-LVS-B02C-00323440 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323441 | OLD-LVS-B02C-00323443 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323444 | OLD-LVS-B02C-00323444 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323445 | OLD-LVS-B02C-00323445 | 02C | 1/25/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323446 | OLD-LVS-B02C-00323447 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323448 | OLD-LVS-B02C-00323449 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323450 | OLD-LVS-B02C-00323451 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323452 | OLD-LVS-B02C-00323453 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323454 | OLD-LVS-B02C-00323454 | 02C | 1/25/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323455 | OLD-LVS-B02C-00323456 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323457 | OLD-LVS-B02C-00323459 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323460 | OLD-LVS-B02C-00323464 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323465 | OLD-LVS-B02C-00323465 | 02C | 1/25/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323466 | OLD-LVS-B02C-00323467 | 02C | 1/9/1996 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323468 | OLD-LVS-B02C-00323472 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323473 | OLD-LVS-B02C-00323481 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323482 | OLD-LVS-B02C-00323482 | 02C | 12/31/1995 | NO.4 OF 4: MIDDLEBURG, RIDDLE & GIANNA / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02C-00323483 | OLD-LVS-B02C-00323484 | 02C | 12/31/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323485 | OLD-LVS-B02C-00323486 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323487 | OLD-LVS-B02C-00323488 | 02C | 10/10/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323489 | OLD-LVS-B02C-00323492 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323493 | OLD-LVS-B02C-00323495 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323496 | OLD-LVS-B02C-00323497 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323498 | OLD-LVS-B02C-00323498 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323499 | OLD-LVS-B02C-00323499 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323500 | OLD-LVS-B02C-00323501 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323502 | OLD-LVS-B02C-00323503 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323504 | OLD-LVS-B02C-00323504 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323505 | OLD-LVS-B02C-00323506 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323507 | OLD-LVS-B02C-00323507 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323508 | OLD-LVS-B02C-00323513 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02C-00323514 | OLD-LVS-B02C-00323516 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323517 | OLD-LVS-B02C-00323518 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323519 | OLD-LVS-B02C-00323519 | 02C | 10/2/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323520 | OLD-LVS-B02C-00323520 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323521 | OLD-LVS-B02C-00323521 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323522 | OLD-LVS-B02C-00323523 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323524 | OLD-LVS-B02C-00323525 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323526 | OLD-LVS-B02C-00323526 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323527 | OLD-LVS-B02C-00323529 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323530 | OLD-LVS-B02C-00323530 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323531 | OLD-LVS-B02C-00323531 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323532 | OLD-LVS-B02C-00323532 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323533 | OLD-LVS-B02C-00323534 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323535 | OLD-LVS-B02C-00323539 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---------|---------|------|---------|-------------|-----------|--------------------|-----------------|
| OLD-LVS-B02C-00323540 | OLD-LVS-B02C-00323540 | 02C | 10/2/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323541 | OLD-LVS-B02C-00323545 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323546 | OLD-LVS-B02C-00323546 | 02C | 10/27/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323547 | OLD-LVS-B02C-00323548 | 02C | 10/10/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323549 | OLD-LVS-B02C-00323549 | 02C | 10/9/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323550 | OLD-LVS-B02C-00323566 | 02C | 9/30/1995 | NO.4 OF 4:  MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH - PAYMENTS ONLY | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323568 | OLD-LVS-B02C-00323570 | 02C | 9/21/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323571 | OLD-LVS-B02C-00323571 | 02C | 8/30/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323572 | OLD-LVS-B02C-00323572 | 02C | 3/1/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323573 | OLD-LVS-B02C-00323573 | 02C | 2/2/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323574 | OLD-LVS-B02C-00323574 | 02C | 00/00/0000 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323575 | OLD-LVS-B02C-00323578 | 02C | 3/15/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323579 | OLD-LVS-B02C-00323579 | 02C | 2/21/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323580 | OLD-LVS-B02C-00323580 | 02C | 2/21/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323581 | OLD-LVS-B02C-00323581 | 02C | 1/30/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323606 | OLD-LVS-B02C-00323608 | 02C | 10/18/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323609 | OLD-LVS-B02C-00323611 | 02C | 2/15/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323612 | OLD-LVS-B02C-00323613 | 02C | 2/23/1995 | MIDDLEBURG, RIDDLE & GIANNA  / TITLE RESEARCH  80801 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323648 | OLD-LVS-B02C-00323648 | 02C | 9/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323649 | OLD-LVS-B02C-00323650 | 02C | 9/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323651 | OLD-LVS-B02C-00323651 | 02C | 11/8/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323653 | OLD-LVS-B02C-00323655 | 02C | 7/21/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323656 | OLD-LVS-B02C-00323657 | 02C | 7/19/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323658 | OLD-LVS-B02C-00323660 | 02C | 7/15/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323661 | OLD-LVS-B02C-00323663 | 02C | 7/21/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323664 | OLD-LVS-B02C-00323665 | 02C | 7/19/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323666 | OLD-LVS-B02C-00323668 | 02C | 7/15/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323669 | OLD-LVS-B02C-00323669 | 02C | 6/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323670 | OLD-LVS-B02C-00323670 | 02C | 6/15/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323671 | OLD-LVS-B02C-00323671 | 02C | 5/24/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323672 | OLD-LVS-B02C-00323672 | 02C | 5/24/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323673 | OLD-LVS-B02C-00323673 | 02C | 2/8/1996 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323674 | OLD-LVS-B02C-00323674 | 02C | 1/31/1996 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323675 | OLD-LVS-B02C-00323675 | 02C | 1/16/1998 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323676 | OLD-LVS-B02C-00323677 | 02C | 7/20/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323678 | OLD-LVS-B02C-00323679 | 02C | 7/19/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323680 | OLD-LVS-B02C-00323683 | 02C | 7/15/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323684 | OLD-LVS-B02C-00323684 | 02C | 11/22/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323685 | OLD-LVS-B02C-00323685 | 02C | 1/24/1996 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323686 | OLD-LVS-B02C-00323686 | 02C | 11/22/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323687 | OLD-LVS-B02C-00323687 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323688 | OLD-LVS-B02C-00323688 | 02C | 1/4/1996 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323689 | OLD-LVS-B02C-00323689 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323690 | OLD-LVS-B02C-00323690 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323691 | OLD-LVS-B02C-00323691 | 02C | 11/30/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323692 | OLD-LVS-B02C-00323692 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323693 | OLD-LVS-B02C-00323693 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323694 | OLD-LVS-B02C-00323694 | 02C | 11/30/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323695 | OLD-LVS-B02C-00323695 | 02C | 11/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323696 | OLD-LVS-B02C-00323696 | 02C | 9/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323697 | OLD-LVS-B02C-00323697 | 02C | 10/17/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323698 | OLD-LVS-B02C-00323698 | 02C | 8/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323699 | OLD-LVS-B02C-00323699 | 02C | 8/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323700 | OLD-LVS-B02C-00323700 | 02C | 7/25/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323701 | OLD-LVS-B02C-00323701 | 02C | 8/14/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323702 | OLD-LVS-B02C-00323702 | 02C | 7/19/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323703 | OLD-LVS-B02C-00323703 | 02C | 7/11/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323704 | OLD-LVS-B02C-00323704 | 02C | 2/14/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323705 | OLD-LVS-B02C-00323706 | 02C | 6/30/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323707 | OLD-LVS-B02C-00323707 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323708 | OLD-LVS-B02C-00323708 | 02C | 6/27/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323709 | OLD-LVS-B02C-00323709 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323710 | OLD-LVS-B02C-00323710 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B02C-00323711 | OLD-LVS-B02C-00323711 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323712 | OLD-LVS-B02C-00323712 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323713 | OLD-LVS-B02C-00323713 | 02C | 4/20/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323714 | OLD-LVS-B02C-00323714 | 02C | 5/30/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323715 | OLD-LVS-B02C-00323715 | 02C | 6/20/1994 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323716 | OLD-LVS-B02C-00323716 | 02C | 1/26/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323717 | OLD-LVS-B02C-00323717 | 02C | 4/17/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323718 | OLD-LVS-B02C-00323718 | 02C | 5/19/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323719 | OLD-LVS-B02C-00323719 | 02C | 4/18/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323720 | OLD-LVS-B02C-00323720 | 02C | 5/24/1995 | FIRST AMERICAN ABSTRACT - OLB PROPERTY ABSTRACT  80802 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323791 | OLD-LVS-B02C-00323791 | 02C | 2/11/1998 | BOH BROS CONSTRUCTION CO, INC - IHNC FLOODGATE M - 15 (DAMAGE REPAIR) 29912 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323792 | OLD-LVS-B02C-00323792 | 02C | 2/11/1998 | BOH BROS CONSTRUCTION CO, INC - IHNC FLOODGATE M - 15 (DAMAGE REPAIR) 29912 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323799 | OLD-LVS-B02C-00323799 | 02C | 10/16/1997 | BOH BROS CONSTRUCTION CO, INC - IHNC FLOODGATE M - 15 (DAMAGE REPAIR) 29912 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323800 | OLD-LVS-B02C-00323801 | 02C | 10/16/1997 | BOH BROS CONSTRUCTION CO, INC - IHNC FLOODGATE M - 15 (DAMAGE REPAIR) 29912 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323802 | OLD-LVS-B02C-00323802 | 02C | 10/16/1997 | BOH BROS CONSTRUCTION CO, INC - IHNC FLOODGATE M - 15 (DAMAGE REPAIR) 29912 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B02C-00323960 | OLD-LVS-B02C-00323960 | 02C | 7/9/1996 | CONSTRUCTORS, INC - SEABROOK BRIDGE FENDER SYSTEM REPAIRS  29702 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323961 | OLD-LVS-B02C-00323961 | 02C | 6/6/1996 | CONSTRUCTORS, INC - SEABROOK BRIDGE FENDER SYSTEM REPAIRS  29702 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B02C-00323962 | OLD-LVS-B02C-00323962 | 02C | 7/3/1996 | CONSTRUCTORS, INC - SEABROOK BRIDGE FENDER SYSTEM REPAIRS  29702 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |

Orleans Levee District PRIVILEGE LOG as of 09/08/2008

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B03C-00324003 | OLD-LVS-B03C-00324003 | 03C | 8/16/1994 | DEPARTMENT OF ENVIRONMENTAL QUALITY / OFFICE OF WATER RESOURCES - EAST NEW ORLEANS LAKEFRONT STUDY TASK FORCE  80403 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B03C-00324596 | OLD-LVS-B03C-00324596 | 03C | 12/19/1994 | BURK - KLEINPETER:  EAST NEW ORLEANS LAKEFRONT STUDY, PHASE III (SEE #34101 FOR PHASE I & II OF THIS STUDY / STATE PROJECT #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)   80401 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B03C-00324630 | OLD-LVS-B03C-00324630 | 03C | 7/6/1994 | BURK - KLEINPETER:  EAST NEW ORLEANS LAKEFRONT STUDY, PHASE III (SEE #34101 FOR PHASE I & II OF THIS STUDY / STATE PROJECT #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)   80401 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B03C-00324631 | OLD-LVS-B03C-00324635 | 03C | 00/00/1995 | BURK - KLEINPETER:  EAST NEW ORLEANS LAKEFRONT STUDY, PHASE III (SEE #34101 FOR PHASE I & II OF THIS STUDY / STATE PROJECT #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)   80401 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B03C-00324769 | OLD-LVS-B03C-00324770 | 03C | 3/13/1998 | PROJECT NOS.  27806 - 27812 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B03C-00324771 | OLD-LVS-B03C-00324773 | 03C | 5/20/1996 | PROJECT NOS.  27806 - 27812 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B03C-00324774 | OLD-LVS-B03C-00324774 | 03C | 5/7/1996 | PROJECT NOS.  27806 - 27812 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326425 | OLD-LVS-B04C-00326426 | 04C | 10/3/1994 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326427 | OLD-LVS-B04C-00326428 | 04C | 9/28/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326429 | OLD-LVS-B04C-00326429 | 04C | 9/9/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326430 | OLD-LVS-B04C-00326431 | 04C | 10/27/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326432 | OLD-LVS-B04C-00326433 | 04C | 10/12/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326434 | OLD-LVS-B04C-00326434 | 04C | 11/3/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326435 | OLD-LVS-B04C-00326436 | 04C | 10/20/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326437 | OLD-LVS-B04C-00326437 | 04C | 10/20/1993 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326438 | OLD-LVS-B04C-00326439 | 04C | 10/3/1994 | SOUTH CENTAL BELL - CITRUS LAKEFRONT LEVEE  21408 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326802 | OLD-LVS-B04C-00326802 | 04C | 3/31/1994 | WEST ROADWAY DRAINAGE - NIPPY CURTIS PARK  24308 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |

| Begdoc# | Enddoc# | Box# | Docdate | Folder_Name | Custodian | Privilege_Asserted | Production_Date |
|---|---|---|---|---|---|---|---|
| OLD-LVS-B04C-00326803 | OLD-LVS-B04C-00326803 | 04C | 3/31/1994 | WEST ROADWAY DRAINAGE - NIPPY CURTIS PARK  24308 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326804 | OLD-LVS-B04C-00326804 | 04C | 3/23/1994 | WEST ROADWAY DRAINAGE - NIPPY CURTIS PARK  24308 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326819 | OLD-LVS-B04C-00326819 | 04C | 5/4/1998 | RECORDED LEASES - DESALVO & GALLO / LONDON AVENUE CANAL PUMPING STATION #3  2366 - 0036   23036 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326820 | OLD-LVS-B04C-00326822 | 04C | 5/4/1998 | RECORDED LEASES - DESALVO & GALLO / LONDON AVENUE CANAL PUMPING STATION #3  2366 - 0036   23036 | FINANCE DEPT | ATTACHMENT TO PRIVILEGED DOCUMENT | 9/8/2008 |
| OLD-LVS-B04C-00326884 | OLD-LVS-B04C-00326884 | 04C | 11/21/1988 | 2043 - 0439 TL JAMES & CO - TOE - WALL AT PUMPING STATION NO 6  24305 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B04C-00326886 | OLD-LVS-B04C-00326886 | 04C | 10/20/1988 | 2043 - 0439 TL JAMES & CO - TOE - WALL AT PUMPING STATION NO 6  24305 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328385 | OLD-LVS-B05C-00328386 | 05C | 5/16/1991 | RICHARD OWEN CONSTRUCTION CO, INC - SEABROOK BRIDGE - REPAIRS TO ACCESS RAMP (CORRESPONDENCE)  34300 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328794 | OLD-LVS-B05C-00328797 | 05C | 11/14/1995 | G -T ASSOCIATES - CAMP LEROY JOHNSON LEVEE CROSSING (FORMERLY DEI PROJ #27801)  27813 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328798 | OLD-LVS-B05C-00328799 | 05C | 8/26/1993 | G -T ASSOCIATES - CAMP LEROY JOHNSON LEVEE CROSSING (FORMERLY DEI PROJ #27801)  27813 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328800 | OLD-LVS-B05C-00328801 | 05C | 6/15/1995 | G -T ASSOCIATES - CAMP LEROY JOHNSON LEVEE CROSSING (FORMERLY DEI PROJ #27801)  27813 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328802 | OLD-LVS-B05C-00328803 | 05C | 7/25/1995 | G -T ASSOCIATES - CAMP LEROY JOHNSON LEVEE CROSSING (FORMERLY DEI PROJ #27801)  27813 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |
| OLD-LVS-B05C-00328804 | OLD-LVS-B05C-00328805 | 05C | 1/25/1995 | G -T ASSOCIATES - CAMP LEROY JOHNSON LEVEE CROSSING (FORMERLY DEI PROJ #27801)  27813 | FINANCE DEPT | ATTORNEY CLIENT | 9/8/2008 |