# **EXHIBIT C**



**U.S. Census Bureau**
American FactFinder

| Main | Search | Feedback | FAQs | Glossary | Site Map | Help |

[DP-4.](#) **Profile of Selected Housing Characteristics:  2000**
Data Set: [Census 2000 Summary File 4 (SF 4) - Sample Data](#)
Geographic Area: **Census Tract 7.01, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and
count corrections see [http://factfinder.census.gov/home/en/datanotes/expsf4.htm.](#)

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,137** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 702 | 61.7 |
| 1-unit, attached | 148 | 13.0 |
| 2 units | 208 | 18.3 |
| 3 or 4 units | 73 | 6.4 |
| 5 to 9 units | 0 | 0.0 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 6 | 0.5 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 10 | 0.9 |
| 1990 to 1994 | 0 | 0.0 |
| 1980 to 1989 | 36 | 3.2 |
| 1970 to 1979 | 52 | 4.6 |
| 1960 to 1969 | 179 | 15.7 |
| 1940 to 1959 | 753 | 66.2 |
| 1939 or earlier | 107 | 9.4 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 40 | 3.5 |
| 3 rooms | 84 | 7.4 |
| 4 rooms | 275 | 24.2 |
| 5 rooms | 327 | 28.8 |
| 6 rooms | 176 | 15.5 |
| 7 rooms | 118 | 10.4 |
| 8 rooms | 77 | 6.8 |
| 9 or more rooms | 40 | 3.5 |
| Median (rooms) | 5.0 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 121 | 10.6 |
| 1995 to 1998 | 278 | 24.5 |
| 1990 to 1994 | 126 | 11.1 |
| 1980 to 1989 | 124 | 10.9 |
| 1970 to 1979 | 135 | 11.9 |
| 1969 or earlier | 353 | 31.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 313 | 27.5 |
| 1 | 524 | 46.1 |
| 2 | 202 | 17.8 |
| 3 or more | 98 | 8.6 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 950 | 83.6 |
| Bottled, tank, or LP gas | 24 | 2.1 |
| Electricity | 153 | 13.5 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |

| Subject | Number | Percent |
|---|---|---|
| Solar energy | 0 | 0.0 |
| Other fuel | 6 | 0.5 |
| No fuel used | 4 | 0.4 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 37 | 3.3 |
| Lacking complete kitchen facilities | 10 | 0.9 |
| No telephone service | 56 | 4.9 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **1,137** | **100.0** |
| 1.00 or less | 1,042 | 91.6 |
| 1.01 to 1.50 | 77 | 6.8 |
| 1.51 or more | 18 | 1.6 |
| | | |
| **Specified owner-occupied units** | **603** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 260 | 43.1 |
| $50,000 to $99,999 | 324 | 53.7 |
| $100,000 to $149,999 | 13 | 2.2 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 6 | 1.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 52,600 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 332 | 55.1 |
|   Less than $300 | 6 | 1.0 |
|   $300 to $499 | 88 | 14.6 |
|   $500 to $699 | 78 | 12.9 |
|   $700 to $999 | 72 | 11.9 |
|   $1,000 to $1,499 | 88 | 14.6 |
|   $1,500 to $1,999 | 0 | 0.0 |
|   $2,000 or more | 0 | 0.0 |
|   Median (dollars) | 668 | (X) |
| Not mortgaged | 271 | 44.9 |
|   Median (dollars) | 276 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE** <br> **OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 229 | 38.0 |
| 15 to 19 percent | 70 | 11.6 |
| 20 to 24 percent | 61 | 10.1 |
| 25 to 29 percent | 28 | 4.6 |
| 30 to 34 percent | 34 | 5.6 |
| 35 percent or more | 167 | 27.7 |
| Not computed | 14 | 2.3 |
| | | |
| **Specified renter-occupied units** | **442** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 51 | 11.5 |
| $200 to $299 | 82 | 18.6 |
| $300 to $499 | 159 | 36.0 |
| $500 to $749 | 97 | 21.9 |
| $750 to $999 | 20 | 4.5 |
| $1,000 to $1,499 | 6 | 1.4 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 27 | 6.1 |
| Median (dollars) | 381 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 62 | 14.0 |
| 15 to 19 percent | 56 | 12.7 |
| 20 to 24 percent | 43 | 9.7 |
| 25 to 29 percent | 38 | 8.6 |
| 30 to 34 percent | 42 | 9.5 |
| 35 percent or more | 155 | 35.1 |

| Subject | Number | Percent |
|---|---|---|
| Not computed | 46 | 10.4 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

#### DP-4. Profile of Selected Housing Characteristics: 2000
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 7.02, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,109** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 416 | 37.5 |
| 1-unit, attached | 235 | 21.2 |
| 2 units | 189 | 17.0 |
| 3 or 4 units | 53 | 4.8 |
| 5 to 9 units | 7 | 0.6 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 202 | 18.2 |
| Mobile home | 0 | 0.0 |
| Boat, RV, van, etc. | 7 | 0.6 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 15 | 1.4 |
| 1990 to 1994 | 22 | 2.0 |
| 1980 to 1989 | 94 | 8.5 |
| 1970 to 1979 | 106 | 9.6 |
| 1960 to 1969 | 177 | 16.0 |
| 1940 to 1959 | 396 | 35.7 |
| 1939 or earlier | 299 | 27.0 |
| | | |
| **ROOMS** | | |
| 1 room | 27 | 2.4 |
| 2 rooms | 146 | 13.2 |
| 3 rooms | 166 | 15.0 |
| 4 rooms | 308 | 27.8 |
| 5 rooms | 236 | 21.3 |
| 6 rooms | 122 | 11.0 |
| 7 rooms | 35 | 3.2 |
| 8 rooms | 39 | 3.5 |
| 9 or more rooms | 30 | 2.7 |
| Median (rooms) | 4.2 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 186 | 16.8 |
| 1995 to 1998 | 293 | 26.4 |
| 1990 to 1994 | 338 | 30.5 |
| 1980 to 1989 | 189 | 17.0 |
| 1970 to 1979 | 47 | 4.2 |
| 1969 or earlier | 56 | 5.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 440 | 39.7 |
| 1 | 422 | 38.1 |
| 2 | 192 | 17.3 |
| 3 or more | 55 | 5.0 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 733 | 66.1 |

| Subject | Number | Percent |
|---|---:|---:|
| Bottled, tank, or LP gas | 28 | 2.5 |
| Electricity | 348 | 31.4 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 16 | 1.4 |
| No telephone service | 55 | 5.0 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **1,109** | **100.0** |
| 1.00 or less | 1,002 | 90.4 |
| 1.01 to 1.50 | 84 | 7.6 |
| 1.51 or more | 23 | 2.1 |
| | | |
| **Specified owner-occupied units** | **311** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 97 | 31.2 |
| $50,000 to $99,999 | 208 | 66.9 |
| $100,000 to $149,999 | 6 | 1.9 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 57,300 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 210 | 67.5 |
|     Less than $300 | 0 | 0.0 |
|     $300 to $499 | 38 | 12.2 |
|     $500 to $699 | 52 | 16.7 |
|     $700 to $999 | 107 | 34.4 |
|     $1,000 to $1,499 | 13 | 4.2 |
|     $1,500 to $1,999 | 0 | 0.0 |
|     $2,000 or more | 0 | 0.0 |
|     Median (dollars) | 737 | (X) |
| Not mortgaged | 101 | 32.5 |
|     Median (dollars) | 234 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 91 | 29.3 |
| 15 to 19 percent | 60 | 19.3 |
| 20 to 24 percent | 49 | 15.8 |
| 25 to 29 percent | 31 | 10.0 |
| 30 to 34 percent | 31 | 10.0 |
| 35 percent or more | 49 | 15.8 |
| Not computed | 0 | 0.0 |
| | | |
| **Specified renter-occupied units** | **705** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 125 | 17.7 |
| $200 to $299 | 82 | 11.6 |
| $300 to $499 | 293 | 41.6 |
| $500 to $749 | 154 | 21.8 |
| $750 to $999 | 36 | 5.1 |
| $1,000 to $1,499 | 8 | 1.1 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 7 | 1.0 |
| Median (dollars) | 420 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 126 | 17.9 |

09/29/2008     Attachments to Seymour Dec. ISO Class Certification     RTS   000019

| Subject | Number | Percent |
|---|---|---|
| 15 to 19 percent | 84 | 11.9 |
| 20 to 24 percent | 56 | 7.9 |
| 25 to 29 percent | 116 | 16.5 |
| 30 to 34 percent | 34 | 4.8 |
| 35 percent or more | 260 | 36.9 |
| Not computed | 29 | 4.1 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

DP-4. **Profile of Selected Housing Characteristics: 2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 8, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **873** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 460 | 52.7 |
| 1-unit, attached | 273 | 31.3 |
| 2 units | 78 | 8.9 |
| 3 or 4 units | 38 | 4.4 |
| 5 to 9 units | 13 | 1.5 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 6 | 0.7 |
| Mobile home | 5 | 0.6 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 0 | 0.0 |
| 1990 to 1994 | 6 | 0.7 |
| 1980 to 1989 | 58 | 6.6 |
| 1970 to 1979 | 195 | 22.3 |
| 1960 to 1969 | 106 | 12.1 |
| 1940 to 1959 | 287 | 32.9 |
| 1939 or earlier | 221 | 25.3 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 33 | 3.8 |
| 3 rooms | 57 | 6.5 |
| 4 rooms | 220 | 25.2 |
| 5 rooms | 273 | 31.3 |
| 6 rooms | 158 | 18.1 |
| 7 rooms | 54 | 6.2 |
| 8 rooms | 47 | 5.4 |
| 9 or more rooms | 31 | 3.6 |
| Median (rooms) | 5.0 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 89 | 10.2 |
| 1995 to 1998 | 242 | 27.7 |
| 1990 to 1994 | 127 | 14.5 |
| 1980 to 1989 | 169 | 19.4 |
| 1970 to 1979 | 185 | 21.2 |
| 1969 or earlier | 61 | 7.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 276 | 31.6 |
| 1 | 348 | 39.9 |

| Subject | Number | Percent |
|---|---|---|
| 2 | 228 | 26.1 |
| 3 or more | 21 | 2.4 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 705 | 80.8 |
| Bottled, tank, or LP gas | 5 | 0.6 |
| Electricity | 163 | 18.7 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 42 | 4.8 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **873** | **100.0** |
| 1.00 or less | 762 | 87.3 |
| 1.01 to 1.50 | 88 | 10.1 |
| 1.51 or more | 23 | 2.6 |
| | | |
| **Specified owner-occupied units** | **409** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 154 | 37.7 |
| $50,000 to $99,999 | 255 | 62.3 |
| $100,000 to $149,999 | 0 | 0.0 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 56,800 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 268 | 65.5 |
| Less than $300 | 7 | 1.7 |
| $300 to $499 | 46 | 11.2 |
| $500 to $699 | 42 | 10.3 |
| $700 to $999 | 130 | 31.8 |
| $1,000 to $1,499 | 43 | 10.5 |
| $1,500 to $1,999 | 0 | 0.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 757 | (X) |
| Not mortgaged | 141 | 34.5 |
| Median (dollars) | 271 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 147 | 35.9 |
| 15 to 19 percent | 37 | 9.0 |
| 20 to 24 percent | 50 | 12.2 |
| 25 to 29 percent | 29 | 7.1 |
| 30 to 34 percent | 54 | 13.2 |
| 35 percent or more | 78 | 19.1 |
| Not computed | 14 | 3.4 |
| | | |
| **Specified renter-occupied units** | **440** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 35 | 8.0 |
| $200 to $299 | 62 | 14.1 |
| $300 to $499 | 137 | 31.1 |
| $500 to $749 | 114 | 25.9 |
| $750 to $999 | 34 | 7.7 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 6 | 1.4 |

| Subject | Number | Percent |
|---|---|---|
| No cash rent | 52 | 11.8 |
| Median (dollars) | 444 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 56 | 12.7 |
| 15 to 19 percent | 27 | 6.1 |
| 20 to 24 percent | 56 | 12.7 |
| 25 to 29 percent | 18 | 4.1 |
| 30 to 34 percent | 15 | 3.4 |
| 35 percent or more | 210 | 47.7 |
| Not computed | 58 | 13.2 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

**DP-4. Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 9.01, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **956** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 689 | 72.1 |
| 1-unit, attached | 99 | 10.4 |
| 2 units | 110 | 11.5 |
| 3 or 4 units | 44 | 4.6 |
| 5 to 9 units | 7 | 0.7 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 7 | 0.7 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 27 | 2.8 |
| 1990 to 1994 | 14 | 1.5 |
| 1980 to 1989 | 13 | 1.4 |
| 1970 to 1979 | 95 | 9.9 |
| 1960 to 1969 | 160 | 16.7 |
| 1940 to 1959 | 530 | 55.4 |
| 1939 or earlier | 117 | 12.2 |
| | | |
| **ROOMS** | | |
| 1 room | 7 | 0.7 |
| 2 rooms | 19 | 2.0 |
| 3 rooms | 56 | 5.9 |
| 4 rooms | 255 | 26.7 |
| 5 rooms | 217 | 22.7 |
| 6 rooms | 201 | 21.0 |
| 7 rooms | 94 | 9.8 |
| 8 rooms | 68 | 7.1 |
| 9 or more rooms | 39 | 4.1 |
| Median (rooms) | 5.1 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 114 | 11.9 |
| 1995 to 1998 | 220 | 23.0 |
| 1990 to 1994 | 131 | 13.7 |
| 1980 to 1989 | 123 | 12.9 |
| 1970 to 1979 | 104 | 10.9 |

| Subject | Number | Percent |
|---|---:|---:|
| 1969 or earlier | 264 | 27.6 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 297 | 31.1 |
| 1 | 431 | 45.1 |
| 2 | 199 | 20.8 |
| 3 or more | 29 | 3.0 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 776 | 81.2 |
| Bottled, tank, or LP gas | 0 | 0.0 |
| Electricity | 170 | 17.8 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 10 | 1.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 43 | 4.5 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **956** | **100.0** |
| 1.00 or less | 898 | 93.9 |
| 1.01 to 1.50 | 44 | 4.6 |
| 1.51 or more | 14 | 1.5 |
| | | |
| **Specified owner-occupied units** | **530** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 215 | 40.6 |
| $50,000 to $99,999 | 284 | 53.6 |
| $100,000 to $149,999 | 17 | 3.2 |
| $150,000 to $199,999 | 8 | 1.5 |
| $200,000 to $299,999 | 6 | 1.1 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 54,000 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 222 | 41.9 |
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 41 | 7.7 |
| $500 to $699 | 85 | 16.0 |
| $700 to $999 | 52 | 9.8 |
| $1,000 to $1,499 | 31 | 5.8 |
| $1,500 to $1,999 | 13 | 2.5 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 666 | (X) |
| Not mortgaged | 308 | 58.1 |
| Median (dollars) | 239 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 199 | 37.5 |
| 15 to 19 percent | 56 | 10.6 |
| 20 to 24 percent | 30 | 5.7 |
| 25 to 29 percent | 20 | 3.8 |
| 30 to 34 percent | 9 | 1.7 |
| 35 percent or more | 208 | 39.2 |
| Not computed | 8 | 1.5 |
| | | |
| **Specified renter-occupied units** | **344** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 14 | 4.1 |
| $200 to $299 | 54 | 15.7 |

| Subject | Number | Percent |
|---|---|---|
| $300 to $499 | 156 | 45.3 |
| $500 to $749 | 66 | 19.2 |
| $750 to $999 | 6 | 1.7 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 48 | 14.0 |
| Median (dollars) | 409 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 59 | 17.2 |
| 15 to 19 percent | 31 | 9.0 |
| 20 to 24 percent | 7 | 2.0 |
| 25 to 29 percent | 48 | 14.0 |
| 30 to 34 percent | 20 | 5.8 |
| 35 percent or more | 120 | 34.9 |
| Not computed | 59 | 17.2 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics: 2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 9.02, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **999** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 699 | 70.0 |
| 1-unit, attached | 104 | 10.4 |
| 2 units | 148 | 14.8 |
| 3 or 4 units | 32 | 3.2 |
| 5 to 9 units | 8 | 0.8 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 8 | 0.8 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 16 | 1.6 |
| 1990 to 1994 | 6 | 0.6 |
| 1980 to 1989 | 139 | 13.9 |
| 1970 to 1979 | 39 | 3.9 |
| 1960 to 1969 | 179 | 17.9 |
| 1940 to 1959 | 519 | 52.0 |
| 1939 or earlier | 101 | 10.1 |
| | | |
| **ROOMS** | | |
| 1 room | 5 | 0.5 |
| 2 rooms | 25 | 2.5 |
| 3 rooms | 122 | 12.2 |
| 4 rooms | 250 | 25.0 |
| 5 rooms | 232 | 23.2 |
| 6 rooms | 221 | 22.1 |
| 7 rooms | 57 | 5.7 |
| 8 rooms | 36 | 3.6 |
| 9 or more rooms | 51 | 5.1 |
| Median (rooms) | 4.9 | (X) |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |

| Subject | Number | Percent |
|---|---|---|
| 1999 to March 2000 | 148 | 14.8 |
| 1995 to 1998 | 155 | 15.5 |
| 1990 to 1994 | 96 | 9.6 |
| 1980 to 1989 | 182 | 18.2 |
| 1970 to 1979 | 127 | 12.7 |
| 1969 or earlier | 291 | 29.1 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 396 | 39.6 |
| 1 | 371 | 37.1 |
| 2 | 174 | 17.4 |
| 3 or more | 58 | 5.8 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 763 | 76.4 |
| Bottled, tank, or LP gas | 5 | 0.5 |
| Electricity | 214 | 21.4 |
| Fuel oil, kerosene, etc. | 6 | 0.6 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 5 | 0.5 |
| No fuel used | 6 | 0.6 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 5 | 0.5 |
| No telephone service | 86 | 8.6 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **999** | **100.0** |
| 1.00 or less | 860 | 86.1 |
| 1.01 to 1.50 | 84 | 8.4 |
| 1.51 or more | 55 | 5.5 |
| | | |
| **Specified owner-occupied units** | **528** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 320 | 60.6 |
| $50,000 to $99,999 | 184 | 34.8 |
| $100,000 to $149,999 | 24 | 4.5 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 45,300 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 209 | 39.6 |
| Less than $300 | 6 | 1.1 |
| $300 to $499 | 50 | 9.5 |
| $500 to $699 | 92 | 17.4 |
| $700 to $999 | 46 | 8.7 |
| $1,000 to $1,499 | 6 | 1.1 |
| $1,500 to $1,999 | 9 | 1.7 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 626 | (X) |
| Not mortgaged | 319 | 60.4 |
| Median (dollars) | 241 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 213 | 40.3 |
| 15 to 19 percent | 41 | 7.8 |
| 20 to 24 percent | 75 | 14.2 |
| 25 to 29 percent | 25 | 4.7 |
| 30 to 34 percent | 32 | 6.1 |
| 35 percent or more | 129 | 24.4 |
| Not computed | 13 | 2.5 |

| Subject | Number | Percent |
|---|---|---|
| **Specified renter-occupied units** | **399** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 18 | 4.5 |
| $200 to $299 | 34 | 8.5 |
| $300 to $499 | 150 | 37.6 |
| $500 to $749 | 104 | 26.1 |
| $750 to $999 | 64 | 16.0 |
| $1,000 to $1,499 | 5 | 1.3 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 24 | 6.0 |
| Median (dollars) | 481 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 48 | 12.0 |
| 15 to 19 percent | 11 | 2.8 |
| 20 to 24 percent | 33 | 8.3 |
| 25 to 29 percent | 32 | 8.0 |
| 30 to 34 percent | 32 | 8.0 |
| 35 percent or more | 212 | 53.1 |
| Not computed | 31 | 7.8 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

**DP-4. Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 9.03, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **929** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 656 | 70.6 |
| 1-unit, attached | 139 | 15.0 |
| 2 units | 93 | 10.0 |
| 3 or 4 units | 28 | 3.0 |
| 5 to 9 units | 7 | 0.8 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 6 | 0.6 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 6 | 0.6 |
| 1995 to 1998 | 0 | 0.0 |
| 1990 to 1994 | 13 | 1.4 |
| 1980 to 1989 | 63 | 6.8 |
| 1970 to 1979 | 91 | 9.8 |
| 1960 to 1969 | 195 | 21.0 |
| 1940 to 1959 | 475 | 51.1 |
| 1939 or earlier | 86 | 9.3 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 13 | 1.4 |
| 3 rooms | 68 | 7.3 |
| 4 rooms | 212 | 22.8 |
| 5 rooms | 296 | 31.9 |
| 6 rooms | 156 | 16.8 |
| 7 rooms | 79 | 8.5 |

| Subject | Number | Percent |
|---|---|---|
| 8 rooms | 62 | 6.7 |
| 9 or more rooms | 43 | 4.6 |
| Median (rooms) | 5.1 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 114 | 12.3 |
| 1995 to 1998 | 152 | 16.4 |
| 1990 to 1994 | 145 | 15.6 |
| 1980 to 1989 | 192 | 20.7 |
| 1970 to 1979 | 95 | 10.2 |
| 1969 or earlier | 231 | 24.9 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 266 | 28.6 |
| 1 | 420 | 45.2 |
| 2 | 158 | 17.0 |
| 3 or more | 85 | 9.1 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 751 | 80.8 |
| Bottled, tank, or LP gas | 0 | 0.0 |
| Electricity | 171 | 18.4 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 7 | 0.8 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 30 | 3.2 |
| Lacking complete kitchen facilities | 6 | 0.6 |
| No telephone service | 23 | 2.5 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **929** | **100.0** |
| 1.00 or less | 857 | 92.2 |
| 1.01 to 1.50 | 52 | 5.6 |
| 1.51 or more | 20 | 2.2 |
| | | |
| **Specified owner-occupied units** | **501** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 192 | 38.3 |
| $50,000 to $99,999 | 299 | 59.7 |
| $100,000 to $149,999 | 0 | 0.0 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 6 | 1.2 |
| $300,000 to $499,999 | 4 | 0.8 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 53,900 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 198 | 39.5 |
| Less than $300 | 7 | 1.4 |
| $300 to $499 | 36 | 7.2 |
| $500 to $699 | 43 | 8.6 |
| $700 to $999 | 83 | 16.6 |
| $1,000 to $1,499 | 19 | 3.8 |
| $1,500 to $1,999 | 6 | 1.2 |
| $2,000 or more | 4 | 0.8 |
| Median (dollars) | 741 | (X) |
| Not mortgaged | 303 | 60.5 |
| Median (dollars) | 198 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 198 | 39.5 |
| 15 to 19 percent | 49 | 9.8 |

| Subject | Number | Percent |
|---|---|---|
| 20 to 24 percent | 66 | 13.2 |
| 25 to 29 percent | 35 | 7.0 |
| 30 to 34 percent | 0 | 0.0 |
| 35 percent or more | 142 | 28.3 |
| Not computed | 11 | 2.2 |
| | | |
| **Specified renter-occupied units** | **381** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 0 | 0.0 |
| $200 to $299 | 14 | 3.7 |
| $300 to $499 | 201 | 52.8 |
| $500 to $749 | 116 | 30.4 |
| $750 to $999 | 5 | 1.3 |
| $1,000 to $1,499 | 7 | 1.8 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 38 | 10.0 |
| Median (dollars) | 462 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 32 | 8.4 |
| 15 to 19 percent | 42 | 11.0 |
| 20 to 24 percent | 12 | 3.1 |
| 25 to 29 percent | 30 | 7.9 |
| 30 to 34 percent | 34 | 8.9 |
| 35 percent or more | 163 | 42.8 |
| Not computed | 68 | 17.8 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 9.04, Orleans Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| | | |
| **Occupied Housing Units** | **799** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 443 | 55.4 |
| 1-unit, attached | 118 | 14.8 |
| 2 units | 152 | 19.0 |
| 3 or 4 units | 42 | 5.3 |
| 5 to 9 units | 19 | 2.4 |
| 10 to 19 units | 17 | 2.1 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 0 | 0.0 |
| Boat, RV, van, etc. | 8 | 1.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 15 | 1.9 |
| 1995 to 1998 | 0 | 0.0 |
| 1990 to 1994 | 0 | 0.0 |
| 1980 to 1989 | 54 | 6.8 |
| 1970 to 1979 | 81 | 10.1 |
| 1960 to 1969 | 133 | 16.6 |
| 1940 to 1959 | 399 | 49.9 |
| 1939 or earlier | 117 | 14.6 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 39 | 4.9 |

09/29/2008     Attachments to Seymour Dec. ISO Class Certification     RTS  000028

| Subject | Number | Percent |
|---|---|---|
| 3 rooms | 89 | 11.1 |
| 4 rooms | 163 | 20.4 |
| 5 rooms | 232 | 29.0 |
| 6 rooms | 128 | 16.0 |
| 7 rooms | 71 | 8.9 |
| 8 rooms | 55 | 6.9 |
| 9 or more rooms | 22 | 2.8 |
| Median (rooms) | 5.0 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 108 | 13.5 |
| 1995 to 1998 | 196 | 24.5 |
| 1990 to 1994 | 114 | 14.3 |
| 1980 to 1989 | 62 | 7.8 |
| 1970 to 1979 | 84 | 10.5 |
| 1969 or earlier | 235 | 29.4 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 289 | 36.2 |
| 1 | 294 | 36.8 |
| 2 | 136 | 17.0 |
| 3 or more | 80 | 10.0 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 666 | 83.4 |
| Bottled, tank, or LP gas | 6 | 0.8 |
| Electricity | 113 | 14.1 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 7 | 0.9 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 7 | 0.9 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 7 | 0.9 |
| Lacking complete kitchen facilities | 7 | 0.9 |
| No telephone service | 99 | 12.4 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **799** | **100.0** |
| 1.00 or less | 702 | 87.9 |
| 1.01 to 1.50 | 66 | 8.3 |
| 1.51 or more | 31 | 3.9 |
| | | |
| **Specified owner-occupied units** | **296** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 112 | 37.8 |
| $50,000 to $99,999 | 168 | 56.8 |
| $100,000 to $149,999 | 8 | 2.7 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 8 | 2.7 |
| Median (dollars) | 55,400 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 137 | 46.3 |
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 32 | 10.8 |
| $500 to $699 | 63 | 21.3 |
| $700 to $999 | 34 | 11.5 |
| $1,000 to $1,499 | 8 | 2.7 |
| $1,500 to $1,999 | 0 | 0.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 609 | (X) |
| Not mortgaged | 159 | 53.7 |
| Median (dollars) | 261 | (X) |

| Subject | Number | Percent |
|---|---|---|
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 105 | 35.5 |
| 15 to 19 percent | 58 | 19.6 |
| 20 to 24 percent | 26 | 8.8 |
| 25 to 29 percent | 26 | 8.8 |
| 30 to 34 percent | 7 | 2.4 |
| 35 percent or more | 66 | 22.3 |
| Not computed | 8 | 2.7 |
| | | |
| **Specified renter-occupied units** | **403** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 39 | 9.7 |
| $200 to $299 | 54 | 13.4 |
| $300 to $499 | 206 | 51.1 |
| $500 to $749 | 47 | 11.7 |
| $750 to $999 | 21 | 5.2 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 36 | 8.9 |
| Median (dollars) | 373 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 73 | 18.1 |
| 15 to 19 percent | 13 | 3.2 |
| 20 to 24 percent | 24 | 6.0 |
| 25 to 29 percent | 35 | 8.7 |
| 30 to 34 percent | 26 | 6.5 |
| 35 percent or more | 165 | 40.9 |
| Not computed | 67 | 16.6 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 303, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,008** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 603 | 59.8 |
| 1-unit, attached | 97 | 9.6 |
| 2 units | 122 | 12.1 |
| 3 or 4 units | 54 | 5.4 |
| 5 to 9 units | 37 | 3.7 |
| 10 to 19 units | 46 | 4.6 |
| 20 or more units | 9 | 0.9 |
| Mobile home | 40 | 4.0 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 8 | 0.8 |
| 1995 to 1998 | 28 | 2.8 |
| 1990 to 1994 | 8 | 0.8 |
| 1980 to 1989 | 9 | 0.9 |
| 1970 to 1979 | 152 | 15.1 |
| 1960 to 1969 | 172 | 17.1 |
| 1940 to 1959 | 402 | 39.9 |

| Subject | Number | Percent |
|---|---|---|
| 1939 or earlier | 229 | 22.7 |
|  |  |  |
| **ROOMS** |  |  |
| 1 room | 9 | 0.9 |
| 2 rooms | 16 | 1.6 |
| 3 rooms | 77 | 7.6 |
| 4 rooms | 264 | 26.2 |
| 5 rooms | 321 | 31.8 |
| 6 rooms | 154 | 15.3 |
| 7 rooms | 105 | 10.4 |
| 8 rooms | 13 | 1.3 |
| 9 or more rooms | 49 | 4.9 |
| Median (rooms) | 4.9 | (X) |
|  |  |  |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** |  |  |
| 1999 to March 2000 | 221 | 21.9 |
| 1995 to 1998 | 186 | 18.5 |
| 1990 to 1994 | 123 | 12.2 |
| 1980 to 1989 | 125 | 12.4 |
| 1970 to 1979 | 100 | 9.9 |
| 1969 or earlier | 253 | 25.1 |
|  |  |  |
| **VEHICLES AVAILABLE** |  |  |
| None | 205 | 20.3 |
| 1 | 506 | 50.2 |
| 2 | 231 | 22.9 |
| 3 or more | 66 | 6.5 |
|  |  |  |
| **HOUSE HEATING FUEL** |  |  |
| Utility gas | 743 | 73.7 |
| Bottled, tank, or LP gas | 24 | 2.4 |
| Electricity | 241 | 23.9 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
|  |  |  |
| **SELECTED CHARACTERISTICS** |  |  |
| Lacking complete plumbing facilities | 15 | 1.5 |
| Lacking complete kitchen facilities | 15 | 1.5 |
| No telephone service | 36 | 3.6 |
|  |  |  |
| **OCCUPANTS PER ROOM** |  |  |
| **Occupied housing units** | **1,008** | **100.0** |
| 1.00 or less | 989 | 98.1 |
| 1.01 to 1.50 | 19 | 1.9 |
| 1.51 or more | 0 | 0.0 |
|  |  |  |
| **Specified owner-occupied units** | **506** | **100.0** |
| **VALUE** |  |  |
| Less than $50,000 | 25 | 4.9 |
| $50,000 to $99,999 | 357 | 70.6 |
| $100,000 to $149,999 | 77 | 15.2 |
| $150,000 to $199,999 | 22 | 4.3 |
| $200,000 to $299,999 | 25 | 4.9 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 78,800 | (X) |
|  |  |  |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** |  |  |
| With a mortgage | 204 | 40.3 |
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 6 | 1.2 |
| $500 to $699 | 73 | 14.4 |
| $700 to $999 | 106 | 20.9 |
| $1,000 to $1,499 | 19 | 3.8 |

09/29/2008    Attachments to Seymour Dec. ISO Class Certification    RTS  000031

| Subject | Number | Percent |
|---|---|---|
| $1,500 to $1,999 | 0 | 0.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 743 | (X) |
| Not mortgaged | 302 | 59.7 |
| Median (dollars) | 253 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 275 | 54.3 |
| 15 to 19 percent | 56 | 11.1 |
| 20 to 24 percent | 63 | 12.5 |
| 25 to 29 percent | 13 | 2.6 |
| 30 to 34 percent | 33 | 6.5 |
| 35 percent or more | 51 | 10.1 |
| Not computed | 15 | 3.0 |
| | | |
| **Specified renter-occupied units** | **416** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 9 | 2.2 |
| $200 to $299 | 5 | 1.2 |
| $300 to $499 | 211 | 50.7 |
| $500 to $749 | 127 | 30.5 |
| $750 to $999 | 33 | 7.9 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 6 | 1.4 |
| No cash rent | 25 | 6.0 |
| Median (dollars) | 480 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 108 | 26.0 |
| 15 to 19 percent | 38 | 9.1 |
| 20 to 24 percent | 26 | 6.3 |
| 25 to 29 percent | 32 | 7.7 |
| 30 to 34 percent | 24 | 5.8 |
| 35 percent or more | 154 | 37.0 |
| Not computed | 34 | 8.2 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 304, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| | | |
| **Occupied Housing Units** | **1,120** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 906 | 80.9 |
| 1-unit, attached | 114 | 10.2 |
| 2 units | 69 | 6.2 |
| 3 or 4 units | 13 | 1.2 |
| 5 to 9 units | 5 | 0.4 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 7 | 0.6 |
| Mobile home | 6 | 0.5 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 5 | 0.4 |
| 1995 to 1998 | 0 | 0.0 |

09/29/2008    Attachments to Seymour Dec. ISO Class Certification    RTS  000032

| Subject | Number | Percent |
|---|---|---|
| 1990 to 1994 | 7 | 0.6 |
| 1980 to 1989 | 5 | 0.4 |
| 1970 to 1979 | 0 | 0.0 |
| 1960 to 1969 | 116 | 10.4 |
| 1940 to 1959 | 937 | 83.7 |
| 1939 or earlier | 50 | 4.5 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 36 | 3.2 |
| 3 rooms | 57 | 5.1 |
| 4 rooms | 199 | 17.8 |
| 5 rooms | 382 | 34.1 |
| 6 rooms | 276 | 24.6 |
| 7 rooms | 120 | 10.7 |
| 8 rooms | 12 | 1.1 |
| 9 or more rooms | 38 | 3.4 |
| Median (rooms) | 5.2 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 140 | 12.5 |
| 1995 to 1998 | 162 | 14.5 |
| 1990 to 1994 | 120 | 10.7 |
| 1980 to 1989 | 152 | 13.6 |
| 1970 to 1979 | 93 | 8.3 |
| 1969 or earlier | 453 | 40.4 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 101 | 9.0 |
| 1 | 545 | 48.7 |
| 2 | 389 | 34.7 |
| 3 or more | 85 | 7.6 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 898 | 80.2 |
| Bottled, tank, or LP gas | 30 | 2.7 |
| Electricity | 192 | 17.1 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 5 | 0.4 |
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 6 | 0.5 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **1,120** | **100.0** |
| 1.00 or less | 1,108 | 98.9 |
| 1.01 to 1.50 | 12 | 1.1 |
| 1.51 or more | 0 | 0.0 |
| | | |
| **Specified owner-occupied units** | **829** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 89 | 10.7 |
| $50,000 to $99,999 | 659 | 79.5 |
| $100,000 to $149,999 | 81 | 9.8 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 70,800 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 351 | 42.3 |

| Subject | Number | Percent |
|---|---|---|
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 30 | 3.6 |
| $500 to $699 | 141 | 17.0 |
| $700 to $999 | 150 | 18.1 |
| $1,000 to $1,499 | 30 | 3.6 |
| $1,500 to $1,999 | 0 | 0.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 708 | (X) |
| Not mortgaged | 478 | 57.7 |
| Median (dollars) | 233 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 452 | 54.5 |
| 15 to 19 percent | 137 | 16.5 |
| 20 to 24 percent | 65 | 7.8 |
| 25 to 29 percent | 80 | 9.7 |
| 30 to 34 percent | 13 | 1.6 |
| 35 percent or more | 57 | 6.9 |
| Not computed | 25 | 3.0 |
| | | |
| **Specified renter-occupied units** | **239** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 7 | 2.9 |
| $200 to $299 | 13 | 5.4 |
| $300 to $499 | 125 | 52.3 |
| $500 to $749 | 64 | 26.8 |
| $750 to $999 | 0 | 0.0 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 30 | 12.6 |
| Median (dollars) | 449 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 81 | 33.9 |
| 15 to 19 percent | 33 | 13.8 |
| 20 to 24 percent | 35 | 14.6 |
| 25 to 29 percent | 18 | 7.5 |
| 30 to 34 percent | 0 | 0.0 |
| 35 percent or more | 27 | 11.3 |
| Not computed | 45 | 18.8 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 305, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,361** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 1,322 | 97.1 |
| 1-unit, attached | 11 | 0.8 |
| 2 units | 10 | 0.7 |
| 3 or 4 units | 18 | 1.3 |
| 5 to 9 units | 0 | 0.0 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 0 | 0.0 |

09/29/2008     Attachments to Seymour Dec. ISO Class Certification     RTS   000034

| Subject | Number | Percent |
|---|---|---|
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 13 | 1.0 |
| 1990 to 1994 | 0 | 0.0 |
| 1980 to 1989 | 13 | 1.0 |
| 1970 to 1979 | 61 | 4.5 |
| 1960 to 1969 | 724 | 53.2 |
| 1940 to 1959 | 527 | 38.7 |
| 1939 or earlier | 23 | 1.7 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 0 | 0.0 |
| 3 rooms | 73 | 5.4 |
| 4 rooms | 87 | 6.4 |
| 5 rooms | 399 | 29.3 |
| 6 rooms | 462 | 33.9 |
| 7 rooms | 176 | 12.9 |
| 8 rooms | 100 | 7.3 |
| 9 or more rooms | 64 | 4.7 |
| Median (rooms) | 5.8 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 67 | 4.9 |
| 1995 to 1998 | 203 | 14.9 |
| 1990 to 1994 | 141 | 10.4 |
| 1980 to 1989 | 172 | 12.6 |
| 1970 to 1979 | 193 | 14.2 |
| 1969 or earlier | 585 | 43.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 71 | 5.2 |
| 1 | 510 | 37.5 |
| 2 | 596 | 43.8 |
| 3 or more | 184 | 13.5 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 1,249 | 91.8 |
| Bottled, tank, or LP gas | 14 | 1.0 |
| Electricity | 98 | 7.2 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 4 | 0.3 |
| Lacking complete kitchen facilities | 4 | 0.3 |
| No telephone service | 4 | 0.3 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **1,361** | **100.0** |
| 1.00 or less | 1,310 | 96.3 |
| 1.01 to 1.50 | 51 | 3.7 |
| 1.51 or more | 0 | 0.0 |
| | | |
| **Specified owner-occupied units** | **1,193** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 44 | 3.7 |
| $50,000 to $99,999 | 952 | 79.8 |
| $100,000 to $149,999 | 165 | 13.8 |
| $150,000 to $199,999 | 8 | 0.7 |
| $200,000 to $299,999 | 24 | 2.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |

09/29/2008     Attachments to Seymour Dec. ISO Class Certification     RTS  000035

| Subject | Number | Percent |
|---|---|---|
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 82,700 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 482 | 40.4 |
|    Less than $300 | 6 | 0.5 |
|    $300 to $499 | 23 | 1.9 |
|    $500 to $699 | 145 | 12.2 |
|    $700 to $999 | 217 | 18.2 |
|    $1,000 to $1,499 | 84 | 7.0 |
|    $1,500 to $1,999 | 7 | 0.6 |
|    $2,000 or more | 0 | 0.0 |
|    Median (dollars) | 764 | (X) |
| Not mortgaged | 711 | 59.6 |
|    Median (dollars) | 242 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 612 | 51.3 |
| 15 to 19 percent | 125 | 10.5 |
| 20 to 24 percent | 86 | 7.2 |
| 25 to 29 percent | 88 | 7.4 |
| 30 to 34 percent | 97 | 8.1 |
| 35 percent or more | 156 | 13.1 |
| Not computed | 29 | 2.4 |
| | | |
| **Specified renter-occupied units** | **111** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 0 | 0.0 |
| $200 to $299 | 0 | 0.0 |
| $300 to $499 | 21 | 18.9 |
| $500 to $749 | 56 | 50.5 |
| $750 to $999 | 13 | 11.7 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 21 | 18.9 |
| Median (dollars) | 578 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 15 | 13.5 |
| 15 to 19 percent | 12 | 10.8 |
| 20 to 24 percent | 16 | 14.4 |
| 25 to 29 percent | 13 | 11.7 |
| 30 to 34 percent | 6 | 5.4 |
| 35 percent or more | 22 | 19.8 |
| Not computed | 27 | 24.3 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 306.01, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **995** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 776 | 78.0 |
| 1-unit, attached | 85 | 8.5 |
| 2 units | 134 | 13.5 |

09/29/2008    Attachments to Seymour Dec. ISO Class Certification    RTS  000036

| Subject | Number | Percent |
|---|---:|---:|
| 3 or 4 units | 0 | 0.0 |
| 5 to 9 units | 0 | 0.0 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 0 | 0.0 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 5 | 0.5 |
| 1990 to 1994 | 8 | 0.8 |
| 1980 to 1989 | 146 | 14.7 |
| 1970 to 1979 | 678 | 68.1 |
| 1960 to 1969 | 113 | 11.4 |
| 1940 to 1959 | 38 | 3.8 |
| 1939 or earlier | 7 | 0.7 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 21 | 2.1 |
| 3 rooms | 53 | 5.3 |
| 4 rooms | 100 | 10.1 |
| 5 rooms | 191 | 19.2 |
| 6 rooms | 232 | 23.3 |
| 7 rooms | 183 | 18.4 |
| 8 rooms | 138 | 13.9 |
| 9 or more rooms | 77 | 7.7 |
| Median (rooms) | 6.1 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 161 | 16.2 |
| 1995 to 1998 | 160 | 16.1 |
| 1990 to 1994 | 104 | 10.5 |
| 1980 to 1989 | 146 | 14.7 |
| 1970 to 1979 | 407 | 40.9 |
| 1969 or earlier | 17 | 1.7 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 79 | 7.9 |
| 1 | 217 | 21.8 |
| 2 | 447 | 44.9 |
| 3 or more | 252 | 25.3 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 566 | 56.9 |
| Bottled, tank, or LP gas | 13 | 1.3 |
| Electricity | 416 | 41.8 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 6 | 0.6 |
| No telephone service | 6 | 0.6 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **995** | **100.0** |
| 1.00 or less | 975 | 98.0 |
| 1.01 to 1.50 | 10 | 1.0 |
| 1.51 or more | 10 | 1.0 |
| | | |
| **Specified owner-occupied units** | **742** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 6 | 0.8 |
| $50,000 to $99,999 | 209 | 28.2 |

| Subject | Number | Percent |
|---|---|---|
| $100,000 to $149,999 | 387 | 52.2 |
| $150,000 to $199,999 | 89 | 12.0 |
| $200,000 to $299,999 | 46 | 6.2 |
| $300,000 to $499,999 | 5 | 0.7 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 117,600 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 403 | 54.3 |
|     Less than $300 | 6 | 0.8 |
|     $300 to $499 | 44 | 5.9 |
|     $500 to $699 | 83 | 11.2 |
|     $700 to $999 | 133 | 17.9 |
|     $1,000 to $1,499 | 104 | 14.0 |
|     $1,500 to $1,999 | 33 | 4.4 |
|     $2,000 or more | 0 | 0.0 |
|     Median (dollars) | 875 | (X) |
| Not mortgaged | 339 | 45.7 |
|     Median (dollars) | 294 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 456 | 61.5 |
| 15 to 19 percent | 111 | 15.0 |
| 20 to 24 percent | 45 | 6.1 |
| 25 to 29 percent | 39 | 5.3 |
| 30 to 34 percent | 24 | 3.2 |
| 35 percent or more | 61 | 8.2 |
| Not computed | 6 | 0.8 |
| | | |
| **Specified renter-occupied units** | **210** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 7 | 3.3 |
| $200 to $299 | 0 | 0.0 |
| $300 to $499 | 36 | 17.1 |
| $500 to $749 | 113 | 53.8 |
| $750 to $999 | 46 | 21.9 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 8 | 3.8 |
| Median (dollars) | 575 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 34 | 16.2 |
| 15 to 19 percent | 46 | 21.9 |
| 20 to 24 percent | 7 | 3.3 |
| 25 to 29 percent | 23 | 11.0 |
| 30 to 34 percent | 14 | 6.7 |
| 35 percent or more | 78 | 37.1 |
| Not computed | 8 | 3.8 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

---

DP-4. **Profile of Selected Housing Characteristics: 2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 306.02, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,730** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 1,372 | 79.3 |
| 1-unit, attached | 42 | 2.4 |
| 2 units | 48 | 2.8 |
| 3 or 4 units | 48 | 2.8 |
| 5 to 9 units | 78 | 4.5 |
| 10 to 19 units | 22 | 1.3 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 120 | 6.9 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 5 | 0.3 |
| 1995 to 1998 | 71 | 4.1 |
| 1990 to 1994 | 38 | 2.2 |
| 1980 to 1989 | 75 | 4.3 |
| 1970 to 1979 | 343 | 19.8 |
| 1960 to 1969 | 405 | 23.4 |
| 1940 to 1959 | 780 | 45.1 |
| 1939 or earlier | 13 | 0.8 |
| | | |
| **ROOMS** | | |
| 1 room | 7 | 0.4 |
| 2 rooms | 53 | 3.1 |
| 3 rooms | 132 | 7.6 |
| 4 rooms | 317 | 18.3 |
| 5 rooms | 502 | 29.0 |
| 6 rooms | 431 | 24.9 |
| 7 rooms | 187 | 10.8 |
| 8 rooms | 83 | 4.8 |
| 9 or more rooms | 18 | 1.0 |
| Median (rooms) | 5.2 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 213 | 12.3 |
| 1995 to 1998 | 298 | 17.2 |
| 1990 to 1994 | 211 | 12.2 |
| 1980 to 1989 | 185 | 10.7 |
| 1970 to 1979 | 269 | 15.5 |
| 1969 or earlier | 554 | 32.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 191 | 11.0 |
| 1 | 771 | 44.6 |
| 2 | 564 | 32.6 |
| 3 or more | 204 | 11.8 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 1,325 | 76.6 |
| Bottled, tank, or LP gas | 20 | 1.2 |
| Electricity | 385 | 22.3 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 13 | 0.8 |
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 16 | 0.9 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **1,730** | **100.0** |
| 1.00 or less | 1,675 | 96.8 |
| 1.01 to 1.50 | 40 | 2.3 |
| 1.51 or more | 15 | 0.9 |

| Subject | Number | Percent |
|---|---|---|
| **Specified owner-occupied units** | **1,253** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 62 | 4.9 |
| $50,000 to $99,999 | 912 | 72.8 |
| $100,000 to $149,999 | 227 | 18.1 |
| $150,000 to $199,999 | 52 | 4.2 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 82,100 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 604 | 48.2 |
|    Less than $300 | 0 | 0.0 |
|    $300 to $499 | 109 | 8.7 |
|    $500 to $699 | 150 | 12.0 |
|    $700 to $999 | 256 | 20.4 |
|    $1,000 to $1,499 | 67 | 5.3 |
|    $1,500 to $1,999 | 22 | 1.8 |
|    $2,000 or more | 0 | 0.0 |
|    Median (dollars) | 733 | (X) |
| Not mortgaged | 649 | 51.8 |
|    Median (dollars) | 245 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 571 | 45.6 |
| 15 to 19 percent | 180 | 14.4 |
| 20 to 24 percent | 134 | 10.7 |
| 25 to 29 percent | 128 | 10.2 |
| 30 to 34 percent | 47 | 3.8 |
| 35 percent or more | 147 | 11.7 |
| Not computed | 46 | 3.7 |
| | | |
| **Specified renter-occupied units** | **312** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 0 | 0.0 |
| $200 to $299 | 25 | 8.0 |
| $300 to $499 | 151 | 48.4 |
| $500 to $749 | 84 | 26.9 |
| $750 to $999 | 12 | 3.8 |
| $1,000 to $1,499 | 5 | 1.6 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 35 | 11.2 |
| Median (dollars) | 464 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 72 | 23.1 |
| 15 to 19 percent | 64 | 20.5 |
| 20 to 24 percent | 52 | 16.7 |
| 25 to 29 percent | 28 | 9.0 |
| 30 to 34 percent | 7 | 2.2 |
| 35 percent or more | 47 | 15.1 |
| Not computed | 42 | 13.5 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 306.03, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **1,247** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 47 | 3.8 |
| 1-unit, attached | 317 | 25.4 |
| 2 units | 346 | 27.7 |
| 3 or 4 units | 219 | 17.6 |
| 5 to 9 units | 135 | 10.8 |
| 10 to 19 units | 97 | 7.8 |
| 20 or more units | 86 | 6.9 |
| Mobile home | 0 | 0.0 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 14 | 1.1 |
| 1995 to 1998 | 154 | 12.3 |
| 1990 to 1994 | 76 | 6.1 |
| 1980 to 1989 | 402 | 32.2 |
| 1970 to 1979 | 377 | 30.2 |
| 1960 to 1969 | 173 | 13.9 |
| 1940 to 1959 | 28 | 2.2 |
| 1939 or earlier | 23 | 1.8 |
| | | |
| **ROOMS** | | |
| 1 room | 24 | 1.9 |
| 2 rooms | 132 | 10.6 |
| 3 rooms | 133 | 10.7 |
| 4 rooms | 657 | 52.7 |
| 5 rooms | 195 | 15.6 |
| 6 rooms | 90 | 7.2 |
| 7 rooms | 16 | 1.3 |
| 8 rooms | 0 | 0.0 |
| 9 or more rooms | 0 | 0.0 |
| Median (rooms) | 4.0 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 517 | 41.5 |
| 1995 to 1998 | 486 | 39.0 |
| 1990 to 1994 | 136 | 10.9 |
| 1980 to 1989 | 96 | 7.7 |
| 1970 to 1979 | 12 | 1.0 |
| 1969 or earlier | 0 | 0.0 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 246 | 19.7 |
| 1 | 605 | 48.5 |
| 2 | 346 | 27.7 |
| 3 or more | 50 | 4.0 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 203 | 16.3 |
| Bottled, tank, or LP gas | 0 | 0.0 |
| Electricity | 1,035 | 83.0 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 9 | 0.7 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |
| Lacking complete kitchen facilities | 27 | 2.2 |
| No telephone service | 81 | 6.5 |
| | | |
| **OCCUPANTS PER ROOM** | | |

| Subject | Number | Percent |
|---|---|---|
| **Occupied housing units** | **1,247** | **100.0** |
| 1.00 or less | 1,060 | 85.0 |
| 1.01 to 1.50 | 99 | 7.9 |
| 1.51 or more | 88 | 7.1 |
| | | |
| **Specified owner-occupied units** | **145** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 13 | 9.0 |
| $50,000 to $99,999 | 70 | 48.3 |
| $100,000 to $149,999 | 62 | 42.8 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 93,400 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 122 | 84.1 |
|    Less than $300 | 0 | 0.0 |
|    $300 to $499 | 6 | 4.1 |
|    $500 to $699 | 25 | 17.2 |
|    $700 to $999 | 58 | 40.0 |
|    $1,000 to $1,499 | 33 | 22.8 |
|    $1,500 to $1,999 | 0 | 0.0 |
|    $2,000 or more | 0 | 0.0 |
|    Median (dollars) | 853 | (X) |
| Not mortgaged | 23 | 15.9 |
|    Median (dollars) | 132 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 23 | 15.9 |
| 15 to 19 percent | 39 | 26.9 |
| 20 to 24 percent | 7 | 4.8 |
| 25 to 29 percent | 9 | 6.2 |
| 30 to 34 percent | 25 | 17.2 |
| 35 percent or more | 42 | 29.0 |
| Not computed | 0 | 0.0 |
| | | |
| **Specified renter-occupied units** | **1,040** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 20 | 1.9 |
| $200 to $299 | 27 | 2.6 |
| $300 to $499 | 481 | 46.3 |
| $500 to $749 | 466 | 44.8 |
| $750 to $999 | 34 | 3.3 |
| $1,000 to $1,499 | 12 | 1.2 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 0 | 0.0 |
| Median (dollars) | 495 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 142 | 13.7 |
| 15 to 19 percent | 187 | 18.0 |
| 20 to 24 percent | 141 | 13.6 |
| 25 to 29 percent | 147 | 14.1 |
| 30 to 34 percent | 93 | 8.9 |
| 35 percent or more | 278 | 26.7 |
| Not applicable. | 52 | 5.0 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 307, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **914** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 693 | 75.8 |
| 1-unit, attached | 100 | 10.9 |
| 2 units | 65 | 7.1 |
| 3 or 4 units | 46 | 5.0 |
| 5 to 9 units | 6 | 0.7 |
| 10 to 19 units | 0 | 0.0 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 4 | 0.4 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 0 | 0.0 |
| 1995 to 1998 | 21 | 2.3 |
| 1990 to 1994 | 13 | 1.4 |
| 1980 to 1989 | 74 | 8.1 |
| 1970 to 1979 | 102 | 11.2 |
| 1960 to 1969 | 156 | 17.1 |
| 1940 to 1959 | 509 | 55.7 |
| 1939 or earlier | 39 | 4.3 |
| | | |
| **ROOMS** | | |
| 1 room | 0 | 0.0 |
| 2 rooms | 40 | 4.4 |
| 3 rooms | 49 | 5.4 |
| 4 rooms | 203 | 22.2 |
| 5 rooms | 258 | 28.2 |
| 6 rooms | 198 | 21.7 |
| 7 rooms | 78 | 8.5 |
| 8 rooms | 61 | 6.7 |
| 9 or more rooms | 27 | 3.0 |
| Median (rooms) | 5.1 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 149 | 16.3 |
| 1995 to 1998 | 219 | 24.0 |
| 1990 to 1994 | 85 | 9.3 |
| 1980 to 1989 | 147 | 16.1 |
| 1970 to 1979 | 59 | 6.5 |
| 1969 or earlier | 255 | 27.9 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 123 | 13.5 |
| 1 | 393 | 43.0 |
| 2 | 307 | 33.6 |
| 3 or more | 91 | 10.0 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 761 | 83.3 |
| Bottled, tank, or LP gas | 0 | 0.0 |
| Electricity | 153 | 16.7 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 0 | 0.0 |
| | | |
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 0 | 0.0 |

| Subject | Number | Percent |
|---|---|---|
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 24 | 2.6 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **914** | **100.0** |
| 1.00 or less | 877 | 96.0 |
| 1.01 to 1.50 | 37 | 4.0 |
| 1.51 or more | 0 | 0.0 |
| | | |
| **Specified owner-occupied units** | **522** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 24 | 4.6 |
| $50,000 to $99,999 | 315 | 60.3 |
| $100,000 to $149,999 | 166 | 31.8 |
| $150,000 to $199,999 | 0 | 0.0 |
| $200,000 to $299,999 | 0 | 0.0 |
| $300,000 to $499,999 | 17 | 3.3 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 84,000 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 212 | 40.6 |
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 35 | 6.7 |
| $500 to $699 | 66 | 12.6 |
| $700 to $999 | 70 | 13.4 |
| $1,000 to $1,499 | 36 | 6.9 |
| $1,500 to $1,999 | 5 | 1.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 721 | (X) |
| Not mortgaged | 310 | 59.4 |
| Median (dollars) | 252 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 224 | 42.9 |
| 15 to 19 percent | 99 | 19.0 |
| 20 to 24 percent | 49 | 9.4 |
| 25 to 29 percent | 43 | 8.2 |
| 30 to 34 percent | 54 | 10.3 |
| 35 percent or more | 41 | 7.9 |
| Not computed | 12 | 2.3 |
| | | |
| **Specified renter-occupied units** | **360** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 0 | 0.0 |
| $200 to $299 | 39 | 10.8 |
| $300 to $499 | 121 | 33.6 |
| $500 to $749 | 156 | 43.3 |
| $750 to $999 | 17 | 4.7 |
| $1,000 to $1,499 | 0 | 0.0 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 27 | 7.5 |
| Median (dollars) | 507 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 67 | 18.6 |
| 15 to 19 percent | 30 | 8.3 |
| 20 to 24 percent | 61 | 16.9 |
| 25 to 29 percent | 36 | 10.0 |
| 30 to 34 percent | 0 | 0.0 |
| 35 percent or more | 133 | 36.9 |
| Not computed | 33 | 9.2 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24, HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.

09/29/2008     Attachments to Seymour Dec. ISO Class Certification     RTS   000044

DP-4. **Profile of Selected Housing Characteristics:  2000**
Data Set: Census 2000 Summary File 4 (SF 4) - Sample Data
Geographic Area: **Census Tract 308, St. Bernard Parish, Louisiana**

NOTE: Data based on a sample. For information on confidentiality protection, sampling error, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf4.htm.

| Subject | Number | Percent |
|---|---|---|
| **Occupied Housing Units** | **2,124** | **100.0** |
| **UNITS IN STRUCTURE** | | |
| 1-unit, detached | 1,064 | 50.1 |
| 1-unit, attached | 448 | 21.1 |
| 2 units | 419 | 19.7 |
| 3 or 4 units | 104 | 4.9 |
| 5 to 9 units | 43 | 2.0 |
| 10 to 19 units | 26 | 1.2 |
| 20 or more units | 0 | 0.0 |
| Mobile home | 20 | 0.9 |
| Boat, RV, van, etc. | 0 | 0.0 |
| | | |
| **YEAR STRUCTURE BUILT** | | |
| 1999 to March 2000 | 71 | 3.3 |
| 1995 to 1998 | 76 | 3.6 |
| 1990 to 1994 | 35 | 1.6 |
| 1980 to 1989 | 311 | 14.6 |
| 1970 to 1979 | 316 | 14.9 |
| 1960 to 1969 | 613 | 28.9 |
| 1940 to 1959 | 661 | 31.1 |
| 1939 or earlier | 41 | 1.9 |
| | | |
| **ROOMS** | | |
| 1 room | 9 | 0.4 |
| 2 rooms | 61 | 2.9 |
| 3 rooms | 67 | 3.2 |
| 4 rooms | 774 | 36.4 |
| 5 rooms | 615 | 29.0 |
| 6 rooms | 357 | 16.8 |
| 7 rooms | 130 | 6.1 |
| 8 rooms | 72 | 3.4 |
| 9 or more rooms | 39 | 1.8 |
| Median (rooms) | 4.7 | (X) |
| | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | |
| 1999 to March 2000 | 318 | 15.0 |
| 1995 to 1998 | 620 | 29.2 |
| 1990 to 1994 | 269 | 12.7 |
| 1980 to 1989 | 247 | 11.6 |
| 1970 to 1979 | 192 | 9.0 |
| 1969 or earlier | 478 | 22.5 |
| | | |
| **VEHICLES AVAILABLE** | | |
| None | 266 | 12.5 |
| 1 | 861 | 40.5 |
| 2 | 858 | 40.4 |
| 3 or more | 139 | 6.5 |
| | | |
| **HOUSE HEATING FUEL** | | |
| Utility gas | 1,541 | 72.6 |
| Bottled, tank, or LP gas | 20 | 0.9 |
| Electricity | 556 | 26.2 |
| Fuel oil, kerosene, etc. | 0 | 0.0 |
| Coal or coke | 0 | 0.0 |
| Wood | 0 | 0.0 |
| Solar energy | 0 | 0.0 |
| Other fuel | 0 | 0.0 |
| No fuel used | 7 | 0.3 |

| Subject | Number | Percent |
|---|---|---|
| **SELECTED CHARACTERISTICS** | | |
| Lacking complete plumbing facilities | 21 | 1.0 |
| Lacking complete kitchen facilities | 0 | 0.0 |
| No telephone service | 63 | 3.0 |
| | | |
| **OCCUPANTS PER ROOM** | | |
| **Occupied housing units** | **2,124** | **100.0** |
| 1.00 or less | 2,086 | 98.2 |
| 1.01 to 1.50 | 27 | 1.3 |
| 1.51 or more | 11 | 0.5 |
| | | |
| **Specified owner-occupied units** | **961** | **100.0** |
| **VALUE** | | |
| Less than $50,000 | 33 | 3.4 |
| $50,000 to $99,999 | 643 | 66.9 |
| $100,000 to $149,999 | 225 | 23.4 |
| $150,000 to $199,999 | 16 | 1.7 |
| $200,000 to $299,999 | 44 | 4.6 |
| $300,000 to $499,999 | 0 | 0.0 |
| $500,000 to $999,999 | 0 | 0.0 |
| $1,000,000 or more | 0 | 0.0 |
| Median (dollars) | 89,800 | (X) |
| | | |
| **MORTGAGE STATUS AND SELECTED MONTHLY OWNER COSTS** | | |
| With a mortgage | 428 | 44.5 |
| Less than $300 | 0 | 0.0 |
| $300 to $499 | 0 | 0.0 |
| $500 to $699 | 150 | 15.6 |
| $700 to $999 | 161 | 16.8 |
| $1,000 to $1,499 | 117 | 12.2 |
| $1,500 to $1,999 | 0 | 0.0 |
| $2,000 or more | 0 | 0.0 |
| Median (dollars) | 763 | (X) |
| Not mortgaged | 533 | 55.5 |
| Median (dollars) | 251 | (X) |
| | | |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 496 | 51.6 |
| 15 to 19 percent | 140 | 14.6 |
| 20 to 24 percent | 80 | 8.3 |
| 25 to 29 percent | 102 | 10.6 |
| 30 to 34 percent | 34 | 3.5 |
| 35 percent or more | 92 | 9.6 |
| Not computed | 17 | 1.8 |
| | | |
| **Specified renter-occupied units** | **1,036** | **100.0** |
| **GROSS RENT** | | |
| Less than $200 | 0 | 0.0 |
| $200 to $299 | 37 | 3.6 |
| $300 to $499 | 423 | 40.8 |
| $500 to $749 | 474 | 45.8 |
| $750 to $999 | 50 | 4.8 |
| $1,000 to $1,499 | 9 | 0.9 |
| $1,500 or more | 0 | 0.0 |
| No cash rent | 43 | 4.2 |
| Median (dollars) | 509 | (X) |
| | | |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN 1999** | | |
| Less than 15 percent | 223 | 21.5 |
| 15 to 19 percent | 156 | 15.1 |
| 20 to 24 percent | 152 | 14.7 |
| 25 to 29 percent | 42 | 4.1 |
| 30 to 34 percent | 83 | 8.0 |
| 35 percent or more | 317 | 30.6 |
| Not computed | 63 | 6.1 |

(X) Not applicable.
Source: U.S. Census Bureau, Census 2000 Summary File 4, Matrices HCT2, HCT11, HCT14, HCT15, HCT17, HCT21, HCT24,

09/29/2008      Attachments to Seymour Dec. ISO Class Certification      RTS  000046

HCT29, HCT31, HCT32, HCT41, HCT43, HCT51, HCT52, HCT59, HCT64, HCT66, HCT75, HCT76, and HCT79.