CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 095 | NRL095-0001 | NRL095-2844 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 534 | FMD534-0001 | FMD534-1966 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 533 | FMD533-0001 | FMD533-2307 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 011 | NPL011-0001 | NPL011-2995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 012 | NPL012-0001 | NPL012-3039 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 016 | NPL016-0001 | NPL016-2681 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084R | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 001 | ACK001-0001 | ACK001-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 002 | ACK002-0001 | ACK002-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 003 | ACK003-0001 | ACK003-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 004 | ACK004-0001 | ACK004-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 005 | ACK005-0001 | ACK005-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 006 | ACK006-0001 | ACK006-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 007 | ACK007-0001 | ACK007-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 008 | ACK008-0001 | ACK008-1224 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 009 | ACK009-0001 | ACK009-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 010 | ACK010-0001 | ACK010-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 011 | ACK011-0001 | ACK011-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 012 | ACK012-0001 | ACK012-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 013 | ACK013-0001 | ACK013-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 014 | ACK014-0001 | ACK014-2776 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 015 | ACK015-0001 | ACK015-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 016 | ACK016-0001 | ACK016-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 017 | ACK017-0001 | ACK017-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 018 | ACK018-0001 | ACK018-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC922 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 019 | ACK019-0001 | ACK019-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 020 | ACK020-0001 | ACK020-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 021 | ACK021-0001 | ACK021-2000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 022 | ACK022-0001 | ACK022-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 023 | ACK023-0001 | ACK023-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 024 | ACK024-0001 | ACK024-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 025 | ACK025-0001 | ACK025-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 026 | ACK026-0001 | ACK026-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 027 | ACK027-0001 | ACK027-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 028 | ACK028-0001 | ACK028-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 029 | ACK029-0001 | ACK029-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 030 | ACK030-0001 | ACK030-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 031 | ACK031-0001 | ACK031-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 032 | ACK032-0001 | ACK032-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 033 | ACK033-0001 | ACK033-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC923 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 034 | ACK034-0001 | ACK034-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 035 | ACK035-0001 | ACK035-3446 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 036 | ACK036-0001 | ACK036-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 037 | ACK037-0001 | ACK037-2150 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 038 | ACK038-0001 | ACK038-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 039 | ACK039-0001 | ACK039-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 040 | ACK040-0001 | ACK040-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 041 | ACK041-0001 | ACK041-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 042 | ACK042-0001 | ACK042-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 043 | ACK043-0001 | ACK043-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 044 | ACK044-0001 | ACK044-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 045 | ACK045-0001 | ACK045-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 046 | ACK046-0001 | ACK046-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 047 | ACK047-0001 | ACK047-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 048 | ACK048-0001 | ACK048-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 049 | ACK049-0001 | ACK049-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 050 | ACK050-0001 | ACK050-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC924 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 051 | ACK051-0001 | ACK051-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 052 | ACK052-0001 | ACK052-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 053 | ACK053-0001 | ACK053-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 054 | ACK054-0001 | ACK054-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 055 | ACK055-0001 | ACK055-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 056 | ACK056-0001 | ACK056-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 057 | ACK057-0001 | ACK057-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 058 | ACK058-0001 | ACK058-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 059 | ACK059-0001 | ACK059-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 060 | ACK060-0001 | ACK060-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 061 | ACK061-0001 | ACK061-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 062 | ACK062-0001 | ACK062-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 063 | ACK063-0001 | ACK063-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 064 | ACK064-0001 | ACK064-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 065 | ACK065-0001 | ACK065-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 066 | ACK066-0001 | ACK066-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC925 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 067 | ACK067-0001 | ACK067-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 068 | ACK068-0001 | ACK068-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 069 | ACK069-0001 | ACK069-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 070 | ACK070-0001 | ACK070-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 071 | ACK071-0001 | ACK071-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 072 | ACK072-0001 | ACK072-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 073 | ACK073-0001 | ACK073-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 074 | ACK074-0001 | ACK074-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 075 | ACK075-0001 | ACK075-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 076 | ACK076-0001 | ACK076-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 077 | ACK077-0001 | ACK077-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 078 | ACK078-0001 | ACK078-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 079 | ACK079-0001 | ACK079-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC926 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 080 | ACK080-0001 | ACK080-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 081 | ACK081-0001 | ACK081-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 082 | ACK082-0001 | ACK082-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 083 | ACK083-0001 | ACK083-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 084 | ACK084-0001 | ACK084-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 085 | ACK085-0001 | ACK085-3810 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 086 | ACK086-0001 | ACK086-0508 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 087 | ACK087-0001 | ACK087-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 088 | ACK088-0001 | ACK088-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 089 | ACK089-0001 | ACK089-2000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 090 | ACK090-0001 | ACK090-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 091 | ACK091-0001 | ACK091-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 092 | ACK092-0001 | ACK092-2000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 093 | ACK093-0001 | ACK093-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 094 | ACK094-0001 | ACK094-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 095 | ACK095-0001 | ACK095-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 096 | ACK096-0001 | ACK096-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 097 | ACK097-0001 | ACK097-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 098 | ACK098-0001 | ACK098-2164 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 099 | ACK099-0001 | ACK099-1904 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 100 | ACK100-0001 | ACK100-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC927 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 101 | ACK101-0001 | ACK101-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 102 | ACK102-0001 | ACK102-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 103 | ACK103-0001 | ACK103-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 104 | ACK104-0001 | ACK104-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 105 | ACK105-0001 | ACK105-1000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 106 | ACK106-0001 | ACK106-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 107 | ACK107-0001 | ACK107-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 108 | ACK108-0001 | ACK108-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 109 | ACK109-0001 | ACK109-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 110 | ACK110-0001 | ACK110-4314 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 111 | ACK111-0001 | ACK111-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 112 | ACK112-0001 | ACK112-2000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 113 | ACK113-0001 | ACK113-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 114 | ACK114-0001 | ACK114-1926 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 115 | ACK115-0001 | ACK115-3020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 116 | ACK116-0001 | ACK116-0140 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 117 | ACK117-0001 | ACK117-0436 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 118 | ACK118-0001 | ACK118-4900 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 119 | ACK119-0001 | ACK119-1838 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 120 | ACK120-0001 | ACK120-0380 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 121 | ACK121-0001 | ACK121-0166 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 122 | ACK122-0001 | ACK122-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 123 | ACK123-0001 | ACK123-2082 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 124 | ACK124-0001 | ACK124-2698 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 125 | ACK125-0001 | ACK125-0504 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 126 | ACK126-0001 | ACK126-0202 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 127 | ACK127-0001 | ACK127-1622 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC928 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 128 | ACK128-0001 | ACK128-4258 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 129 | ACK129-0001 | ACK129-1384 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 130 | ACK130-0001 | ACK130-0184 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 131 | ACK131-0001 | ACK131-0104 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 132 | ACK132-0001 | ACK132-1212 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 133 | ACK133-0001 | ACK133-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 134 | ACK134-0001 | ACK134-1618 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 135 | ACK135-0001 | ACK135-2980 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 136 | ACK136-0001 | ACK136-0318 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 137 | ACK137-0001 | ACK137-0130 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 138 | ACK138-0001 | ACK138-0078 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 139 | ACK139-0001 | ACK139-0378 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 140 | ACK140-0001 | ACK140-0676 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 141 | ACK141-0001 | ACK141-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 142 | ACK142-0001 | ACK142-0038 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 143 | ACK143-0001 | ACK143-0020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 144 | ACK144-0001 | ACK144-0260 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 145 | ACK145-0001 | ACK145-4966 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 146 | ACK146-0001 | ACK146-0054 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 147 | ACK147-0001 | ACK147-0144 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 148 | ACK148-0001 | ACK148-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 149 | ACK149-0001 | ACK149-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 150 | ACK150-0001 | ACK150-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 151 | ACK151-0001 | ACK151-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 152 | ACK152-0001 | ACK152-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 153 | ACK153-0001 | ACK153-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 154 | ACK154-0001 | ACK154-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 155 | ACK155-0001 | ACK155-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 156 | ACK156-0001 | ACK156-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 157 | ACK157-0001 | ACK157-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 158 | ACK158-0001 | ACK158-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 159 | ACK159-0001 | ACK159-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC929 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 160 | ACK160-0001 | ACK160-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 161 | ACK161-0001 | ACK161-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 162 | ACK162-0001 | ACK162-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 163 | ACK163-0001 | ACK163-1782 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 164 | ACK164-0001 | ACK164-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 165 | ACK165-0001 | ACK165-0020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 166 | ACK166-0001 | ACK166-0092 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 167 | ACK167-0001 | ACK167-0136 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 168 | ACK168-0001 | ACK168-0016 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 169 | ACK169-0001 | ACK169-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 170 | ACK170-0001 | ACK170-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 171 | ACK171-0001 | ACK171-2728 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 172 | ACK172-0001 | ACK172-0096 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 173 | ACK173-0001 | ACK173-0014 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 174 | ACK174-0001 | ACK174-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 175 | ACK175-0001 | ACK175-2504 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 176 | ACK176-0001 | ACK176-2336 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 177 | ACK177-0001 | ACK177-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 178 | ACK178-0001 | ACK178-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 179 | ACK179-0001 | ACK179-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 180 | ACK180-0001 | ACK180-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 181 | ACK181-0001 | ACK181-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 182 | ACK182-0001 | ACK182-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 183 | ACK183-0001 | ACK183-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 184 | ACK184-0001 | ACK184-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 185 | ACK185-0001 | ACK185-4806 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 186 | ACK186-0001 | ACK186-0052 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 187 | ACK187-0001 | ACK187-0062 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 188 | ACK188-0001 | ACK188-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC930 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 189 | ACK189-0001 | ACK189-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 190 | ACK190-0001 | ACK190-0954 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 191 | ACK191-0001 | ACK191-2096 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 192 | ACK192-0001 | ACK192-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 193 | ACK193-0001 | ACK193-1352 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 194 | ACK194-0001 | ACK194-0188 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 195 | ACK195-0001 | ACK195-0120 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 196 | ACK196-0001 | ACK196-3118 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 197 | ACK197-0001 | ACK197-0018 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 198 | ACK198-0001 | ACK198-2298 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 199 | ACK199-0001 | ACK199-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 200 | ACK200-0001 | ACK200-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 201 | ACK201-0001 | ACK201-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 202 | ACK202-0001 | ACK202-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 203 | ACK203-0001 | ACK203-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 204 | ACK204-0001 | ACK204-4272 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 205 | ACK205-0001 | ACK205-1438 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 206 | ACK206-0001 | ACK206-0096 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 207 | ACK207-0001 | ACK207-0392 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 208 | ACK208-0001 | ACK208-0020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 209 | ACK209-0001 | ACK209-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 210 | ACK210-0001 | ACK210-3332 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 211 | ACK211-0001 | ACK211-0016 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 212 | ACK212-0001 | ACK212-3146 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 213 | ACK213-0001 | ACK213-1258 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 214 | ACK214-0001 | ACK214-1030 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 215 | ACK215-0001 | ACK215-2042 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 216 | ACK216-0001 | ACK216-3746 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 217 | ACK217-0001 | ACK217-0032 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 218 | ACK218-0001 | ACK218-1718 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 219 | ACK219-0001 | ACK219-2618 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 220 | ACK220-0001 | ACK220-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 221 | ACK221-0001 | ACK221-0426 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 222 | ACK222-0001 | ACK222-1528 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 223 | ACK223-0001 | ACK223-0010 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 224 | ACK224-0001 | ACK224-2384 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 225 | ACK225-0001 | ACK225-0014 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 226 | ACK226-0001 | ACK226-1188 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 227 | ACK227-0001 | ACK227-1472 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 228 | ACK228-0001 | ACK228-0290 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 229 | ACK229-0001 | ACK229-2652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 230 | ACK230-0001 | ACK230-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 231 | ACK231-0001 | ACK231-1202 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 232 | ACK232-0001 | ACK232-0836 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 233 | ACK233-0001 | ACK233-0040 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 234 | ACK234-0001 | ACK234-0282 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 235 | ACK235-0001 | ACK235-0506 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 236 | ACK236-0001 | ACK236-0056 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 237 | ACK237-0001 | ACK237-0034 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 238 | ACK238-0001 | ACK238-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 239 | ACK239-0001 | ACK239-1258 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 240 | ACK240-0001 | ACK240-0034 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC931 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 241 | ACK241-0001 | ACK241-0334 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 242 | ACK242-0001 | ACK242-0008 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 243 | ACK243-0001 | ACK243-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 244 | ACK244-0001 | ACK244-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 245 | ACK245-0001 | ACK245-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 246 | ACK246-0001 | ACK246-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 247 | ACK247-0001 | ACK247-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 248 | ACK248-0001 | ACK248-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 249 | ACK249-0001 | ACK249-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 250 | ACK250-0001 | ACK250-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 251 | ACK251-0001 | ACK251-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 252 | ACK252-0001 | ACK252-4000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 253 | ACK253-0001 | ACK253-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 254 | ACK254-0001 | ACK254-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 255 | ACK255-0001 | ACK255-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 256 | ACK256-0001 | ACK256-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 257 | ACK257-0001 | ACK257-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 258 | ACK258-0001 | ACK258-2336 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 259 | ACK259-0001 | ACK259-0108 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 260 | ACK260-0001 | ACK260-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 261 | ACK261-0001 | ACK261-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC932 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 262 | ACK262-0001 | ACK262-1726 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 263 | ACK263-0001 | ACK263-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 264 | ACK264-0001 | ACK264-2732 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 265 | ACK265-0001 | ACK265-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 266 | ACK266-0001 | ACK266-0784 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 267 | ACK267-0001 | ACK267-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 268 | ACK268-0001 | ACK268-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 269 | ACK269-0001 | ACK269-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 270 | ACK270-0001 | ACK270-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 271 | ACK271-0001 | ACK271-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 272 | ACK272-0001 | ACK272-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 273 | ACK273-0001 | ACK273-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 274 | ACK274-0001 | ACK274-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 275 | ACK275-0001 | ACK275-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 276 | ACK276-0001 | ACK276-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 277 | ACK277-0001 | ACK277-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 278 | ACK278-0001 | ACK278-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 279 | ACK279-0001 | ACK279-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 280 | ACK280-0001 | ACK280-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 281 | ACK281-0001 | ACK281-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 282 | ACK282-0001 | ACK282-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC933 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 283 | ACK283-0001 | ACK283-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 284 | ACK284-0001 | ACK284-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 285 | ACK285-0001 | ACK285-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 286 | ACK286-0001 | ACK286-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 287 | ACK287-0001 | ACK287-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 288 | ACK288-0001 | ACK288-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 289 | ACK289-0001 | ACK289-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 290 | ACK290-0001 | ACK290-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 291 | ACK291-0001 | ACK291-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 292 | ACK292-0001 | ACK292-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 293 | ACK293-0001 | ACK293-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 294 | ACK294-0001 | ACK294-3896 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 295 | ACK295-0001 | ACK295-0488 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 296 | ACK296-0001 | ACK296-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 297 | ACK297-0001 | ACK297-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 298 | ACK298-0001 | ACK298-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 299 | ACK299-0001 | ACK299-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 300 | ACK300-0001 | ACK300-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC934 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 301 | ACK301-0001 | ACK301-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 302 | ACK302-0001 | ACK302-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 303 | ACK303-0001 | ACK303-1688 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 304 | ACK304-0001 | ACK304-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 305 | ACK305-0001 | ACK305-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 306 | ACK306-0001 | ACK306-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 307 | ACK307-0001 | ACK307-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 308 | ACK308-0001 | ACK308-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 309 | ACK309-0001 | ACK309-0870 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 310 | ACK310-0001 | ACK310-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 311 | ACK311-0001 | ACK311-2384 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 312 | ACK312-0001 | ACK312-0086 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 313 | ACK313-0001 | ACK313-0230 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 314 | ACK314-0001 | ACK314-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 315 | ACK315-0001 | ACK315-0016 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 316 | ACK316-0001 | ACK316-0082 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 317 | ACK317-0001 | ACK317-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 318 | ACK318-0001 | ACK318-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 319 | ACK319-0001 | ACK319-1202 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 320 | ACK320-0001 | ACK320-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 321 | ACK321-0001 | ACK321-4412 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 322 | ACK322-0001 | ACK322-0126 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 323 | ACK323-0001 | ACK323-0120 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 324 | ACK324-0001 | ACK324-0010 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 325 | ACK325-0001 | ACK325-0494 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 326 | ACK326-0001 | ACK326-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 327 | ACK327-0001 | ACK327-1702 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 328 | ACK328-0001 | ACK328-0040 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 329 | ACK329-0001 | ACK329-0118 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 330 | ACK330-0001 | ACK330-0068 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 331 | ACK331-0001 | ACK331-0192 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 332 | ACK332-0001 | ACK332-0056 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 333 | ACK333-0001 | ACK333-0024 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 334 | ACK334-0001 | ACK334-0580 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC935 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 335 | ACK335-0001 | ACK335-2335 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 336 | ACK336-0001 | ACK336-0015 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 337 | ACK337-0001 | ACK337-4997 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 338 | ACK338-0001 | ACK338-1960 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 339 | ACK339-0001 | ACK339-0783 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 340 | ACK340-0001 | ACK340-0622 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 341 | ACK341-0001 | ACK341-0936 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 342 | ACK342-0001 | ACK342-1192 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 343 | ACK343-0001 | ACK343-0903 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 344 | ACK344-0001 | ACK344-0067 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 345 | ACK345-0001 | ACK345-4999 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 346 | ACK346-0001 | ACK346-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 347 | ACK347-0001 | ACK347-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 348 | ACK348-0001 | ACK348-4996 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 349 | ACK349-0001 | ACK349-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 350 | ACK350-0001 | ACK350-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 351 | ACK351-0001 | ACK351-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 352 | ACK352-0001 | ACK352-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 353 | ACK353-0001 | ACK353-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 354 | ACK354-0001 | ACK354-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 355 | ACK355-0001 | ACK355-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 356 | ACK356-0001 | ACK356-2004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 357 | ACK357-0001 | ACK357-0428 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 358 | ACK358-0001 | ACK358-1433 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC936 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 359 | ACK359-0001 | ACK359-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 360 | ACK360-0001 | ACK360-0024 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 361 | ACK361-0001 | ACK361-0003 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 362 | ACK362-0001 | ACK362-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 363 | ACK363-0001 | ACK363-0005 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 364 | ACK364-0001 | ACK364-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 365 | ACK365-0001 | ACK365-0005 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 366 | ACK366-0001 | ACK366-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 367 | ACK367-0001 | ACK367-0003 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 368 | ACK368-0001 | ACK368-4995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 369 | ACK369-0001 | ACK369-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 370 | ACK370-0001 | ACK370-4986 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 371 | ACK371-0001 | ACK371-4995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 372 | ACK372-0001 | ACK372-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 373 | ACK373-0001 | ACK373-4901 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 374 | ACK374-0001 | ACK374-5000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 375 | ACK375-0001 | ACK375-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 376 | ACK376-0001 | ACK376-1910 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 377 | ACK377-0001 | ACK377-0422 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 378 | ACK378-0001 | ACK378-4995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 379 | ACK379-0001 | ACK379-4997 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 380 | ACK380-0001 | ACK380-2077 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 381 | ACK381-0001 | ACK381-0046 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 382 | ACK382-0001 | ACK382-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 383 | ACK383-0001 | ACK383-0114 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 384 | ACK384-0001 | ACK384-0049 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 385 | ACK385-0001 | ACK385-0265 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 386 | ACK386-0001 | ACK386-0263 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 387 | ACK387-0001 | ACK387-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 388 | ACK388-0001 | ACK388-1129 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 389 | ACK389-0001 | ACK389-0869 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 390 | ACK390-0001 | ACK390-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 391 | ACK391-0001 | ACK391-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC937 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 392 | ACK392-0001 | ACK392-0139 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 393 | ACK393-0001 | ACK393-0078 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 394 | ACK394-0001 | ACK394-1740 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 395 | ACK395-0001 | ACK395-0010 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 396 | ACK396-0001 | ACK396-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 397 | ACK397-0001 | ACK397-0043 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 398 | ACK398-0001 | ACK398-0237 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 399 | ACK399-0001 | ACK399-0193 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 400 | ACK400-0001 | ACK400-0324 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 401 | ACK401-0001 | ACK401-3720 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 402 | ACK402-0001 | ACK402-3359 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 403 | ACK403-0001 | ACK403-0197 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 404 | ACK404-0001 | ACK404-0033 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 405 | ACK405-0001 | ACK405-4991 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 406 | ACK406-0001 | ACK406-0107 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 407 | ACK407-0001 | ACK407-0027 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 408 | ACK408-0001 | ACK408-4996 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 409 | ACK409-0001 | ACK409-4998 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 410 | ACK410-0001 | ACK410-1392 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 411 | ACK411-0001 | ACK411-0021 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 412 | ACK412-0001 | ACK412-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 413 | ACK413-0001 | ACK413-0076 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 414 | ACK414-0001 | ACK414-0023 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 415 | ACK415-0001 | ACK415-0209 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 416 | ACK416-0001 | ACK416-0076 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 417 | ACK417-0001 | ACK417-0749 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 418 | ACK418-0001 | ACK418-2254 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 419 | ACK419-0001 | ACK419-0301 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 420 | ACK420-0001 | ACK420-0301 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 421 | ACK421-0001 | ACK421-0135 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 422 | ACK422-0001 | ACK422-0155 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 423 | ACK423-0001 | ACK423-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 424 | ACK424-0001 | ACK424-0146 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC938 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 425 | ACK425-0001 | ACK425-0258 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC939 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 426 | ACK426-0001 | ACK426-0008 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC939 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 427 | ACK427-0001 | ACK427-0555 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC940 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ACK | 428 | ACK428-0001 | ACK428-0424 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC940 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 429 | ACK429-0001 | ACK429-0012 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC940 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| ACK | 430 | ACK430-0001 | ACK430-0024 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC940 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Acknowledgement Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 553 | FMD553-0001 | FMD553-0029 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC941 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FWD | 001 | FWD001-0001 | FWD001-5061 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FWD | 002 | FWD002-0001 | FWD002-3652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FWD | 003 | FWD003-0001 | FWD003-4658 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FWD | 004 | FWD004-0001 | FWD004-4297 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FWD | 005 | FWD005-0001 | FWD005-2221 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FWD | 006 | FWD006-0001 | FWD006-0350 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FWD | 007 | FWD007-0001 | FWD007-0677 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC942 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Forwarded Mail Cards) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 032 | NPL032-0001 | NPL032-0013 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC943 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 855 | NRL855-0001 | NRL855-1140 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 856 | NRL856-0001 | NRL856-1367 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 857 | NRL857-0001 | NRL857-1387 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 858 | NRL858-0001 | NRL858-1667 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 859 | NRL859-0001 | NRL859-2273 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 860 | NRL860-0001 | NRL860-1642 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 861 | NRL861-0001 | NRL861-1775 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC944 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 862 | NRL862-0001 | NRL862-0038 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC945 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 863 | NRL863-0001 | NRL863-1236 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC946 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 864 | NRL864-0001 | NRL864-1239 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC946 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 865 | NRL865-0001 | NRL865-0047 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC947 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 866 | NRL866-0001 | NRL866-1065 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC948 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 867 | NRL867-0001 | NRL867-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC949 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 001 | RTN001-0001 | RTN001-2460 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 002 | RTN002-0001 | RTN002-2399 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 003 | RTN003-0001 | RTN003-2830 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 004 | RTN004-0001 | RTN004-3956 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 005 | RTN005-0001 | RTN005-2745 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 006 | RTN006-0001 | RTN006-2402 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 007 | RTN007-0001 | RTN007-2732 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 008 | RTN008-0001 | RTN008-2991 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 009 | RTN009-0001 | RTN009-2812 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 010 | RTN010-0001 | RTN010-3203 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 011 | RTN011-0001 | RTN011-2322 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 012 | RTN012-0001 | RTN012-2580 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 013 | RTN013-0001 | RTN013-2687 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 014 | RTN014-0001 | RTN014-2524 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 015 | RTN015-0001 | RTN015-3036 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 016 | RTN016-0001 | RTN016-2437 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 020 | RTN020-0001 | RTN020-2472 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC950 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 017 | RTN017-0001 | RTN017-2975 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 018 | RTN018-0001 | RTN018-2869 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 019 | RTN019-0001 | RTN019-2819 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 021 | RTN021-0001 | RTN021-2411 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 022 | RTN022-0001 | RTN022-1773 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 023 | RTN023-0001 | RTN023-2577 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 024 | RTN024-0001 | RTN024-3970 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 025 | RTN025-0001 | RTN025-1023 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 026 | RTN026-0001 | RTN026-2475 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 027 | RTN027-0001 | RTN027-1373 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 028 | RTN028-0001 | RTN028-2427 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC951 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 029 | RTN029-0001 | RTN029-2393 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 030 | RTN030-0001 | RTN030-2618 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 031 | RTN031-0001 | RTN031-2487 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 032 | RTN032-0001 | RTN032-2382 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 033 | RTN033-0001 | RTN033-2448 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 034 | RTN034-0001 | RTN034-2605 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 035 | RTN035-0001 | RTN035-2580 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 036 | RTN036-0001 | RTN036-2600 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 037 | RTN037-0001 | RTN037-2487 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 038 | RTN038-0001 | RTN038-2225 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 039 | RTN039-0001 | RTN039-0851 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 040 | RTN040-0001 | RTN040-1935 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 041 | RTN041-0001 | RTN041-2951 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 042 | RTN042-0001 | RTN042-2543 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 043 | RTN043-0001 | RTN043-1695 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 044 | RTN044-0001 | RTN044-1707 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 045 | RTN045-0001 | RTN045-2394 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 046 | RTN046-0001 | RTN046-2216 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC952 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 047 | RTN047-0001 | RTN047-3150 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC953 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 048 | RTN048-0001 | RTN048-3101 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC953 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 049 | RTN049-0001 | RTN049-2421 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 050 | RTN050-0001 | RTN050-1475 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 051 | RTN051-0001 | RTN051-1755 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 052 | RTN052-0001 | RTN052-2160 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 053 | RTN053-0001 | RTN053-1620 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 054 | RTN054-0001 | RTN054-1193 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 055 | RTN055-0001 | RTN055-1943 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 056 | RTN056-0001 | RTN056-2195 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 057 | RTN057-0001 | RTN057-1456 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 058 | RTN058-0001 | RTN058-1987 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 059 | RTN059-0001 | RTN059-1696 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 060 | RTN060-0001 | RTN060-2937 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 061 | RTN061-0001 | RTN061-0081 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC954 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 062 | RTN062-0001 | RTN062-3578 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 063 | RTN063-0001 | RTN063-4251 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 064 | RTN064-0001 | RTN064-3717 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 065 | RTN065-0001 | RTN065-4087 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 066 | RTN066-0001 | RTN066-3250 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 067 | RTN067-0001 | RTN067-4176 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 068 | RTN068-0001 | RTN068-4008 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 069 | RTN069-0001 | RTN069-4610 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 071 | RTN071-0001 | RTN071-4439 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 072 | RTN072-0001 | RTN072-1225 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 073 | RTN073-0001 | RTN073-2600 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 074 | RTN074-0001 | RTN074-4185 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 075 | RTN075-0001 | RTN075-4495 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 078 | RTN078-0001 | RTN078-0323 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC955 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 070 | RTN070-0001 | RTN070-4027 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC956 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| RTN | 076 | RTN076-0001 | RTN076-2869 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC956 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RTN | 077 | RTN077-0001 | RTN077-2131 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC956 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Return Mail) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 001 | TRN001-0001 | TRN001-0025 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 002 | TRN002-0001 | TRN002-0009 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 003 | TRN003-0001 | TRN003-0167 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TRN | 004 | TRN004-0001 | TRN004-0011 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 005 | TRN005-0001 | TRN005-0048 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 006 | TRN006-0001 | TRN006-0043 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 007 | TRN007-0001 | TRN007-0115 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TRN | 008 | TRN008-0001 | TRN008-0001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 009 | TRN009-0001 | TRN009-0027 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 010 | TRN010-0001 | TRN010-0009 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 011 | TRN011-0001 | TRN011-0005 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC957 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TRN | 012 | TRN012-0001 | TRN012-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC958 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 013 | TRN013-0001 | TRN013-0004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC958 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 014 | TRN014-0001 | TRN014-0003 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC958 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 015 | TRN015-0001 | TRN015-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC958 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TRN | 016 | TRN016-0001 | TRN016-0002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC958 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 017 | TRN017-0001 | TRN017-0393 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC959 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 018 | TRN018-0001 | TRN018-0063 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC959 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 019 | TRN019-0001 | TRN019-0019 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC959 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TRN | 020 | TRN020-0001 | TRN020-0257 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC959 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| TRN | 021 | TRN021-0001 | TRN021-0021 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC960 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation (Transfer Letter) produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 504 | NRL-504-000000001 | NRL-504-000000001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC961 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation provided in Fixed-Length ASCII format produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 505 | NRL-505-000000001 | NRL-505-000000001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC962 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation provided in ASCII delimited format produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

10/15/2008

CLAIMS PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 506 | NRL-506-000000001 | NRL-506-000000001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC963 | 10/15/2008 | Class - Levee, MRGO and Barge | Confidential claims documentation provided in SQL Server 2000 format produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |