UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| DLP-007-000000001 | to | DLP-007-000000003 |
| DLP-007-000000016 | to | DLP-007-000000016 |
| DLP-007-000000031 | to | DLP-007-000000031 |
| DLP-007-000000038 | to | DLP-007-000000039 |
| DLP-007-000000045 | to | DLP-007-000000046 |
| DLP-007-000000049 | to | DLP-007-000000049 |
| DLP-007-000000060 | to | DLP-007-000000063 |
| DLP-007-000000071 | to | DLP-007-000000078 |
| DLP-007-000000111 | to | DLP-007-000000111 |
| DLP-007-000000126 | to | DLP-007-000000126 |
| DLP-007-000000131 | to | DLP-007-000000131 |
| DLP-007-000000140 | to | DLP-007-000000141 |
| DLP-007-000000145 | to | DLP-007-000000149 |
| DLP-007-000000152 | to | DLP-007-000000157 |
| DLP-007-000000159 | to | DLP-007-000000160 |
| DLP-007-000000168 | to | DLP-007-000000170 |
| DLP-007-000000179 | to | DLP-007-000000179 |
| DLP-007-000000209 | to | DLP-007-000000209 |
| DLP-007-000000220 | to | DLP-007-000000221 |
| DLP-007-000000225 | to | DLP-007-000000225 |
| DLP-007-000000228 | to | DLP-007-000000237 |
| DLP-007-000000239 | to | DLP-007-000000239 |
| DLP-007-000000241 | to | DLP-007-000000243 |
| DLP-007-000000251 | to | DLP-007-000000252 |
| DLP-007-000000260 | to | DLP-007-000000261 |
| DLP-007-000000277 | to | DLP-007-000000278 |
| DLP-007-000000288 | to | DLP-007-000000292 |
| DLP-007-000000295 | to | DLP-007-000000295 |
| DLP-007-000000313 | to | DLP-007-000000314 |
| DLP-007-000000318 | to | DLP-007-000000318 |
| DLP-007-000000320 | to | DLP-007-000000320 |
| DLP-007-000000328 | to | DLP-007-000000328 |
| DLP-007-000000331 | to | DLP-007-000000331 |
| DLP-007-000000337 | to | DLP-007-000000337 |
| DLP-007-000000344 | to | DLP-007-000000347 |
| DLP-007-000000350 | to | DLP-007-000000351 |
| DLP-007-000000353 | to | DLP-007-000000359 |
| DLP-007-000000377 | to | DLP-007-000000378 |
| DLP-007-000000381 | to | DLP-007-000000383 |
| DLP-007-000000399 | to | DLP-007-000000400 |
| DLP-007-000000428 | to | DLP-007-000000428 |

| | | |
|---|---|---|
| DLP-007-000000441 | to | DLP-007-000000441 |
| DLP-007-000000476 | to | DLP-007-000000477 |
| DLP-007-000000481 | to | DLP-007-000000482 |
| DLP-007-000000484 | to | DLP-007-000000484 |
| DLP-007-000000512 | to | DLP-007-000000512 |
| DLP-007-000000526 | to | DLP-007-000000537 |
| DLP-007-000000563 | to | DLP-007-000000565 |
| DLP-007-000000567 | to | DLP-007-000000568 |
| DLP-007-000000587 | to | DLP-007-000000588 |
| DLP-007-000000591 | to | DLP-007-000000591 |
| DLP-007-000000604 | to | DLP-007-000000604 |
| DLP-007-000000703 | to | DLP-007-000000704 |
| DLP-007-000000713 | to | DLP-007-000000713 |
| DLP-007-000000738 | to | DLP-007-000000738 |
| DLP-007-000000744 | to | DLP-007-000000744 |
| DLP-007-000000747 | to | DLP-007-000000750 |
| DLP-007-000000760 | to | DLP-007-000000761 |
| DLP-007-000000772 | to | DLP-007-000000776 |
| DLP-007-000000789 | to | DLP-007-000000789 |
| DLP-007-000000791 | to | DLP-007-000000791 |
| DLP-007-000000794 | to | DLP-007-000000794 |
| DLP-007-000000821 | to | DLP-007-000000822 |
| DLP-007-000000825 | to | DLP-007-000000825 |
| DLP-007-000000827 | to | DLP-007-000000827 |
| DLP-007-000000831 | to | DLP-007-000000832 |
| DLP-007-000000839 | to | DLP-007-000000839 |
| DLP-007-000000873 | to | DLP-007-000000874 |
| DLP-007-000000881 | to | DLP-007-000000882 |
| DLP-007-000000894 | to | DLP-007-000000895 |
| DLP-007-000000897 | to | DLP-007-000000898 |
| DLP-007-000000908 | to | DLP-007-000000909 |
| DLP-007-000000936 | to | DLP-007-000000936 |
| DLP-007-000000964 | to | DLP-007-000000964 |
| DLP-007-000000977 | to | DLP-007-000000977 |
| DLP-007-000000982 | to | DLP-007-000000983 |
| DLP-007-000001007 | to | DLP-007-000001010 |
| DLP-007-000001014 | to | DLP-007-000001014 |
| DLP-007-000001017 | to | DLP-007-000001018 |
| DLP-007-000001026 | to | DLP-007-000001026 |
| DLP-007-000001030 | to | DLP-007-000001033 |
| DLP-007-000001058 | to | DLP-007-000001058 |
| DLP-007-000001068 | to | DLP-007-000001069 |
| DLP-007-000001080 | to | DLP-007-000001080 |

| | | |
|---|---|---|
| DLP-007-000001112 | to | DLP-007-000001113 |
| DLP-007-000001115 | to | DLP-007-000001116 |
| DLP-007-000001118 | to | DLP-007-000001118 |
| DLP-007-000001122 | to | DLP-007-000001122 |
| DLP-007-000001133 | to | DLP-007-000001133 |
| DLP-007-000001158 | to | DLP-007-000001160 |
| DLP-007-000001183 | to | DLP-007-000001184 |
| DLP-007-000001186 | to | DLP-007-000001186 |
| DLP-007-000001194 | to | DLP-007-000001196 |
| DLP-007-000001214 | to | DLP-007-000001215 |
| DLP-007-000001221 | to | DLP-007-000001221 |
| DLP-007-000001230 | to | DLP-007-000001230 |
| DLP-007-000001234 | to | DLP-007-000001235 |
| DLP-007-000001244 | to | DLP-007-000001245 |
| DLP-007-000001260 | to | DLP-007-000001261 |
| DLP-007-000001287 | to | DLP-007-000001287 |
| DLP-007-000001293 | to | DLP-007-000001293 |
| DLP-007-000001301 | to | DLP-007-000001304 |
| DLP-007-000001330 | to | DLP-007-000001331 |
| DLP-007-000001346 | to | DLP-007-000001346 |
| DLP-007-000001363 | to | DLP-007-000001363 |
| DLP-007-000001373 | to | DLP-007-000001373 |
| DLP-007-000001394 | to | DLP-007-000001394 |
| DLP-007-000001439 | to | DLP-007-000001440 |
| DLP-007-000001480 | to | DLP-007-000001480 |
| DLP-007-000001499 | to | DLP-007-000001500 |
| DLP-007-000001513 | to | DLP-007-000001515 |
| DLP-007-000001518 | to | DLP-007-000001519 |
| DLP-007-000001535 | to | DLP-007-000001535 |
| DLP-007-000001539 | to | DLP-007-000001540 |
| DLP-007-000001543 | to | DLP-007-000001548 |
| DLP-007-000001558 | to | DLP-007-000001560 |
| DLP-007-000001562 | to | DLP-007-000001563 |
| DLP-007-000001614 | to | DLP-007-000001614 |
| DLP-007-000001616 | to | DLP-007-000001616 |
| DLP-007-000001620 | to | DLP-007-000001620 |
| DLP-007-000001624 | to | DLP-007-000001625 |
| DLP-007-000001636 | to | DLP-007-000001636 |
| DLP-007-000001646 | to | DLP-007-000001646 |
| DLP-007-000001664 | to | DLP-007-000001666 |
| DLP-007-000001688 | to | DLP-007-000001688 |
| DLP-007-000001692 | to | DLP-007-000001692 |
| DLP-007-000001729 | to | DLP-007-000001732 |

| | | |
|---|---|---|
| DLP-007-000001740 | to | DLP-007-000001743 |
| DLP-007-000001753 | to | DLP-007-000001754 |
| DLP-007-000001785 | to | DLP-007-000001786 |
| DLP-007-000001791 | to | DLP-007-000001795 |
| DLP-007-000001798 | to | DLP-007-000001803 |
| DLP-007-000001805 | to | DLP-007-000001805 |
| DLP-007-000001819 | to | DLP-007-000001822 |
| DLP-007-000001827 | to | DLP-007-000001827 |
| DLP-007-000001900 | to | DLP-007-000001901 |
| DLP-007-000001905 | to | DLP-007-000001906 |
| DLP-007-000001921 | to | DLP-007-000001922 |
| DLP-007-000001927 | to | DLP-007-000001931 |
| DLP-007-000001940 | to | DLP-007-000001943 |
| DLP-007-000001950 | to | DLP-007-000001951 |
| DLP-007-000001963 | to | DLP-007-000001963 |
| DLP-007-000001978 | to | DLP-007-000001978 |
| DLP-007-000001983 | to | DLP-007-000001983 |
| DLP-007-000001995 | to | DLP-007-000001997 |
| DLP-007-000002006 | to | DLP-007-000002006 |
| DLP-007-000002029 | to | DLP-007-000002029 |
| DLP-007-000002102 | to | DLP-007-000002104 |
| DLP-007-000002135 | to | DLP-007-000002135 |
| DLP-007-000002162 | to | DLP-007-000002162 |
| DLP-007-000002173 | to | DLP-007-000002173 |
| DLP-007-000002180 | to | DLP-007-000002180 |
| DLP-007-000002183 | to | DLP-007-000002183 |
| DLP-007-000002188 | to | DLP-007-000002188 |
| DLP-007-000002191 | to | DLP-007-000002191 |
| DLP-007-000002203 | to | DLP-007-000002203 |
| DLP-007-000002207 | to | DLP-007-000002209 |
| DLP-007-000002226 | to | DLP-007-000002226 |
| DLP-007-000002235 | to | DLP-007-000002235 |
| DLP-007-000002246 | to | DLP-007-000002248 |
| DLP-007-000002261 | to | DLP-007-000002262 |
| DLP-007-000002321 | to | DLP-007-000002321 |
| DLP-007-000002325 | to | DLP-007-000002328 |
| DLP-007-000002338 | to | DLP-007-000002338 |
| DLP-007-000002359 | to | DLP-007-000002361 |
| DLP-007-000002363 | to | DLP-007-000002364 |
| DLP-007-000002371 | to | DLP-007-000002373 |
| DLP-007-000002395 | to | DLP-007-000002397 |
| DLP-007-000002451 | to | DLP-007-000002451 |
| DLP-007-000002454 | to | DLP-007-000002454 |

| | | |
|---|---|---|
| DLP-007-000002517 | to | DLP-007-000002517 |
| DLP-007-000002589 | to | DLP-007-000002591 |
| DLP-007-000002598 | to | DLP-007-000002599 |
| DLP-007-000002607 | to | DLP-007-000002608 |
| DLP-007-000002612 | to | DLP-007-000002613 |
| DLP-007-000002689 | to | DLP-007-000002689 |
| DLP-007-000002696 | to | DLP-007-000002697 |
| DLP-007-000002708 | to | DLP-007-000002708 |
| DLP-007-000002722 | to | DLP-007-000002722 |
| DLP-007-000002724 | to | DLP-007-000002724 |
| DLP-007-000002733 | to | DLP-007-000002733 |
| DLP-007-000002743 | to | DLP-007-000002745 |
| DLP-007-000002748 | to | DLP-007-000002748 |
| DLP-007-000002750 | to | DLP-007-000002750 |
| DLP-007-000002759 | to | DLP-007-000002763 |
| DLP-007-000002765 | to | DLP-007-000002766 |
| DLP-007-000002777 | to | DLP-007-000002777 |
| DLP-007-000002798 | to | DLP-007-000002798 |
| DLP-007-000002809 | to | DLP-007-000002811 |
| DLP-007-000002835 | to | DLP-007-000002835 |
| DLP-007-000002847 | to | DLP-007-000002848 |
| DLP-007-000002909 | to | DLP-007-000002909 |
| DLP-007-000002931 | to | DLP-007-000002933 |
| DLP-007-000002952 | to | DLP-007-000002953 |
| DLP-007-000002972 | to | DLP-007-000002973 |
| DLP-007-000002981 | to | DLP-007-000002981 |
| DLP-007-000003004 | to | DLP-007-000003004 |
| DLP-007-000003012 | to | DLP-007-000003012 |
| DLP-007-000003018 | to | DLP-007-000003018 |
| DLP-007-000003035 | to | DLP-007-000003035 |
| DLP-007-000003039 | to | DLP-007-000003040 |
| DLP-007-000003063 | to | DLP-007-000003063 |
| DLP-007-000003083 | to | DLP-007-000003083 |
| DLP-007-000003094 | to | DLP-007-000003095 |
| DLP-007-000003114 | to | DLP-007-000003114 |
| DLP-007-000003121 | to | DLP-007-000003121 |
| DLP-007-000003124 | to | DLP-007-000003124 |
| DLP-007-000003126 | to | DLP-007-000003127 |
| DLP-007-000003137 | to | DLP-007-000003138 |
| DLP-007-000003159 | to | DLP-007-000003160 |
| DLP-007-000003164 | to | DLP-007-000003164 |
| DLP-007-000003167 | to | DLP-007-000003167 |
| DLP-007-000003184 | to | DLP-007-000003189 |

| | | |
|---|---|---|
| DLP-007-000003211 | to | DLP-007-000003211 |
| DLP-007-000003216 | to | DLP-007-000003217 |
| DLP-007-000003235 | to | DLP-007-000003235 |
| DLP-007-000003245 | to | DLP-007-000003248 |
| DLP-007-000003258 | to | DLP-007-000003258 |
| DLP-007-000003277 | to | DLP-007-000003277 |
| DLP-007-000003295 | to | DLP-007-000003296 |
| DLP-007-000003322 | to | DLP-007-000003323 |
| DLP-007-000003336 | to | DLP-007-000003336 |
| DLP-007-000003344 | to | DLP-007-000003344 |
| DLP-007-000003399 | to | DLP-007-000003399 |
| DLP-007-000003416 | to | DLP-007-000003416 |
| DLP-007-000003421 | to | DLP-007-000003422 |
| DLP-007-000003445 | to | DLP-007-000003445 |
| DLP-007-000003447 | to | DLP-007-000003448 |
| DLP-007-000003494 | to | DLP-007-000003494 |
| DLP-007-000003498 | to | DLP-007-000003498 |
| DLP-007-000003530 | to | DLP-007-000003531 |
| DLP-007-000003553 | to | DLP-007-000003555 |
| DLP-007-000003583 | to | DLP-007-000003592 |
| DLP-007-000003609 | to | DLP-007-000003616 |
| DLP-007-000003643 | to | DLP-007-000003662 |
| DLP-007-000003713 | to | DLP-007-000003721 |
| DLP-007-000003777 | to | DLP-007-000003778 |
| DLP-007-000003781 | to | DLP-007-000003795 |
| DLP-007-000003818 | to | DLP-007-000003820 |
| DLP-007-000003832 | to | DLP-007-000003833 |
| DLP-007-000003838 | to | DLP-007-000003839 |
| DLP-007-000003873 | to | DLP-007-000003873 |
| DLP-007-000003928 | to | DLP-007-000003928 |
| DLP-007-000003930 | to | DLP-007-000003945 |
| DLP-007-000003981 | to | DLP-007-000004004 |
| DLP-007-000004008 | to | DLP-007-000004023 |
| DLP-007-000004128 | to | DLP-007-000004128 |
| DLP-007-000004167 | to | DLP-007-000004167 |
| DLP-007-000004182 | to | DLP-007-000004182 |
| DLP-007-000004184 | to | DLP-007-000004203 |
| DLP-007-000004221 | to | DLP-007-000004222 |
| DLP-007-000004233 | to | DLP-007-000004233 |
| DLP-007-000004257 | to | DLP-007-000004257 |
| DLP-007-000004296 | to | DLP-007-000004297 |
| DLP-007-000004309 | to | DLP-007-000004309 |
| DLP-007-000004313 | to | DLP-007-000004317 |

| | | |
|---|---|---|
| DLP-007-000004321 | to | DLP-007-000004322 |
| DLP-007-000004354 | to | DLP-007-000004355 |
| DLP-007-000004365 | to | DLP-007-000004365 |
| DLP-007-000004373 | to | DLP-007-000004375 |
| DLP-007-000004426 | to | DLP-007-000004427 |
| DLP-007-000004441 | to | DLP-007-000004441 |
| DLP-007-000004460 | to | DLP-007-000004465 |
| DLP-007-000004467 | to | DLP-007-000004470 |
| DLP-007-000004477 | to | DLP-007-000004478 |
| DLP-007-000004488 | to | DLP-007-000004490 |
| DLP-007-000004533 | to | DLP-007-000004533 |
| DLP-007-000004549 | to | DLP-007-000004549 |
| DLP-007-000004558 | to | DLP-007-000004558 |
| DLP-007-000004562 | to | DLP-007-000004568 |
| DLP-007-000004571 | to | DLP-007-000004571 |
| DLP-007-000004584 | to | DLP-007-000004585 |
| DLP-007-000004590 | to | DLP-007-000004591 |
| DLP-007-000004595 | to | DLP-007-000004596 |
| DLP-007-000004599 | to | DLP-007-000004600 |
| DLP-007-000004616 | to | DLP-007-000004617 |
| DLP-007-000004619 | to | DLP-007-000004622 |
| DLP-007-000004625 | to | DLP-007-000004626 |
| DLP-007-000004636 | to | DLP-007-000004636 |
| DLP-007-000004650 | to | DLP-007-000004651 |
| DLP-007-000004685 | to | DLP-007-000004686 |
| DLP-007-000004703 | to | DLP-007-000004704 |
| DLP-007-000004744 | to | DLP-007-000004746 |
| DLP-007-000004781 | to | DLP-007-000004782 |
| DLP-007-000004795 | to | DLP-007-000004796 |
| DLP-007-000004801 | to | DLP-007-000004803 |
| DLP-007-000004805 | to | DLP-007-000004806 |
| DLP-007-000004934 | to | DLP-007-000004934 |
| DLP-007-000004937 | to | DLP-007-000004941 |
| DLP-007-000004950 | to | DLP-007-000004951 |
| DLP-007-000004955 | to | DLP-007-000004955 |
| DLP-007-000004964 | to | DLP-007-000004964 |
| DLP-007-000004967 | to | DLP-007-000004967 |
| DLP-007-000004970 | to | DLP-007-000004976 |
| DLP-007-000004985 | to | DLP-007-000004986 |
| DLP-007-000004988 | to | DLP-007-000004988 |
| DLP-007-000005002 | to | DLP-007-000005003 |
| DLP-007-000005030 | to | DLP-007-000005031 |
| DLP-007-000005066 | to | DLP-007-000005067 |

| | | |
|---|---|---|
| DLP-007-000005103 | to | DLP-007-000005106 |
| DLP-007-000005113 | to | DLP-007-000005114 |
| DLP-007-000005117 | to | DLP-007-000005119 |
| DLP-007-000005135 | to | DLP-007-000005135 |
| DLP-007-000005138 | to | DLP-007-000005138 |
| DLP-007-000005165 | to | DLP-007-000005165 |
| DLP-007-000005167 | to | DLP-007-000005171 |
| DLP-007-000005220 | to | DLP-007-000005221 |
| DLP-007-000005246 | to | DLP-007-000005246 |
| DLP-007-000005254 | to | DLP-007-000005254 |
| DLP-007-000005262 | to | DLP-007-000005264 |
| DLP-007-000005266 | to | DLP-007-000005269 |
| DLP-007-000005274 | to | DLP-007-000005276 |
| DLP-007-000005283 | to | DLP-007-000005285 |
| DLP-007-000005288 | to | DLP-007-000005289 |
| DLP-007-000005294 | to | DLP-007-000005294 |
| DLP-007-000005306 | to | DLP-007-000005306 |
| DLP-007-000005310 | to | DLP-007-000005315 |
| DLP-007-000005321 | to | DLP-007-000005321 |
| DLP-007-000005342 | to | DLP-007-000005345 |
| DLP-007-000005348 | to | DLP-007-000005349 |
| DLP-007-000005353 | to | DLP-007-000005354 |
| DLP-007-000005363 | to | DLP-007-000005364 |
| DLP-007-000005390 | to | DLP-007-000005413 |
| DLP-007-000005430 | to | DLP-007-000005431 |
| DLP-007-000005434 | to | DLP-007-000005434 |
| DLP-007-000005440 | to | DLP-007-000005443 |
| DLP-007-000005453 | to | DLP-007-000005454 |
| DLP-007-000005463 | to | DLP-007-000005487 |
| DLP-007-000005494 | to | DLP-007-000005502 |
| DLP-007-000005535 | to | DLP-007-000005558 |
| DLP-007-000005560 | to | DLP-007-000005562 |
| DLP-007-000005594 | to | DLP-007-000005596 |
| DLP-007-000005607 | to | DLP-007-000005623 |
| DLP-007-000005671 | to | DLP-007-000005672 |
| DLP-007-000005678 | to | DLP-007-000005685 |
| DLP-007-000005714 | to | DLP-007-000005716 |
| DLP-007-000005720 | to | DLP-007-000005724 |
| DLP-007-000005738 | to | DLP-007-000005749 |
| DLP-007-000005755 | to | DLP-007-000005755 |
| DLP-007-000005801 | to | DLP-007-000005801 |
| DLP-007-000005814 | to | DLP-007-000005814 |
| DLP-007-000005829 | to | DLP-007-000005829 |

| | | |
|---|---|---|
| DLP-007-000005842 | to | DLP-007-000005842 |
| DLP-007-000005848 | to | DLP-007-000005848 |
| DLP-007-000005863 | to | DLP-007-000005863 |
| DLP-007-000005865 | to | DLP-007-000005888 |
| DLP-007-000005926 | to | DLP-007-000005927 |
| DLP-007-000005934 | to | DLP-007-000005946 |
| DLP-007-000005987 | to | DLP-007-000005989 |
| DLP-007-000005992 | to | DLP-007-000006010 |
| DLP-007-000006016 | to | DLP-007-000006017 |
| DLP-007-000006024 | to | DLP-007-000006024 |
| DLP-007-000006031 | to | DLP-007-000006032 |
| DLP-007-000006036 | to | DLP-007-000006036 |
| DLP-007-000006040 | to | DLP-007-000006041 |
| DLP-007-000006062 | to | DLP-007-000006083 |
| DLP-007-000006090 | to | DLP-007-000006091 |
| DLP-007-000006093 | to | DLP-007-000006093 |
| DLP-007-000006095 | to | DLP-007-000006096 |
| DLP-007-000006098 | to | DLP-007-000006103 |
| DLP-007-000006113 | to | DLP-007-000006146 |
| DLP-007-000006153 | to | DLP-007-000006154 |
| DLP-007-000006177 | to | DLP-007-000006186 |
| DLP-007-000006196 | to | DLP-007-000006198 |
| DLP-007-000006203 | to | DLP-007-000006205 |
| DLP-007-000006208 | to | DLP-007-000006216 |
| DLP-007-000006220 | to | DLP-007-000006221 |
| DLP-007-000006250 | to | DLP-007-000006250 |
| DLP-007-000006252 | to | DLP-007-000006289 |
| DLP-007-000006304 | to | DLP-007-000006305 |
| DLP-007-000006315 | to | DLP-007-000006322 |
| DLP-007-000006361 | to | DLP-007-000006362 |
| DLP-007-000006367 | to | DLP-007-000006369 |
| DLP-007-000006387 | to | DLP-007-000006389 |
| DLP-007-000006393 | to | DLP-007-000006397 |
| DLP-007-000006399 | to | DLP-007-000006412 |
| DLP-007-000006430 | to | DLP-007-000006450 |
| DLP-007-000006483 | to | DLP-007-000006486 |
| DLP-007-000006491 | to | DLP-007-000006496 |
| DLP-007-000006515 | to | DLP-007-000006515 |
| DLP-007-000006523 | to | DLP-007-000006523 |
| DLP-007-000006534 | to | DLP-007-000006534 |
| DLP-007-000006536 | to | DLP-007-000006537 |
| DLP-007-000006542 | to | DLP-007-000006551 |
| DLP-007-000006568 | to | DLP-007-000006571 |

| | | |
|---|---|---|
| DLP-007-000006574 | to | DLP-007-000006577 |
| DLP-007-000006586 | to | DLP-007-000006587 |
| DLP-007-000006604 | to | DLP-007-000006626 |
| DLP-007-000006632 | to | DLP-007-000006633 |
| DLP-007-000006639 | to | DLP-007-000006641 |
| DLP-007-000006669 | to | DLP-007-000006669 |
| DLP-007-000006681 | to | DLP-007-000006681 |
| DLP-007-000006691 | to | DLP-007-000006697 |
| DLP-007-000006713 | to | DLP-007-000006719 |
| DLP-007-000006741 | to | DLP-007-000006742 |
| DLP-007-000006749 | to | DLP-007-000006772 |
| DLP-007-000006780 | to | DLP-007-000006784 |
| DLP-007-000006812 | to | DLP-007-000006812 |
| DLP-007-000006826 | to | DLP-007-000006826 |
| DLP-007-000006861 | to | DLP-007-000006862 |
| DLP-007-000006880 | to | DLP-007-000006881 |
| DLP-007-000006897 | to | DLP-007-000006900 |
| DLP-007-000006909 | to | DLP-007-000006914 |
| DLP-007-000006950 | to | DLP-007-000006951 |
| DLP-007-000006954 | to | DLP-007-000006955 |
| DLP-007-000006976 | to | DLP-007-000006978 |
| DLP-007-000006981 | to | DLP-007-000006981 |
| DLP-007-000006993 | to | DLP-007-000006993 |
| DLP-007-000006998 | to | DLP-007-000006998 |
| DLP-007-000007008 | to | DLP-007-000007010 |
| DLP-007-000007018 | to | DLP-007-000007019 |
| DLP-007-000007022 | to | DLP-007-000007023 |
| DLP-007-000007067 | to | DLP-007-000007068 |
| DLP-007-000007075 | to | DLP-007-000007075 |
| DLP-007-000007079 | to | DLP-007-000007079 |
| DLP-007-000007132 | to | DLP-007-000007132 |
| DLP-007-000007135 | to | DLP-007-000007135 |
| DLP-007-000007146 | to | DLP-007-000007147 |
| DLP-007-000007156 | to | DLP-007-000007157 |
| DLP-007-000007159 | to | DLP-007-000007159 |
| DLP-007-000007163 | to | DLP-007-000007164 |
| DLP-007-000007178 | to | DLP-007-000007178 |
| DLP-007-000007201 | to | DLP-007-000007203 |
| DLP-007-000007208 | to | DLP-007-000007211 |
| DLP-007-000007213 | to | DLP-007-000007221 |
| DLP-007-000007223 | to | DLP-007-000007226 |
| DLP-007-000007265 | to | DLP-007-000007265 |
| DLP-007-000007269 | to | DLP-007-000007272 |

| | | |
|---|---|---|
| DLP-007-000007303 | to | DLP-007-000007303 |
| DLP-007-000007321 | to | DLP-007-000007322 |
| DLP-007-000007327 | to | DLP-007-000007331 |
| DLP-007-000007348 | to | DLP-007-000007349 |
| DLP-007-000007357 | to | DLP-007-000007357 |
| DLP-007-000007363 | to | DLP-007-000007364 |
| DLP-007-000007403 | to | DLP-007-000007404 |
| DLP-007-000007406 | to | DLP-007-000007421 |
| DLP-007-000007429 | to | DLP-007-000007432 |
| DLP-007-000007447 | to | DLP-007-000007449 |
| DLP-007-000007486 | to | DLP-007-000007486 |
| DLP-007-000007495 | to | DLP-007-000007496 |
| DLP-007-000007501 | to | DLP-007-000007502 |
| DLP-007-000007518 | to | DLP-007-000007518 |
| DLP-007-000007525 | to | DLP-007-000007534 |
| DLP-007-000007570 | to | DLP-007-000007570 |
| DLP-007-000007584 | to | DLP-007-000007592 |
| DLP-007-000007619 | to | DLP-007-000007619 |
| DLP-007-000007627 | to | DLP-007-000007628 |
| DLP-007-000007638 | to | DLP-007-000007639 |
| DLP-007-000007653 | to | DLP-007-000007654 |
| DLP-007-000007668 | to | DLP-007-000007668 |
| DLP-007-000007677 | to | DLP-007-000007677 |
| DLP-007-000007697 | to | DLP-007-000007698 |
| DLP-007-000007724 | to | DLP-007-000007725 |
| DLP-007-000007765 | to | DLP-007-000007765 |
| DLP-007-000007787 | to | DLP-007-000007809 |
| DLP-007-000007812 | to | DLP-007-000007813 |
| DLP-007-000007830 | to | DLP-007-000007831 |
| DLP-007-000007834 | to | DLP-007-000007835 |
| DLP-007-000007838 | to | DLP-007-000007840 |
| DLP-007-000007856 | to | DLP-007-000007857 |
| DLP-007-000007869 | to | DLP-007-000007870 |
| DLP-007-000007881 | to | DLP-007-000007882 |
| DLP-007-000007896 | to | DLP-007-000007898 |
| DLP-007-000007908 | to | DLP-007-000007908 |
| DLP-007-000007934 | to | DLP-007-000007934 |
| DLP-007-000007938 | to | DLP-007-000007938 |
| DLP-007-000007941 | to | DLP-007-000007947 |
| DLP-007-000007952 | to | DLP-007-000007953 |
| DLP-007-000007976 | to | DLP-007-000007978 |
| DLP-007-000008002 | to | DLP-007-000008009 |
| DLP-007-000008025 | to | DLP-007-000008025 |

| | | |
|---|---|---|
| DLP-007-000008043 | to | DLP-007-000008045 |
| DLP-007-000008047 | to | DLP-007-000008047 |
| DLP-007-000008078 | to | DLP-007-000008081 |
| DLP-007-000008084 | to | DLP-007-000008086 |
| DLP-007-000008118 | to | DLP-007-000008118 |
| DLP-007-000008141 | to | DLP-007-000008143 |
| DLP-007-000008160 | to | DLP-007-000008161 |
| DLP-007-000008186 | to | DLP-007-000008186 |
| DLP-007-000008189 | to | DLP-007-000008199 |
| DLP-007-000008202 | to | DLP-007-000008202 |
| DLP-007-000008229 | to | DLP-007-000008229 |
| DLP-007-000008236 | to | DLP-007-000008236 |
| DLP-007-000008334 | to | DLP-007-000008343 |
| DLP-007-000008352 | to | DLP-007-000008352 |
| DLP-007-000008364 | to | DLP-007-000008366 |
| DLP-007-000008376 | to | DLP-007-000008376 |
| DLP-007-000008382 | to | DLP-007-000008382 |
| DLP-007-000008404 | to | DLP-007-000008414 |
| DLP-007-000008425 | to | DLP-007-000008425 |
| DLP-007-000008481 | to | DLP-007-000008481 |
| DLP-007-000008485 | to | DLP-007-000008486 |
| DLP-007-000008524 | to | DLP-007-000008525 |
| DLP-007-000008528 | to | DLP-007-000008530 |
| DLP-007-000008559 | to | DLP-007-000008559 |
| DLP-007-000008601 | to | DLP-007-000008602 |
| DLP-007-000008608 | to | DLP-007-000008617 |
| DLP-007-000008629 | to | DLP-007-000008630 |
| DLP-007-000008669 | to | DLP-007-000008678 |
| DLP-007-000008683 | to | DLP-007-000008685 |
| DLP-007-000008719 | to | DLP-007-000008719 |
| DLP-007-000008737 | to | DLP-007-000008737 |
| DLP-007-000008772 | to | DLP-007-000008772 |
| DLP-007-000008799 | to | DLP-007-000008801 |
| DLP-007-000008818 | to | DLP-007-000008819 |
| DLP-007-000008844 | to | DLP-007-000008845 |
| DLP-007-000008851 | to | DLP-007-000008853 |
| DLP-007-000008888 | to | DLP-007-000008891 |
| DLP-007-000008913 | to | DLP-007-000008919 |
| DLP-007-000008942 | to | DLP-007-000008945 |
| DLP-007-000008950 | to | DLP-007-000008960 |
| DLP-007-000008969 | to | DLP-007-000008971 |
| DLP-007-000008982 | to | DLP-007-000008983 |
| DLP-007-000008994 | to | DLP-007-000008994 |

| | | |
|---|---|---|
| DLP-007-000009003 | to | DLP-007-000009004 |
| DLP-007-000009012 | to | DLP-007-000009021 |
| DLP-007-000009026 | to | DLP-007-000009030 |
| DLP-007-000009038 | to | DLP-007-000009039 |
| DLP-007-000009047 | to | DLP-007-000009048 |
| DLP-007-000009055 | to | DLP-007-000009056 |
| DLP-007-000009079 | to | DLP-007-000009092 |
| DLP-007-000009106 | to | DLP-007-000009106 |
| DLP-007-000009125 | to | DLP-007-000009126 |
| DLP-007-000009162 | to | DLP-007-000009171 |
| DLP-007-000009189 | to | DLP-007-000009190 |
| DLP-007-000009212 | to | DLP-007-000009212 |
| DLP-007-000009218 | to | DLP-007-000009236 |
| DLP-007-000009247 | to | DLP-007-000009247 |
| DLP-007-000009276 | to | DLP-007-000009277 |
| DLP-007-000009279 | to | DLP-007-000009280 |
| DLP-007-000009300 | to | DLP-007-000009303 |
| DLP-007-000009313 | to | DLP-007-000009313 |
| DLP-007-000009325 | to | DLP-007-000009326 |
| DLP-007-000009329 | to | DLP-007-000009330 |
| DLP-007-000009333 | to | DLP-007-000009334 |
| DLP-007-000009353 | to | DLP-007-000009361 |
| DLP-007-000009381 | to | DLP-007-000009385 |
| DLP-007-000009418 | to | DLP-007-000009419 |
| DLP-007-000009422 | to | DLP-007-000009423 |
| DLP-007-000009434 | to | DLP-007-000009434 |
| DLP-007-000009438 | to | DLP-007-000009439 |
| DLP-007-000009445 | to | DLP-007-000009445 |
| DLP-007-000009468 | to | DLP-007-000009469 |
| DLP-007-000009472 | to | DLP-007-000009477 |
| DLP-007-000009481 | to | DLP-007-000009482 |
| DLP-007-000009492 | to | DLP-007-000009492 |
| DLP-007-000009501 | to | DLP-007-000009502 |
| DLP-007-000009560 | to | DLP-007-000009561 |
| DLP-007-000009583 | to | DLP-007-000009583 |
| DLP-007-000009595 | to | DLP-007-000009595 |
| DLP-007-000009597 | to | DLP-007-000009601 |
| DLP-007-000009607 | to | DLP-007-000009622 |
| DLP-007-000009629 | to | DLP-007-000009634 |
| DLP-007-000009640 | to | DLP-007-000009642 |
| DLP-007-000009645 | to | DLP-007-000009663 |
| DLP-007-000009670 | to | DLP-007-000009670 |
| DLP-007-000009682 | to | DLP-007-000009682 |

| | | |
|---|---|---|
| DLP-007-000009692 | to | DLP-007-000009730 |
| DLP-007-000009738 | to | DLP-007-000009739 |
| DLP-007-000009741 | to | DLP-007-000009744 |
| DLP-007-000009762 | to | DLP-007-000009794 |
| DLP-007-000009837 | to | DLP-007-000009837 |
| DLP-007-000009866 | to | DLP-007-000009868 |
| DLP-007-000009875 | to | DLP-007-000009876 |
| DLP-007-000009882 | to | DLP-007-000009882 |
| DLP-007-000009895 | to | DLP-007-000009898 |
| DLP-007-000009917 | to | DLP-007-000009917 |
| DLP-007-000009927 | to | DLP-007-000009927 |
| DLP-007-000009952 | to | DLP-007-000009952 |
| DLP-007-000009963 | to | DLP-007-000009963 |
| DLP-007-000009976 | to | DLP-007-000009977 |
| DLP-007-000009992 | to | DLP-007-000009992 |
| DLP-007-000010024 | to | DLP-007-000010027 |
| DLP-007-000010050 | to | DLP-007-000010050 |
| DLP-007-000010068 | to | DLP-007-000010068 |
| DLP-007-000010074 | to | DLP-007-000010075 |
| DLP-007-000010079 | to | DLP-007-000010081 |
| DLP-007-000010104 | to | DLP-007-000010105 |
| DLP-007-000010130 | to | DLP-007-000010130 |
| DLP-007-000010148 | to | DLP-007-000010152 |
| DLP-007-000010204 | to | DLP-007-000010205 |
| DLP-007-000010216 | to | DLP-007-000010221 |
| DLP-007-000010259 | to | DLP-007-000010260 |
| DLP-007-000010263 | to | DLP-007-000010282 |
| DLP-007-000010306 | to | DLP-007-000010306 |
| DLP-007-000010336 | to | DLP-007-000010359 |
| DLP-007-000010405 | to | DLP-007-000010405 |
| DLP-007-000010429 | to | DLP-007-000010443 |
| DLP-007-000010476 | to | DLP-007-000010476 |
| DLP-007-000010491 | to | DLP-007-000010494 |
| DLP-007-000010498 | to | DLP-007-000010499 |
| DLP-007-000010532 | to | DLP-007-000010533 |
| DLP-007-000010580 | to | DLP-007-000010580 |
| DLP-007-000010598 | to | DLP-007-000010598 |
| DLP-007-000010603 | to | DLP-007-000010607 |
| DLP-007-000010633 | to | DLP-007-000010633 |
| DLP-007-000010643 | to | DLP-007-000010643 |
| DLP-007-000010647 | to | DLP-007-000010661 |
| DLP-007-000010695 | to | DLP-007-000010697 |
| DLP-007-000010704 | to | DLP-007-000010704 |

| | | |
|---|---|---|
| DLP-007-000010728 | to | DLP-007-000010728 |
| DLP-007-000010740 | to | DLP-007-000010742 |
| DLP-007-000010750 | to | DLP-007-000010751 |
| DLP-007-000010756 | to | DLP-007-000010756 |
| DLP-007-000010761 | to | DLP-007-000010762 |
| DLP-007-000010767 | to | DLP-007-000010770 |
| DLP-007-000010772 | to | DLP-007-000010773 |
| DLP-007-000010778 | to | DLP-007-000010778 |
| DLP-007-000010784 | to | DLP-007-000010784 |
| DLP-007-000010802 | to | DLP-007-000010814 |
| DLP-007-000010817 | to | DLP-007-000010818 |
| DLP-007-000010824 | to | DLP-007-000010824 |
| DLP-007-000010829 | to | DLP-007-000010845 |
| DLP-007-000010855 | to | DLP-007-000010856 |
| DLP-007-000010864 | to | DLP-007-000010864 |
| DLP-007-000010867 | to | DLP-007-000010884 |
| DLP-007-000011000 | to | DLP-007-000011000 |
| DLP-007-000011014 | to | DLP-007-000011015 |
| DLP-007-000011019 | to | DLP-007-000011022 |
| DLP-007-000011026 | to | DLP-007-000011027 |
| DLP-007-000011061 | to | DLP-007-000011069 |
| DLP-007-000011077 | to | DLP-007-000011077 |
| DLP-007-000011127 | to | DLP-007-000011130 |
| DLP-007-000011139 | to | DLP-007-000011141 |
| DLP-007-000011148 | to | DLP-007-000011148 |
| DLP-007-000011172 | to | DLP-007-000011172 |
| DLP-007-000011194 | to | DLP-007-000011195 |
| DLP-007-000011197 | to | DLP-007-000011197 |
| DLP-007-000011208 | to | DLP-007-000011227 |
| DLP-007-000011239 | to | DLP-007-000011243 |
| DLP-007-000011253 | to | DLP-007-000011255 |
| DLP-007-000011275 | to | DLP-007-000011291 |
| DLP-007-000011300 | to | DLP-007-000011303 |
| DLP-007-000011313 | to | DLP-007-000011313 |
| DLP-007-000011337 | to | DLP-007-000011338 |
| DLP-007-000011353 | to | DLP-007-000011353 |
| DLP-007-000011358 | to | DLP-007-000011358 |
| DLP-007-000011368 | to | DLP-007-000011377 |
| DLP-007-000011400 | to | DLP-007-000011400 |
| DLP-007-000011409 | to | DLP-007-000011409 |
| DLP-007-000011424 | to | DLP-007-000011440 |
| DLP-007-000011442 | to | DLP-007-000011448 |
| DLP-007-000011455 | to | DLP-007-000011456 |

| | | |
|---|---|---|
| DLP-007-000011477 | to | DLP-007-000011478 |
| DLP-007-000011483 | to | DLP-007-000011483 |
| DLP-007-000011489 | to | DLP-007-000011489 |
| DLP-007-000011492 | to | DLP-007-000011514 |
| DLP-007-000011516 | to | DLP-007-000011523 |
| DLP-007-000011560 | to | DLP-007-000011560 |
| DLP-007-000011582 | to | DLP-007-000011583 |
| DLP-007-000011595 | to | DLP-007-000011595 |
| DLP-007-000011600 | to | DLP-007-000011621 |
| DLP-007-000011648 | to | DLP-007-000011649 |
| DLP-007-000011654 | to | DLP-007-000011660 |
| DLP-007-000011664 | to | DLP-007-000011666 |
| DLP-007-000011694 | to | DLP-007-000011694 |
| DLP-007-000011766 | to | DLP-007-000011781 |
| DLP-007-000011783 | to | DLP-007-000011784 |
| DLP-007-000011792 | to | DLP-007-000011792 |
| DLP-007-000011798 | to | DLP-007-000011820 |
| DLP-007-000011835 | to | DLP-007-000011836 |
| DLP-007-000011843 | to | DLP-007-000011843 |
| DLP-007-000011866 | to | DLP-007-000011886 |
| DLP-007-000011920 | to | DLP-007-000011920 |
| DLP-007-000011956 | to | DLP-007-000011956 |
| DLP-007-000011972 | to | DLP-007-000011972 |
| DLP-007-000011983 | to | DLP-007-000011983 |
| DLP-007-000011995 | to | DLP-007-000011996 |
| DLP-007-000012030 | to | DLP-007-000012030 |
| DLP-007-000012036 | to | DLP-007-000012036 |
| DLP-007-000012039 | to | DLP-007-000012039 |
| DLP-007-000012044 | to | DLP-007-000012045 |
| DLP-007-000012049 | to | DLP-007-000012049 |
| DLP-007-000012058 | to | DLP-007-000012058 |
| DLP-007-000012094 | to | DLP-007-000012096 |
| DLP-007-000012102 | to | DLP-007-000012103 |
| DLP-007-000012105 | to | DLP-007-000012107 |
| DLP-007-000012135 | to | DLP-007-000012138 |
| DLP-007-000012146 | to | DLP-007-000012146 |
| DLP-007-000012159 | to | DLP-007-000012178 |
| DLP-007-000012187 | to | DLP-007-000012195 |
| DLP-007-000012248 | to | DLP-007-000012256 |
| DLP-007-000012292 | to | DLP-007-000012292 |
| DLP-007-000012299 | to | DLP-007-000012299 |
| DLP-007-000012303 | to | DLP-007-000012305 |
| DLP-007-000012308 | to | DLP-007-000012308 |

| | | |
|---|---|---|
| DLP-007-000012319 | to | DLP-007-000012319 |
| DLP-007-000012327 | to | DLP-007-000012330 |
| DLP-007-000012374 | to | DLP-007-000012374 |
| DLP-007-000012379 | to | DLP-007-000012401 |
| DLP-007-000012407 | to | DLP-007-000012412 |
| DLP-007-000012422 | to | DLP-007-000012422 |
| DLP-007-000012430 | to | DLP-007-000012430 |
| DLP-007-000012441 | to | DLP-007-000012443 |
| DLP-007-000012449 | to | DLP-007-000012470 |
| DLP-007-000012472 | to | DLP-007-000012472 |
| DLP-007-000012478 | to | DLP-007-000012484 |
| DLP-007-000012501 | to | DLP-007-000012501 |
| DLP-007-000012513 | to | DLP-007-000012514 |
| DLP-007-000012518 | to | DLP-007-000012543 |
| DLP-007-000012556 | to | DLP-007-000012557 |
| DLP-007-000012562 | to | DLP-007-000012564 |
| DLP-007-000012572 | to | DLP-007-000012572 |
| DLP-007-000012574 | to | DLP-007-000012575 |
| DLP-007-000012584 | to | DLP-007-000012585 |
| DLP-007-000012587 | to | DLP-007-000012600 |
| DLP-007-000012660 | to | DLP-007-000012661 |
| DLP-007-000012665 | to | DLP-007-000012671 |
| DLP-007-000012685 | to | DLP-007-000012685 |
| DLP-007-000012687 | to | DLP-007-000012687 |
| DLP-007-000012692 | to | DLP-007-000012695 |
| DLP-007-000012700 | to | DLP-007-000012703 |
| DLP-007-000012765 | to | DLP-007-000012766 |
| DLP-007-000012792 | to | DLP-007-000012793 |
| DLP-007-000012802 | to | DLP-007-000012807 |
| DLP-007-000012891 | to | DLP-007-000012891 |
| DLP-007-000012897 | to | DLP-007-000012897 |
| DLP-007-000012902 | to | DLP-007-000012905 |
| DLP-007-000012909 | to | DLP-007-000012911 |
| DLP-007-000012939 | to | DLP-007-000012940 |
| DLP-007-000012963 | to | DLP-007-000012965 |
| DLP-007-000012984 | to | DLP-007-000012984 |
| DLP-007-000012986 | to | DLP-007-000012987 |
| DLP-007-000012992 | to | DLP-007-000012993 |
| DLP-007-000013097 | to | DLP-007-000013113 |
| DLP-007-000013116 | to | DLP-007-000013116 |
| DLP-007-000013145 | to | DLP-007-000013145 |
| DLP-007-000013150 | to | DLP-007-000013150 |
| DLP-007-000013156 | to | DLP-007-000013156 |

| | | |
|---|---|---|
| DLP-007-000013197 | to | DLP-007-000013197 |
| DLP-007-000013202 | to | DLP-007-000013216 |
| DLP-007-000013232 | to | DLP-007-000013232 |
| DLP-007-000013266 | to | DLP-007-000013268 |
| DLP-007-000013276 | to | DLP-007-000013277 |
| DLP-007-000013286 | to | DLP-007-000013286 |
| DLP-007-000013336 | to | DLP-007-000013337 |
| DLP-007-000013420 | to | DLP-007-000013420 |
| DLP-007-000013430 | to | DLP-007-000013430 |
| DLP-007-000013447 | to | DLP-007-000013450 |
| DLP-007-000013468 | to | DLP-007-000013468 |
| DLP-007-000013481 | to | DLP-007-000013481 |
| DLP-007-000013501 | to | DLP-007-000013501 |
| DLP-007-000013517 | to | DLP-007-000013519 |
| DLP-007-000013541 | to | DLP-007-000013543 |
| DLP-007-000013554 | to | DLP-007-000013556 |
| DLP-007-000013581 | to | DLP-007-000013581 |
| DLP-007-000013613 | to | DLP-007-000013614 |
| DLP-007-000013617 | to | DLP-007-000013617 |
| DLP-007-000013625 | to | DLP-007-000013626 |
| DLP-007-000013633 | to | DLP-007-000013635 |
| DLP-007-000013639 | to | DLP-007-000013653 |
| DLP-007-000013668 | to | DLP-007-000013669 |
| DLP-007-000013697 | to | DLP-007-000013698 |
| DLP-007-000013719 | to | DLP-007-000013722 |
| DLP-007-000013746 | to | DLP-007-000013746 |
| DLP-007-000013809 | to | DLP-007-000013810 |
| DLP-007-000013813 | to | DLP-007-000013814 |
| DLP-007-000013830 | to | DLP-007-000013831 |
| DLP-007-000013849 | to | DLP-007-000013850 |
| DLP-007-000013854 | to | DLP-007-000013855 |
| DLP-007-000013871 | to | DLP-007-000013872 |
| DLP-007-000013904 | to | DLP-007-000013908 |
| DLP-007-000013917 | to | DLP-007-000013918 |
| DLP-007-000013921 | to | DLP-007-000013940 |
| DLP-007-000013980 | to | DLP-007-000013985 |
| DLP-007-000013990 | to | DLP-007-000013993 |
| DLP-007-000013998 | to | DLP-007-000014006 |
| DLP-007-000014013 | to | DLP-007-000014016 |
| DLP-007-000014022 | to | DLP-007-000014022 |
| DLP-007-000014027 | to | DLP-007-000014027 |
| DLP-007-000014031 | to | DLP-007-000014031 |
| DLP-007-000014035 | to | DLP-007-000014036 |

| | | |
|---|---|---|
| DLP-007-000014049 | to | DLP-007-000014083 |
| DLP-007-000014093 | to | DLP-007-000014098 |
| DLP-007-000014105 | to | DLP-007-000014106 |
| DLP-007-000014114 | to | DLP-007-000014114 |
| DLP-007-000014117 | to | DLP-007-000014123 |
| DLP-007-000014128 | to | DLP-007-000014132 |
| DLP-007-000014136 | to | DLP-007-000014136 |
| DLP-007-000014143 | to | DLP-007-000014148 |
| DLP-007-000014156 | to | DLP-007-000014157 |
| DLP-007-000014160 | to | DLP-007-000014160 |
| DLP-007-000014167 | to | DLP-007-000014167 |
| DLP-007-000014183 | to | DLP-007-000014185 |
| DLP-007-000014193 | to | DLP-007-000014194 |
| DLP-007-000014234 | to | DLP-007-000014238 |
| DLP-007-000014263 | to | DLP-007-000014264 |
| DLP-007-000014273 | to | DLP-007-000014274 |
| DLP-007-000014285 | to | DLP-007-000014287 |
| DLP-007-000014298 | to | DLP-007-000014303 |
| DLP-007-000014309 | to | DLP-007-000014309 |
| DLP-007-000014325 | to | DLP-007-000014326 |
| DLP-007-000014341 | to | DLP-007-000014341 |
| DLP-007-000014366 | to | DLP-007-000014379 |
| DLP-007-000014400 | to | DLP-007-000014400 |
| DLP-007-000014412 | to | DLP-007-000014413 |
| DLP-007-000014417 | to | DLP-007-000014417 |
| DLP-007-000014429 | to | DLP-007-000014450 |
| DLP-007-000014464 | to | DLP-007-000014464 |
| DLP-007-000014468 | to | DLP-007-000014468 |
| DLP-007-000014472 | to | DLP-007-000014474 |
| DLP-007-000014493 | to | DLP-007-000014494 |
| DLP-007-000014499 | to | DLP-007-000014520 |
| DLP-007-000014536 | to | DLP-007-000014537 |
| DLP-007-000014568 | to | DLP-007-000014590 |
| DLP-007-000014593 | to | DLP-007-000014594 |
| DLP-007-000014600 | to | DLP-007-000014600 |
| DLP-007-000014616 | to | DLP-007-000014617 |
| DLP-007-000014620 | to | DLP-007-000014622 |
| DLP-007-000014630 | to | DLP-007-000014648 |
| DLP-007-000014651 | to | DLP-007-000014660 |
| DLP-007-000014678 | to | DLP-007-000014679 |
| DLP-007-000014684 | to | DLP-007-000014686 |
| DLP-007-000014710 | to | DLP-007-000014713 |
| DLP-007-000014728 | to | DLP-007-000014729 |

| | | |
|---|---|---|
| DLP-007-000014743 | to | DLP-007-000014745 |
| DLP-007-000014754 | to | DLP-007-000014757 |
| DLP-007-000014796 | to | DLP-007-000014798 |
| DLP-007-000014807 | to | DLP-007-000014807 |
| DLP-007-000014809 | to | DLP-007-000014811 |
| DLP-007-000014814 | to | DLP-007-000014819 |
| DLP-007-000014824 | to | DLP-007-000014825 |
| DLP-007-000014851 | to | DLP-007-000014855 |
| DLP-007-000014864 | to | DLP-007-000014865 |
| DLP-007-000014891 | to | DLP-007-000014908 |
| DLP-007-000014911 | to | DLP-007-000014924 |
| DLP-007-000014927 | to | DLP-007-000014927 |
| DLP-007-000014941 | to | DLP-007-000014946 |
| DLP-007-000014971 | to | DLP-007-000014972 |
| DLP-007-000014989 | to | DLP-007-000015002 |
| DLP-007-000015005 | to | DLP-007-000015005 |
| DLP-007-000015016 | to | DLP-007-000015018 |
| DLP-007-000015031 | to | DLP-007-000015032 |
| DLP-007-000015040 | to | DLP-007-000015040 |
| DLP-007-000015047 | to | DLP-007-000015059 |
| DLP-007-000015080 | to | DLP-007-000015080 |
| DLP-007-000015084 | to | DLP-007-000015085 |
| DLP-007-000015087 | to | DLP-007-000015087 |
| DLP-007-000015093 | to | DLP-007-000015093 |
| DLP-007-000015095 | to | DLP-007-000015095 |
| DLP-007-000015104 | to | DLP-007-000015125 |
| DLP-007-000015133 | to | DLP-007-000015137 |
| DLP-007-000015167 | to | DLP-007-000015167 |
| DLP-007-000015179 | to | DLP-007-000015180 |
| DLP-007-000015212 | to | DLP-007-000015225 |
| DLP-007-000015239 | to | DLP-007-000015239 |
| DLP-007-000015248 | to | DLP-007-000015248 |
| DLP-007-000015272 | to | DLP-007-000015286 |
| DLP-007-000015311 | to | DLP-007-000015318 |
| DLP-007-000015351 | to | DLP-007-000015353 |
| DLP-007-000015355 | to | DLP-007-000015355 |
| DLP-007-000015392 | to | DLP-007-000015393 |
| DLP-007-000015405 | to | DLP-007-000015406 |
| DLP-007-000015415 | to | DLP-007-000015415 |
| DLP-007-000015418 | to | DLP-007-000015418 |
| DLP-007-000015426 | to | DLP-007-000015426 |
| DLP-007-000015434 | to | DLP-007-000015434 |
| DLP-007-000015441 | to | DLP-007-000015443 |

| | | |
|---|---|---|
| DLP-007-000015466 | to | DLP-007-000015466 |
| DLP-007-000015470 | to | DLP-007-000015472 |
| DLP-007-000015484 | to | DLP-007-000015488 |
| DLP-007-000015496 | to | DLP-007-000015499 |
| DLP-007-000015501 | to | DLP-007-000015501 |
| DLP-007-000015532 | to | DLP-007-000015540 |
| DLP-007-000015545 | to | DLP-007-000015545 |
| DLP-007-000015549 | to | DLP-007-000015571 |
| DLP-007-000015588 | to | DLP-007-000015588 |
| DLP-007-000015612 | to | DLP-007-000015612 |
| DLP-007-000015623 | to | DLP-007-000015624 |
| DLP-007-000015633 | to | DLP-007-000015634 |
| DLP-007-000015647 | to | DLP-007-000015649 |
| DLP-007-000015675 | to | DLP-007-000015677 |
| DLP-007-000015691 | to | DLP-007-000015691 |
| DLP-007-000015699 | to | DLP-007-000015706 |
| DLP-007-000015713 | to | DLP-007-000015713 |
| DLP-007-000015737 | to | DLP-007-000015737 |
| DLP-007-000015740 | to | DLP-007-000015746 |
| DLP-007-000015751 | to | DLP-007-000015752 |
| DLP-007-000015804 | to | DLP-007-000015807 |
| DLP-007-000015814 | to | DLP-007-000015814 |
| DLP-007-000015827 | to | DLP-007-000015840 |
| DLP-007-000015851 | to | DLP-007-000015852 |
| DLP-007-000015856 | to | DLP-007-000015858 |
| DLP-007-000015862 | to | DLP-007-000015865 |
| DLP-007-000015869 | to | DLP-007-000015885 |
| DLP-007-000015887 | to | DLP-007-000015887 |
| DLP-007-000015939 | to | DLP-007-000015939 |
| DLP-007-000015947 | to | DLP-007-000015948 |
| DLP-007-000015975 | to | DLP-007-000015976 |
| DLP-007-000015982 | to | DLP-007-000015983 |
| DLP-007-000015992 | to | DLP-007-000015992 |
| DLP-007-000016004 | to | DLP-007-000016005 |
| DLP-007-000016011 | to | DLP-007-000016015 |
| DLP-007-000016029 | to | DLP-007-000016032 |
| DLP-007-000016037 | to | DLP-007-000016038 |
| DLP-007-000016060 | to | DLP-007-000016060 |
| DLP-007-000016147 | to | DLP-007-000016147 |
| DLP-007-000016158 | to | DLP-007-000016161 |
| DLP-007-000016173 | to | DLP-007-000016173 |
| DLP-007-000016187 | to | DLP-007-000016187 |
| DLP-007-000016192 | to | DLP-007-000016194 |

| DLP-007-000016198 | to | DLP-007-000016199 |
|---|---|---|
| DLP-007-000016208 | to | DLP-007-000016208 |
| DLP-007-000016210 | to | DLP-007-000016210 |
| DLP-007-000016237 | to | DLP-007-000016238 |
| DLP-007-000016241 | to | DLP-007-000016243 |
| DLP-007-000016249 | to | DLP-007-000016249 |
| DLP-007-000016260 | to | DLP-007-000016260 |
| DLP-007-000016269 | to | DLP-007-000016269 |
| DLP-007-000016281 | to | DLP-007-000016282 |
| DLP-007-000016306 | to | DLP-007-000016307 |
| DLP-007-000016364 | to | DLP-007-000016370 |
| DLP-007-000016383 | to | DLP-007-000016383 |
| DLP-007-000016389 | to | DLP-007-000016391 |
| DLP-007-000016412 | to | DLP-007-000016416 |
| DLP-007-000016425 | to | DLP-007-000016428 |
| DLP-007-000016448 | to | DLP-007-000016449 |
| DLP-007-000016451 | to | DLP-007-000016451 |
| DLP-007-000016465 | to | DLP-007-000016466 |
| DLP-007-000016473 | to | DLP-007-000016473 |
| DLP-007-000016497 | to | DLP-007-000016497 |
| DLP-007-000016526 | to | DLP-007-000016526 |
| DLP-007-000016532 | to | DLP-007-000016532 |
| DLP-007-000016547 | to | DLP-007-000016548 |
| DLP-007-000016565 | to | DLP-007-000016566 |
| DLP-007-000016571 | to | DLP-007-000016572 |
| DLP-007-000016582 | to | DLP-007-000016588 |
| DLP-007-000016591 | to | DLP-007-000016592 |
| DLP-007-000016599 | to | DLP-007-000016605 |
| DLP-007-000016618 | to | DLP-007-000016618 |
| DLP-007-000016630 | to | DLP-007-000016632 |
| DLP-007-000016636 | to | DLP-007-000016637 |
| DLP-007-000016647 | to | DLP-007-000016650 |
| DLP-007-000016685 | to | DLP-007-000016687 |
| DLP-007-000016690 | to | DLP-007-000016691 |
| DLP-007-000016710 | to | DLP-007-000016710 |
| DLP-007-000016715 | to | DLP-007-000016716 |
| DLP-007-000016730 | to | DLP-007-000016730 |
| DLP-007-000016734 | to | DLP-007-000016734 |
| DLP-007-000016740 | to | DLP-007-000016740 |
| DLP-007-000016785 | to | DLP-007-000016786 |
| DLP-007-000016816 | to | DLP-007-000016816 |
| DLP-007-000016824 | to | DLP-007-000016826 |
| DLP-007-000016857 | to | DLP-007-000016857 |

| | | |
|---|---|---|
| DLP-007-000016863 | to | DLP-007-000016865 |
| DLP-007-000016890 | to | DLP-007-000016891 |
| DLP-007-000016927 | to | DLP-007-000016927 |
| DLP-007-000016934 | to | DLP-007-000016935 |
| DLP-007-000017021 | to | DLP-007-000017021 |
| DLP-007-000017027 | to | DLP-007-000017033 |
| DLP-007-000017050 | to | DLP-007-000017051 |
| DLP-007-000017061 | to | DLP-007-000017066 |
| DLP-007-000017114 | to | DLP-007-000017116 |
| DLP-007-000017131 | to | DLP-007-000017132 |
| DLP-007-000017137 | to | DLP-007-000017137 |
| DLP-007-000017158 | to | DLP-007-000017159 |
| DLP-007-000017162 | to | DLP-007-000017164 |
| DLP-007-000017166 | to | DLP-007-000017167 |
| DLP-007-000017191 | to | DLP-007-000017192 |
| DLP-007-000017202 | to | DLP-007-000017202 |
| DLP-007-000017211 | to | DLP-007-000017213 |
| DLP-007-000017220 | to | DLP-007-000017232 |
| DLP-007-000017286 | to | DLP-007-000017288 |
| DLP-007-000017303 | to | DLP-007-000017305 |
| DLP-007-000017325 | to | DLP-007-000017325 |
| DLP-007-000017336 | to | DLP-007-000017338 |
| DLP-007-000017343 | to | DLP-007-000017344 |
| DLP-007-000017349 | to | DLP-007-000017350 |
| DLP-007-000017374 | to | DLP-007-000017394 |
| DLP-007-000017397 | to | DLP-007-000017398 |
| DLP-007-000017429 | to | DLP-007-000017435 |
| DLP-007-000017440 | to | DLP-007-000017443 |
| DLP-007-000017446 | to | DLP-007-000017446 |
| DLP-007-000017478 | to | DLP-007-000017479 |
| DLP-007-000017493 | to | DLP-007-000017494 |
| DLP-007-000017510 | to | DLP-007-000017510 |
| DLP-007-000017556 | to | DLP-007-000017556 |
| DLP-007-000017563 | to | DLP-007-000017568 |
| DLP-007-000017572 | to | DLP-007-000017581 |
| DLP-007-000017590 | to | DLP-007-000017593 |
| DLP-007-000017596 | to | DLP-007-000017597 |
| DLP-007-000017615 | to | DLP-007-000017618 |
| DLP-007-000017627 | to | DLP-007-000017630 |
| DLP-007-000017635 | to | DLP-007-000017635 |
| DLP-007-000017644 | to | DLP-007-000017654 |
| DLP-007-000017670 | to | DLP-007-000017692 |
| DLP-007-000017728 | to | DLP-007-000017734 |

| | | |
|---|---|---|
| DLP-007-000017744 | to | DLP-007-000017759 |
| DLP-007-000017779 | to | DLP-007-000017801 |
| DLP-007-000017803 | to | DLP-007-000017804 |
| DLP-007-000017827 | to | DLP-007-000017828 |
| DLP-007-000017832 | to | DLP-007-000017832 |
| DLP-007-000017842 | to | DLP-007-000017843 |
| DLP-007-000017848 | to | DLP-007-000017852 |
| DLP-007-000017875 | to | DLP-007-000017877 |
| DLP-007-000017880 | to | DLP-007-000017880 |
| DLP-007-000017914 | to | DLP-007-000017914 |
| DLP-007-000017989 | to | DLP-007-000017990 |
| DLP-007-000018004 | to | DLP-007-000018008 |
| DLP-007-000018032 | to | DLP-007-000018037 |
| DLP-007-000018042 | to | DLP-007-000018044 |
| DLP-007-000018053 | to | DLP-007-000018054 |
| DLP-007-000018070 | to | DLP-007-000018071 |
| DLP-007-000018076 | to | DLP-007-000018077 |
| DLP-007-000018089 | to | DLP-007-000018092 |
| DLP-007-000018100 | to | DLP-007-000018102 |
| DLP-007-000018125 | to | DLP-007-000018127 |
| DLP-007-000018150 | to | DLP-007-000018150 |
| DLP-007-000018161 | to | DLP-007-000018161 |
| DLP-007-000018164 | to | DLP-007-000018164 |
| DLP-007-000018173 | to | DLP-007-000018177 |
| DLP-007-000018188 | to | DLP-007-000018191 |
| DLP-007-000018196 | to | DLP-007-000018197 |
| DLP-007-000018218 | to | DLP-007-000018218 |
| DLP-007-000018221 | to | DLP-007-000018221 |
| DLP-007-000018231 | to | DLP-007-000018231 |
| DLP-007-000018247 | to | DLP-007-000018247 |
| DLP-007-000018264 | to | DLP-007-000018264 |
| DLP-007-000018289 | to | DLP-007-000018290 |
| DLP-007-000018322 | to | DLP-007-000018322 |
| DLP-007-000018333 | to | DLP-007-000018334 |
| DLP-007-000018352 | to | DLP-007-000018353 |
| DLP-007-000018359 | to | DLP-007-000018364 |
| DLP-007-000018394 | to | DLP-007-000018396 |
| DLP-007-000018399 | to | DLP-007-000018401 |
| DLP-007-000018421 | to | DLP-007-000018421 |
| DLP-007-000018430 | to | DLP-007-000018430 |
| DLP-007-000018440 | to | DLP-007-000018444 |
| DLP-007-000018448 | to | DLP-007-000018448 |
| DLP-007-000018477 | to | DLP-007-000018478 |

| | | |
|---|---|---|
| DLP-007-000018504 | to | DLP-007-000018504 |
| DLP-007-000018506 | to | DLP-007-000018507 |
| DLP-007-000018515 | to | DLP-007-000018515 |
| DLP-007-000018519 | to | DLP-007-000018520 |
| DLP-007-000018528 | to | DLP-007-000018528 |
| DLP-007-000018536 | to | DLP-007-000018536 |
| DLP-007-000018559 | to | DLP-007-000018561 |
| DLP-007-000018563 | to | DLP-007-000018563 |
| DLP-007-000018581 | to | DLP-007-000018581 |
| DLP-007-000018597 | to | DLP-007-000018598 |
| DLP-007-000018613 | to | DLP-007-000018613 |
| DLP-007-000018616 | to | DLP-007-000018617 |
| DLP-007-000018623 | to | DLP-007-000018627 |
| DLP-007-000018638 | to | DLP-007-000018639 |
| DLP-007-000018650 | to | DLP-007-000018651 |
| DLP-007-000018675 | to | DLP-007-000018676 |
| DLP-007-000018696 | to | DLP-007-000018697 |
| DLP-007-000018707 | to | DLP-007-000018708 |
| DLP-007-000018710 | to | DLP-007-000018710 |
| DLP-007-000018715 | to | DLP-007-000018716 |
| DLP-007-000018720 | to | DLP-007-000018720 |
| DLP-007-000018739 | to | DLP-007-000018740 |
| DLP-007-000018749 | to | DLP-007-000018749 |
| DLP-007-000018754 | to | DLP-007-000018754 |
| DLP-007-000018760 | to | DLP-007-000018761 |
| DLP-007-000018783 | to | DLP-007-000018784 |
| DLP-007-000018786 | to | DLP-007-000018786 |
| DLP-007-000018788 | to | DLP-007-000018788 |
| DLP-007-000018795 | to | DLP-007-000018796 |
| DLP-007-000018813 | to | DLP-007-000018814 |
| DLP-007-000018818 | to | DLP-007-000018818 |
| DLP-007-000018841 | to | DLP-007-000018841 |
| DLP-007-000018850 | to | DLP-007-000018851 |
| DLP-007-000018855 | to | DLP-007-000018858 |
| DLP-007-000018880 | to | DLP-007-000018881 |
| DLP-007-000018894 | to | DLP-007-000018894 |
| DLP-007-000018899 | to | DLP-007-000018899 |
| DLP-007-000018922 | to | DLP-007-000018925 |
| DLP-007-000018931 | to | DLP-007-000018932 |
| DLP-007-000018934 | to | DLP-007-000018935 |
| DLP-007-000018945 | to | DLP-007-000018946 |
| DLP-007-000018950 | to | DLP-007-000018954 |
| DLP-007-000018959 | to | DLP-007-000018959 |

| | | |
|---|---|---|
| DLP-007-000018961 | to | DLP-007-000018964 |
| DLP-007-000018967 | to | DLP-007-000018969 |
| DLP-007-000018972 | to | DLP-007-000018974 |
| DLP-007-000018982 | to | DLP-007-000018983 |
| DLP-007-000018989 | to | DLP-007-000018989 |
| DLP-007-000019002 | to | DLP-007-000019002 |
| DLP-007-000019005 | to | DLP-007-000019005 |
| DLP-007-000019008 | to | DLP-007-000019009 |
| DLP-007-000019045 | to | DLP-007-000019046 |
| DLP-007-000019050 | to | DLP-007-000019050 |
| DLP-007-000019065 | to | DLP-007-000019066 |
| DLP-007-000019080 | to | DLP-007-000019083 |
| DLP-007-000019090 | to | DLP-007-000019102 |
| DLP-007-000019108 | to | DLP-007-000019108 |
| DLP-007-000019112 | to | DLP-007-000019113 |
| DLP-007-000019132 | to | DLP-007-000019138 |
| DLP-007-000019149 | to | DLP-007-000019150 |
| DLP-007-000019153 | to | DLP-007-000019154 |
| DLP-007-000019159 | to | DLP-007-000019160 |
| DLP-007-000019168 | to | DLP-007-000019168 |
| DLP-007-000019177 | to | DLP-007-000019177 |
| DLP-007-000019183 | to | DLP-007-000019189 |
| DLP-007-000019211 | to | DLP-007-000019217 |
| DLP-007-000019231 | to | DLP-007-000019247 |
| DLP-007-000019256 | to | DLP-007-000019256 |
| DLP-007-000019278 | to | DLP-007-000019278 |
| DLP-007-000019281 | to | DLP-007-000019282 |
| DLP-007-000019284 | to | DLP-007-000019288 |
| DLP-007-000019302 | to | DLP-007-000019302 |
| DLP-007-000019332 | to | DLP-007-000019332 |
| DLP-007-000019339 | to | DLP-007-000019339 |
| DLP-007-000019342 | to | DLP-007-000019343 |
| DLP-007-000019369 | to | DLP-007-000019375 |
| DLP-007-000019405 | to | DLP-007-000019407 |
| DLP-007-000019436 | to | DLP-007-000019437 |
| DLP-007-000019440 | to | DLP-007-000019440 |
| DLP-007-000019444 | to | DLP-007-000019445 |
| DLP-007-000019450 | to | DLP-007-000019459 |
| DLP-007-000019463 | to | DLP-007-000019463 |
| DLP-007-000019506 | to | DLP-007-000019510 |
| DLP-007-000019518 | to | DLP-007-000019518 |
| DLP-007-000019526 | to | DLP-007-000019527 |
| DLP-007-000019533 | to | DLP-007-000019534 |

| | | |
|---|---|---|
| DLP-007-000019539 | to | DLP-007-000019559 |
| DLP-007-000019593 | to | DLP-007-000019595 |
| DLP-007-000019602 | to | DLP-007-000019602 |
| DLP-007-000019609 | to | DLP-007-000019611 |
| DLP-007-000019632 | to | DLP-007-000019633 |
| DLP-007-000019657 | to | DLP-007-000019658 |
| DLP-007-000019661 | to | DLP-007-000019662 |
| DLP-007-000019671 | to | DLP-007-000019672 |
| DLP-007-000019688 | to | DLP-007-000019689 |
| DLP-007-000019693 | to | DLP-007-000019693 |
| DLP-007-000019700 | to | DLP-007-000019702 |
| DLP-007-000019728 | to | DLP-007-000019729 |
| DLP-007-000019732 | to | DLP-007-000019734 |
| DLP-007-000019740 | to | DLP-007-000019740 |
| DLP-007-000019743 | to | DLP-007-000019743 |
| DLP-007-000019750 | to | DLP-007-000019751 |
| DLP-007-000019779 | to | DLP-007-000019788 |
| DLP-007-000019796 | to | DLP-007-000019796 |
| DLP-007-000019802 | to | DLP-007-000019802 |
| DLP-007-000019816 | to | DLP-007-000019816 |
| DLP-007-000019845 | to | DLP-007-000019867 |
| DLP-007-000019878 | to | DLP-007-000019881 |
| DLP-007-000019896 | to | DLP-007-000019899 |
| DLP-007-000019919 | to | DLP-007-000019936 |
| DLP-007-000019939 | to | DLP-007-000019939 |
| DLP-007-000019962 | to | DLP-007-000019962 |
| DLP-007-000020036 | to | DLP-007-000020037 |
| DLP-007-000020043 | to | DLP-007-000020044 |
| DLP-007-000020080 | to | DLP-007-000020080 |
| DLP-007-000020082 | to | DLP-007-000020083 |
| DLP-007-000020088 | to | DLP-007-000020089 |
| DLP-007-000020102 | to | DLP-007-000020103 |
| DLP-007-000020110 | to | DLP-007-000020112 |
| DLP-007-000020116 | to | DLP-007-000020117 |
| DLP-007-000020130 | to | DLP-007-000020131 |
| DLP-007-000020138 | to | DLP-007-000020139 |
| DLP-007-000020146 | to | DLP-007-000020147 |
| DLP-007-000020154 | to | DLP-007-000020155 |
| DLP-007-000020165 | to | DLP-007-000020165 |
| DLP-007-000020187 | to | DLP-007-000020187 |
| DLP-007-000020197 | to | DLP-007-000020199 |
| DLP-007-000020206 | to | DLP-007-000020207 |
| DLP-007-000020211 | to | DLP-007-000020212 |

| | | |
|---|---|---|
| DLP-007-000020243 | to | DLP-007-000020243 |
| DLP-007-000020252 | to | DLP-007-000020254 |
| DLP-007-000020264 | to | DLP-007-000020264 |
| DLP-007-000020269 | to | DLP-007-000020269 |
| DLP-007-000020281 | to | DLP-007-000020283 |
| DLP-007-000020307 | to | DLP-007-000020308 |
| DLP-007-000020418 | to | DLP-007-000020421 |
| DLP-007-000020438 | to | DLP-007-000020439 |
| DLP-007-000020490 | to | DLP-007-000020490 |
| DLP-007-000020506 | to | DLP-007-000020507 |
| DLP-007-000020531 | to | DLP-007-000020534 |
| DLP-007-000020567 | to | DLP-007-000020570 |
| DLP-007-000020579 | to | DLP-007-000020580 |
| DLP-007-000020582 | to | DLP-007-000020583 |
| DLP-007-000020609 | to | DLP-007-000020610 |
| DLP-007-000020621 | to | DLP-007-000020624 |
| DLP-007-000020635 | to | DLP-007-000020636 |
| DLP-007-000020665 | to | DLP-007-000020666 |
| DLP-007-000020677 | to | DLP-007-000020677 |
| DLP-007-000020679 | to | DLP-007-000020679 |
| DLP-007-000020685 | to | DLP-007-000020686 |
| DLP-007-000020705 | to | DLP-007-000020711 |
| DLP-007-000020720 | to | DLP-007-000020726 |
| DLP-007-000020730 | to | DLP-007-000020730 |
| DLP-007-000020756 | to | DLP-007-000020757 |
| DLP-007-000020779 | to | DLP-007-000020780 |
| DLP-007-000020788 | to | DLP-007-000020794 |
| DLP-007-000020804 | to | DLP-007-000020805 |
| DLP-007-000020812 | to | DLP-007-000020812 |
| DLP-007-000020823 | to | DLP-007-000020824 |
| DLP-007-000020829 | to | DLP-007-000020830 |
| DLP-007-000020843 | to | DLP-007-000020843 |
| DLP-007-000020846 | to | DLP-007-000020847 |
| DLP-007-000020858 | to | DLP-007-000020859 |
| DLP-007-000020871 | to | DLP-007-000020872 |
| DLP-007-000020875 | to | DLP-007-000020875 |
| DLP-007-000020885 | to | DLP-007-000020885 |
| DLP-007-000020905 | to | DLP-007-000020905 |
| DLP-007-000020908 | to | DLP-007-000020908 |
| DLP-007-000020938 | to | DLP-007-000020940 |
| DLP-007-000020959 | to | DLP-007-000020960 |
| DLP-007-000020970 | to | DLP-007-000020971 |
| DLP-007-000021029 | to | DLP-007-000021030 |

| | | |
|---|---|---|
| DLP-007-000021040 | to | DLP-007-000021042 |
| DLP-007-000021050 | to | DLP-007-000021052 |
| DLP-007-000021055 | to | DLP-007-000021056 |
| DLP-007-000021083 | to | DLP-007-000021087 |
| DLP-007-000021090 | to | DLP-007-000021091 |
| DLP-007-000021126 | to | DLP-007-000021129 |
| DLP-007-000021138 | to | DLP-007-000021145 |
| DLP-007-000021156 | to | DLP-007-000021157 |
| DLP-007-000021164 | to | DLP-007-000021165 |
| DLP-007-000021189 | to | DLP-007-000021190 |
| DLP-007-000021208 | to | DLP-007-000021208 |
| DLP-007-000021215 | to | DLP-007-000021215 |
| DLP-007-000021236 | to | DLP-007-000021237 |
| DLP-007-000021259 | to | DLP-007-000021261 |
| DLP-007-000021280 | to | DLP-007-000021281 |
| DLP-007-000021290 | to | DLP-007-000021291 |
| DLP-007-000021306 | to | DLP-007-000021307 |
| DLP-007-000021328 | to | DLP-007-000021328 |
| DLP-007-000021339 | to | DLP-007-000021341 |
| DLP-007-000021360 | to | DLP-007-000021360 |
| DLP-007-000021363 | to | DLP-007-000021364 |
| DLP-007-000021390 | to | DLP-007-000021392 |
| DLP-007-000021498 | to | DLP-007-000021499 |
| DLP-007-000021567 | to | DLP-007-000021570 |
| DLP-007-000021579 | to | DLP-007-000021580 |
| DLP-007-000021588 | to | DLP-007-000021588 |
| DLP-007-000021606 | to | DLP-007-000021606 |
| DLP-007-000021619 | to | DLP-007-000021620 |
| DLP-007-000021623 | to | DLP-007-000021624 |
| DLP-007-000021637 | to | DLP-007-000021639 |
| DLP-007-000021642 | to | DLP-007-000021642 |
| DLP-007-000021653 | to | DLP-007-000021654 |
| DLP-007-000021665 | to | DLP-007-000021667 |
| DLP-007-000021670 | to | DLP-007-000021670 |
| DLP-007-000021684 | to | DLP-007-000021688 |
| DLP-007-000021693 | to | DLP-007-000021694 |
| DLP-007-000021717 | to | DLP-007-000021718 |
| DLP-007-000021742 | to | DLP-007-000021742 |
| DLP-007-000021757 | to | DLP-007-000021757 |
| DLP-007-000021765 | to | DLP-007-000021766 |
| DLP-007-000021771 | to | DLP-007-000021772 |
| DLP-007-000021776 | to | DLP-007-000021777 |
| DLP-007-000021790 | to | DLP-007-000021791 |

| | | |
|---|---|---|
| DLP-007-000021795 | to | DLP-007-000021795 |
| DLP-007-000021811 | to | DLP-007-000021814 |
| DLP-007-000021834 | to | DLP-007-000021835 |
| DLP-007-000021870 | to | DLP-007-000021876 |
| DLP-007-000021888 | to | DLP-007-000021889 |
| DLP-007-000021895 | to | DLP-007-000021897 |
| DLP-007-000021903 | to | DLP-007-000021903 |
| DLP-007-000021911 | to | DLP-007-000021921 |
| DLP-007-000021944 | to | DLP-007-000021945 |
| DLP-007-000021949 | to | DLP-007-000021949 |
| DLP-007-000021956 | to | DLP-007-000021956 |
| DLP-007-000021993 | to | DLP-007-000021998 |
| DLP-007-000022053 | to | DLP-007-000022053 |
| DLP-007-000022069 | to | DLP-007-000022070 |
| DLP-007-000022073 | to | DLP-007-000022073 |
| DLP-007-000022077 | to | DLP-007-000022077 |
| DLP-007-000022082 | to | DLP-007-000022082 |
| DLP-007-000022088 | to | DLP-007-000022089 |
| DLP-007-000022103 | to | DLP-007-000022104 |
| DLP-007-000022111 | to | DLP-007-000022112 |
| DLP-007-000022119 | to | DLP-007-000022122 |
| DLP-007-000022134 | to | DLP-007-000022145 |
| DLP-007-000022150 | to | DLP-007-000022150 |
| DLP-007-000022163 | to | DLP-007-000022165 |
| DLP-007-000022168 | to | DLP-007-000022168 |
| DLP-007-000022171 | to | DLP-007-000022172 |
| DLP-007-000022193 | to | DLP-007-000022196 |
| DLP-007-000022241 | to | DLP-007-000022256 |
| DLP-007-000022262 | to | DLP-007-000022263 |
| DLP-007-000022302 | to | DLP-007-000022305 |
| DLP-007-000022321 | to | DLP-007-000022321 |
| DLP-007-000022325 | to | DLP-007-000022325 |
| DLP-007-000022364 | to | DLP-007-000022365 |
| DLP-007-000022386 | to | DLP-007-000022386 |
| DLP-007-000022434 | to | DLP-007-000022434 |
| DLP-007-000022437 | to | DLP-007-000022437 |
| DLP-007-000022441 | to | DLP-007-000022442 |
| DLP-007-000022470 | to | DLP-007-000022473 |
| DLP-007-000022481 | to | DLP-007-000022481 |
| DLP-007-000022487 | to | DLP-007-000022488 |
| DLP-007-000022491 | to | DLP-007-000022491 |
| DLP-007-000022497 | to | DLP-007-000022497 |
| DLP-007-000022505 | to | DLP-007-000022507 |

| | | |
|---|---|---|
| DLP-007-000022530 | to | DLP-007-000022532 |
| DLP-007-000022546 | to | DLP-007-000022547 |
| DLP-007-000022549 | to | DLP-007-000022549 |
| DLP-007-000022553 | to | DLP-007-000022556 |
| DLP-007-000022582 | to | DLP-007-000022583 |
| DLP-007-000022594 | to | DLP-007-000022595 |
| DLP-007-000022609 | to | DLP-007-000022610 |
| DLP-007-000022613 | to | DLP-007-000022615 |
| DLP-007-000022622 | to | DLP-007-000022630 |
| DLP-007-000022642 | to | DLP-007-000022645 |
| DLP-007-000022664 | to | DLP-007-000022665 |
| DLP-007-000022675 | to | DLP-007-000022676 |
| DLP-007-000022678 | to | DLP-007-000022679 |
| DLP-007-000022696 | to | DLP-007-000022698 |
| DLP-007-000022711 | to | DLP-007-000022712 |
| DLP-007-000022714 | to | DLP-007-000022715 |
| DLP-007-000022724 | to | DLP-007-000022726 |
| DLP-007-000022732 | to | DLP-007-000022734 |
| DLP-007-000022769 | to | DLP-007-000022769 |
| DLP-007-000022800 | to | DLP-007-000022803 |
| DLP-007-000022831 | to | DLP-007-000022832 |
| DLP-007-000022890 | to | DLP-007-000022896 |
| DLP-007-000022944 | to | DLP-007-000022945 |
| DLP-007-000022949 | to | DLP-007-000022952 |
| DLP-007-000022961 | to | DLP-007-000022962 |
| DLP-007-000022965 | to | DLP-007-000022966 |
| DLP-007-000022968 | to | DLP-007-000022968 |
| DLP-007-000022975 | to | DLP-007-000022975 |
| DLP-007-000023003 | to | DLP-007-000023004 |
| DLP-007-000023017 | to | DLP-007-000023024 |
| DLP-007-000023039 | to | DLP-007-000023040 |
| DLP-007-000023046 | to | DLP-007-000023047 |
| DLP-007-000023049 | to | DLP-007-000023056 |
| DLP-007-000023076 | to | DLP-007-000023098 |
| DLP-007-000023117 | to | DLP-007-000023118 |
| DLP-007-000023135 | to | DLP-007-000023136 |
| DLP-007-000023159 | to | DLP-007-000023160 |
| DLP-007-000023194 | to | DLP-007-000023198 |
| DLP-007-000023202 | to | DLP-007-000023202 |
| DLP-007-000023244 | to | DLP-007-000023246 |
| DLP-007-000023320 | to | DLP-007-000023320 |
| DLP-007-000023324 | to | DLP-007-000023325 |
| DLP-007-000023327 | to | DLP-007-000023327 |

| | | |
|---|---|---|
| DLP-007-000023345 | to | DLP-007-000023346 |
| DLP-007-000023372 | to | DLP-007-000023375 |
| DLP-007-000023393 | to | DLP-007-000023394 |
| DLP-007-000023396 | to | DLP-007-000023400 |
| DLP-007-000023403 | to | DLP-007-000023404 |
| DLP-007-000023423 | to | DLP-007-000023424 |
| DLP-007-000023426 | to | DLP-007-000023429 |
| DLP-007-000023436 | to | DLP-007-000023438 |
| DLP-007-000023446 | to | DLP-007-000023450 |
| DLP-007-000023453 | to | DLP-007-000023455 |
| DLP-007-000023461 | to | DLP-007-000023462 |
| DLP-007-000023470 | to | DLP-007-000023470 |
| DLP-007-000023472 | to | DLP-007-000023473 |
| DLP-007-000023487 | to | DLP-007-000023488 |
| DLP-007-000023493 | to | DLP-007-000023494 |
| DLP-007-000023505 | to | DLP-007-000023506 |
| DLP-007-000023518 | to | DLP-007-000023520 |
| DLP-007-000023555 | to | DLP-007-000023555 |
| DLP-007-000023566 | to | DLP-007-000023568 |
| DLP-007-000023611 | to | DLP-007-000023612 |
| DLP-007-000023620 | to | DLP-007-000023620 |
| DLP-007-000023708 | to | DLP-007-000023711 |
| DLP-007-000023724 | to | DLP-007-000023737 |
| DLP-007-000023740 | to | DLP-007-000023749 |
| DLP-007-000023754 | to | DLP-007-000023762 |
| DLP-007-000023798 | to | DLP-007-000023810 |
| DLP-007-000023823 | to | DLP-007-000023826 |
| DLP-007-000023868 | to | DLP-007-000023872 |
| DLP-007-000023875 | to | DLP-007-000023877 |
| DLP-007-000023885 | to | DLP-007-000023889 |
| DLP-007-000023927 | to | DLP-007-000023928 |
| DLP-007-000023938 | to | DLP-007-000023938 |
| DLP-007-000023941 | to | DLP-007-000023941 |
| DLP-007-000023943 | to | DLP-007-000023964 |
| DLP-007-000024009 | to | DLP-007-000024013 |
| DLP-007-000024017 | to | DLP-007-000024021 |
| DLP-007-000024031 | to | DLP-007-000024031 |
| DLP-007-000024033 | to | DLP-007-000024035 |
| DLP-007-000024042 | to | DLP-007-000024044 |
| DLP-007-000024063 | to | DLP-007-000024063 |
| DLP-007-000024131 | to | DLP-007-000024135 |
| DLP-007-000024149 | to | DLP-007-000024150 |
| DLP-007-000024193 | to | DLP-007-000024196 |

33

| | | |
|---|---|---|
| DLP-007-000024232 | to | DLP-007-000024233 |
| DLP-007-000024257 | to | DLP-007-000024262 |
| DLP-007-000024266 | to | DLP-007-000024268 |
| DLP-007-000024275 | to | DLP-007-000024276 |
| DLP-007-000024309 | to | DLP-007-000024314 |
| DLP-007-000024354 | to | DLP-007-000024355 |
| DLP-007-000024365 | to | DLP-007-000024367 |
| DLP-007-000024378 | to | DLP-007-000024379 |
| DLP-007-000024389 | to | DLP-007-000024390 |
| DLP-007-000024403 | to | DLP-007-000024404 |
| DLP-007-000024408 | to | DLP-007-000024417 |
| DLP-007-000024449 | to | DLP-007-000024450 |
| DLP-007-000024464 | to | DLP-007-000024469 |
| DLP-007-000024473 | to | DLP-007-000024474 |
| DLP-007-000024504 | to | DLP-007-000024505 |
| DLP-007-000024527 | to | DLP-007-000024533 |
| DLP-007-000024544 | to | DLP-007-000024545 |
| DLP-007-000024557 | to | DLP-007-000024562 |
| DLP-007-000024619 | to | DLP-007-000024622 |
| DLP-007-000024650 | to | DLP-007-000024654 |
| DLP-007-000024671 | to | DLP-007-000024672 |
| DLP-007-000024675 | to | DLP-007-000024675 |
| DLP-007-000024693 | to | DLP-007-000024694 |
| DLP-007-000024696 | to | DLP-007-000024697 |
| DLP-007-000024721 | to | DLP-007-000024723 |
| DLP-007-000024728 | to | DLP-007-000024728 |
| DLP-007-000024759 | to | DLP-007-000024760 |
| DLP-007-000024766 | to | DLP-007-000024766 |
| DLP-007-000024768 | to | DLP-007-000024768 |
| DLP-007-000024883 | to | DLP-007-000024883 |
| DLP-007-000024885 | to | DLP-007-000024885 |
| DLP-007-000024904 | to | DLP-007-000024905 |
| DLP-007-000024930 | to | DLP-007-000024931 |
| DLP-007-000024948 | to | DLP-007-000024949 |
| DLP-007-000024994 | to | DLP-007-000024994 |
| DLP-007-000025007 | to | DLP-007-000025008 |
| DLP-007-000025023 | to | DLP-007-000025026 |
| DLP-007-000025031 | to | DLP-007-000025034 |
| DLP-007-000025041 | to | DLP-007-000025042 |
| DLP-007-000025051 | to | DLP-007-000025051 |
| DLP-007-000025062 | to | DLP-007-000025062 |
| DLP-007-000025068 | to | DLP-007-000025068 |
| DLP-007-000025075 | to | DLP-007-000025081 |

| | | |
|---|---|---|
| DLP-007-000025086 | to | DLP-007-000025088 |
| DLP-007-000025112 | to | DLP-007-000025115 |
| DLP-007-000025117 | to | DLP-007-000025118 |
| DLP-007-000025120 | to | DLP-007-000025122 |
| DLP-007-000025136 | to | DLP-007-000025136 |
| DLP-007-000025146 | to | DLP-007-000025146 |
| DLP-007-000025154 | to | DLP-007-000025155 |
| DLP-007-000025177 | to | DLP-007-000025181 |
| DLP-007-000025218 | to | DLP-007-000025221 |
| DLP-007-000025231 | to | DLP-007-000025232 |
| DLP-007-000025253 | to | DLP-007-000025254 |
| DLP-007-000025257 | to | DLP-007-000025259 |
| DLP-007-000025269 | to | DLP-007-000025276 |
| DLP-007-000025302 | to | DLP-007-000025304 |
| DLP-007-000025312 | to | DLP-007-000025314 |
| DLP-007-000025317 | to | DLP-007-000025320 |
| DLP-007-000025384 | to | DLP-007-000025386 |
| DLP-007-000025392 | to | DLP-007-000025395 |
| DLP-008-000000040 | to | DLP-008-000000040 |
| DLP-008-000000048 | to | DLP-008-000000049 |
| DLP-008-000000069 | to | DLP-008-000000069 |
| DLP-008-000000080 | to | DLP-008-000000081 |
| DLP-008-000000099 | to | DLP-008-000000099 |
| DLP-008-000000115 | to | DLP-008-000000115 |
| DLP-008-000000142 | to | DLP-008-000000147 |
| DLP-008-000000152 | to | DLP-008-000000153 |
| DLP-008-000000184 | to | DLP-008-000000191 |
| DLP-008-000000228 | to | DLP-008-000000229 |
| DLP-008-000000241 | to | DLP-008-000000241 |
| DLP-008-000000243 | to | DLP-008-000000243 |
| DLP-008-000000300 | to | DLP-008-000000300 |
| DLP-008-000000327 | to | DLP-008-000000327 |
| DLP-008-000000329 | to | DLP-008-000000330 |
| DLP-008-000000334 | to | DLP-008-000000334 |
| DLP-008-000000384 | to | DLP-008-000000384 |
| DLP-008-000000406 | to | DLP-008-000000406 |
| DLP-008-000000452 | to | DLP-008-000000454 |
| DLP-008-000000473 | to | DLP-008-000000476 |
| DLP-008-000000529 | to | DLP-008-000000532 |
| DLP-008-000000539 | to | DLP-008-000000543 |
| DLP-008-000000550 | to | DLP-008-000000550 |
| DLP-008-000000552 | to | DLP-008-000000552 |
| DLP-008-000000560 | to | DLP-008-000000560 |

| | | |
|---|---|---|
| DLP-008-000000571 | to | DLP-008-000000572 |
| DLP-008-000000616 | to | DLP-008-000000632 |
| DLP-008-000000636 | to | DLP-008-000000637 |
| DLP-008-000000647 | to | DLP-008-000000647 |
| DLP-008-000000656 | to | DLP-008-000000657 |
| DLP-008-000000675 | to | DLP-008-000000675 |
| DLP-008-000000682 | to | DLP-008-000000705 |
| DLP-008-000000729 | to | DLP-008-000000729 |
| DLP-008-000000751 | to | DLP-008-000000751 |
| DLP-008-000000756 | to | DLP-008-000000758 |
| DLP-008-000000769 | to | DLP-008-000000770 |
| DLP-008-000000776 | to | DLP-008-000000779 |
| DLP-008-000000824 | to | DLP-008-000000825 |
| DLP-008-000000832 | to | DLP-008-000000833 |
| DLP-008-000000886 | to | DLP-008-000000887 |
| DLP-008-000000925 | to | DLP-008-000000926 |
| DLP-008-000000929 | to | DLP-008-000000929 |
| DLP-008-000000943 | to | DLP-008-000000944 |
| DLP-008-000000982 | to | DLP-008-000000982 |
| DLP-008-000000990 | to | DLP-008-000000990 |
| DLP-008-000000998 | to | DLP-008-000000998 |
| DLP-008-000001022 | to | DLP-008-000001028 |
| DLP-008-000001061 | to | DLP-008-000001061 |
| DLP-008-000001081 | to | DLP-008-000001081 |
| DLP-008-000001084 | to | DLP-008-000001085 |
| DLP-008-000001093 | to | DLP-008-000001093 |
| DLP-008-000001103 | to | DLP-008-000001104 |
| DLP-008-000001141 | to | DLP-008-000001142 |
| DLP-008-000001185 | to | DLP-008-000001185 |
| DLP-008-000001199 | to | DLP-008-000001202 |
| DLP-008-000001237 | to | DLP-008-000001239 |
| DLP-008-000001247 | to | DLP-008-000001249 |
| DLP-008-000001298 | to | DLP-008-000001298 |
| DLP-008-000001322 | to | DLP-008-000001323 |
| DLP-008-000001325 | to | DLP-008-000001327 |
| DLP-008-000001364 | to | DLP-008-000001364 |
| DLP-008-000001373 | to | DLP-008-000001374 |
| DLP-008-000001387 | to | DLP-008-000001388 |
| DLP-008-000001440 | to | DLP-008-000001441 |
| DLP-008-000001481 | to | DLP-008-000001482 |
| DLP-008-000001511 | to | DLP-008-000001511 |
| DLP-008-000001552 | to | DLP-008-000001552 |
| DLP-008-000001593 | to | DLP-008-000001593 |

| | | |
|---|---|---|
| DLP-008-000001625 | to | DLP-008-000001625 |
| DLP-008-000001670 | to | DLP-008-000001673 |
| DLP-008-000001689 | to | DLP-008-000001690 |
| DLP-008-000001699 | to | DLP-008-000001699 |
| DLP-008-000001701 | to | DLP-008-000001702 |
| DLP-008-000001723 | to | DLP-008-000001746 |
| DLP-008-000001748 | to | DLP-008-000001748 |
| DLP-008-000001791 | to | DLP-008-000001791 |
| DLP-008-000001801 | to | DLP-008-000001820 |
| DLP-008-000001837 | to | DLP-008-000001837 |
| DLP-008-000001847 | to | DLP-008-000001851 |
| DLP-008-000001869 | to | DLP-008-000001869 |
| DLP-008-000001871 | to | DLP-008-000001893 |
| DLP-008-000001945 | to | DLP-008-000001955 |
| DLP-008-000001987 | to | DLP-008-000001987 |
| DLP-008-000002061 | to | DLP-008-000002062 |
| DLP-008-000002064 | to | DLP-008-000002064 |
| DLP-008-000002087 | to | DLP-008-000002088 |
| DLP-008-000002133 | to | DLP-008-000002133 |
| DLP-008-000002157 | to | DLP-008-000002157 |
| DLP-008-000002167 | to | DLP-008-000002170 |
| DLP-008-000002184 | to | DLP-008-000002185 |
| DLP-008-000002210 | to | DLP-008-000002211 |
| DLP-008-000002214 | to | DLP-008-000002214 |
| DLP-008-000002232 | to | DLP-008-000002232 |
| DLP-008-000002260 | to | DLP-008-000002266 |
| DLP-008-000002296 | to | DLP-008-000002296 |
| DLP-008-000002322 | to | DLP-008-000002333 |
| DLP-008-000002338 | to | DLP-008-000002339 |
| DLP-008-000002372 | to | DLP-008-000002373 |
| DLP-008-000002399 | to | DLP-008-000002399 |
| DLP-008-000002416 | to | DLP-008-000002419 |
| DLP-008-000002427 | to | DLP-008-000002428 |
| DLP-008-000002431 | to | DLP-008-000002431 |
| DLP-008-000002449 | to | DLP-008-000002449 |
| DLP-008-000002461 | to | DLP-008-000002461 |
| DLP-008-000002467 | to | DLP-008-000002468 |
| DLP-008-000002472 | to | DLP-008-000002474 |
| DLP-008-000002509 | to | DLP-008-000002509 |
| DLP-008-000002511 | to | DLP-008-000002511 |
| DLP-008-000002513 | to | DLP-008-000002513 |
| DLP-008-000002563 | to | DLP-008-000002565 |
| DLP-008-000002582 | to | DLP-008-000002582 |

| | | |
|---|---|---|
| DLP-008-000002613 | to | DLP-008-000002614 |
| DLP-008-000002617 | to | DLP-008-000002618 |
| DLP-008-000002630 | to | DLP-008-000002631 |
| DLP-008-000002635 | to | DLP-008-000002638 |
| DLP-008-000002650 | to | DLP-008-000002652 |
| DLP-008-000002664 | to | DLP-008-000002666 |
| DLP-008-000002669 | to | DLP-008-000002670 |
| DLP-008-000002706 | to | DLP-008-000002707 |
| DLP-008-000002759 | to | DLP-008-000002762 |
| DLP-008-000002772 | to | DLP-008-000002773 |
| DLP-008-000002787 | to | DLP-008-000002792 |
| DLP-008-000002823 | to | DLP-008-000002823 |
| DLP-008-000002837 | to | DLP-008-000002842 |
| DLP-008-000002844 | to | DLP-008-000002847 |
| DLP-008-000002861 | to | DLP-008-000002861 |
| DLP-008-000002867 | to | DLP-008-000002868 |
| DLP-008-000002874 | to | DLP-008-000002874 |
| DLP-008-000002879 | to | DLP-008-000002879 |
| DLP-008-000002942 | to | DLP-008-000002942 |
| DLP-008-000002955 | to | DLP-008-000002957 |
| DLP-008-000002959 | to | DLP-008-000002961 |
| DLP-008-000002983 | to | DLP-008-000002990 |
| DLP-008-000003022 | to | DLP-008-000003023 |
| DLP-008-000003040 | to | DLP-008-000003042 |
| DLP-008-000003068 | to | DLP-008-000003068 |
| DLP-008-000003142 | to | DLP-008-000003143 |
| DLP-008-000003243 | to | DLP-008-000003244 |
| DLP-008-000003263 | to | DLP-008-000003263 |
| DLP-008-000003299 | to | DLP-008-000003299 |
| DLP-008-000003353 | to | DLP-008-000003353 |
| DLP-008-000003420 | to | DLP-008-000003421 |
| DLP-008-000003432 | to | DLP-008-000003433 |
| DLP-008-000003470 | to | DLP-008-000003474 |
| DLP-008-000003524 | to | DLP-008-000003524 |
| DLP-008-000003536 | to | DLP-008-000003539 |
| DLP-008-000003556 | to | DLP-008-000003557 |
| DLP-008-000003678 | to | DLP-008-000003679 |
| DLP-008-000003746 | to | DLP-008-000003755 |
| DLP-008-000003785 | to | DLP-008-000003786 |
| DLP-008-000003832 | to | DLP-008-000003833 |
| DLP-008-000003852 | to | DLP-008-000003852 |
| DLP-008-000003919 | to | DLP-008-000003919 |
| DLP-008-000003958 | to | DLP-008-000003958 |

| | | |
|---|---|---|
| DLP-008-000004097 | to | DLP-008-000004100 |
| DLP-008-000004126 | to | DLP-008-000004133 |
| DLP-008-000004248 | to | DLP-008-000004250 |
| DLP-008-000004254 | to | DLP-008-000004256 |
| DLP-008-000004274 | to | DLP-008-000004275 |
| DLP-008-000004346 | to | DLP-008-000004353 |
| DLP-008-000004365 | to | DLP-008-000004367 |
| DLP-008-000004471 | to | DLP-008-000004472 |
| DLP-008-000004481 | to | DLP-008-000004481 |
| DLP-008-000004485 | to | DLP-008-000004489 |
| DLP-008-000004647 | to | DLP-008-000004649 |
| DLP-008-000004657 | to | DLP-008-000004659 |
| DLP-008-000004796 | to | DLP-008-000004798 |
| DLP-008-000004858 | to | DLP-008-000004858 |
| DLP-008-000004911 | to | DLP-008-000004911 |
| DLP-008-000004914 | to | DLP-008-000004914 |
| DLP-008-000004980 | to | DLP-008-000004981 |
| DLP-008-000005007 | to | DLP-008-000005008 |
| DLP-008-000005035 | to | DLP-008-000005046 |
| DLP-008-000005084 | to | DLP-008-000005084 |
| DLP-008-000005117 | to | DLP-008-000005118 |
| DLP-008-000005165 | to | DLP-008-000005167 |
| DLP-008-000005224 | to | DLP-008-000005224 |
| DLP-008-000005276 | to | DLP-008-000005276 |
| DLP-008-000005331 | to | DLP-008-000005333 |
| DLP-008-000005366 | to | DLP-008-000005366 |
| DLP-008-000005401 | to | DLP-008-000005403 |
| DLP-008-000005428 | to | DLP-008-000005437 |
| DLP-008-000005448 | to | DLP-008-000005461 |
| DLP-008-000005553 | to | DLP-008-000005554 |
| DLP-008-000005564 | to | DLP-008-000005565 |
| DLP-008-000005570 | to | DLP-008-000005571 |
| DLP-008-000005610 | to | DLP-008-000005610 |
| DLP-008-000005627 | to | DLP-008-000005633 |
| DLP-008-000005703 | to | DLP-008-000005703 |
| DLP-008-000005717 | to | DLP-008-000005718 |
| DLP-008-000005726 | to | DLP-008-000005741 |
| DLP-008-000005756 | to | DLP-008-000005758 |
| DLP-008-000005762 | to | DLP-008-000005792 |
| DLP-008-000005796 | to | DLP-008-000005819 |
| DLP-008-000005849 | to | DLP-008-000005855 |
| DLP-008-000005861 | to | DLP-008-000005862 |
| DLP-008-000005866 | to | DLP-008-000005870 |

| | | |
|---|---|---|
| DLP-008-000005872 | to | DLP-008-000005895 |
| DLP-008-000005914 | to | DLP-008-000005920 |
| DLP-008-000005926 | to | DLP-008-000005927 |
| DLP-008-000005930 | to | DLP-008-000005931 |
| DLP-008-000005942 | to | DLP-008-000005942 |
| DLP-008-000005949 | to | DLP-008-000005972 |
| DLP-008-000006001 | to | DLP-008-000006002 |
| DLP-008-000006007 | to | DLP-008-000006030 |
| DLP-008-000006042 | to | DLP-008-000006043 |
| DLP-008-000006098 | to | DLP-008-000006111 |
| DLP-008-000006116 | to | DLP-008-000006129 |
| DLP-008-000006149 | to | DLP-008-000006160 |
| DLP-008-000006168 | to | DLP-008-000006191 |
| DLP-008-000006223 | to | DLP-008-000006233 |
| DLP-008-000006242 | to | DLP-008-000006265 |
| DLP-008-000006291 | to | DLP-008-000006304 |
| DLP-008-000006321 | to | DLP-008-000006344 |
| DLP-008-000006368 | to | DLP-008-000006381 |
| DLP-008-000006403 | to | DLP-008-000006412 |
| DLP-008-000006449 | to | DLP-008-000006454 |
| DLP-008-000006486 | to | DLP-008-000006487 |
| DLP-008-000006536 | to | DLP-008-000006536 |
| DLP-008-000006553 | to | DLP-008-000006556 |
| DLP-008-000006570 | to | DLP-008-000006579 |
| DLP-008-000006625 | to | DLP-008-000006625 |
| DLP-008-000006648 | to | DLP-008-000006648 |
| DLP-008-000006674 | to | DLP-008-000006681 |
| DLP-008-000006689 | to | DLP-008-000006690 |
| DLP-008-000006767 | to | DLP-008-000006768 |
| DLP-008-000006773 | to | DLP-008-000006773 |
| DLP-008-000006787 | to | DLP-008-000006788 |
| DLP-008-000006816 | to | DLP-008-000006817 |
| DLP-008-000006821 | to | DLP-008-000006821 |
| DLP-008-000006823 | to | DLP-008-000006824 |
| DLP-008-000006830 | to | DLP-008-000006831 |
| DLP-008-000006879 | to | DLP-008-000006879 |
| DLP-008-000006910 | to | DLP-008-000006926 |
| DLP-008-000006931 | to | DLP-008-000006933 |
| DLP-008-000006943 | to | DLP-008-000006943 |
| DLP-008-000006977 | to | DLP-008-000007000 |
| DLP-008-000007005 | to | DLP-008-000007006 |
| DLP-008-000007020 | to | DLP-008-000007021 |
| DLP-008-000007036 | to | DLP-008-000007042 |

| | | |
|---|---|---|
| DLP-008-000007049 | to | DLP-008-000007060 |
| DLP-008-000007072 | to | DLP-008-000007074 |
| DLP-008-000007076 | to | DLP-008-000007076 |
| DLP-008-000007093 | to | DLP-008-000007093 |
| DLP-008-000007104 | to | DLP-008-000007104 |
| DLP-008-000007157 | to | DLP-008-000007163 |
| DLP-008-000007166 | to | DLP-008-000007166 |
| DLP-008-000007188 | to | DLP-008-000007189 |
| DLP-008-000007201 | to | DLP-008-000007201 |
| DLP-008-000007222 | to | DLP-008-000007223 |
| DLP-008-000007255 | to | DLP-008-000007256 |
| DLP-008-000007283 | to | DLP-008-000007288 |
| DLP-008-000007299 | to | DLP-008-000007304 |
| DLP-008-000007327 | to | DLP-008-000007327 |
| DLP-008-000007358 | to | DLP-008-000007359 |
| DLP-008-000007376 | to | DLP-008-000007377 |
| DLP-008-000007396 | to | DLP-008-000007397 |
| DLP-008-000007410 | to | DLP-008-000007411 |
| DLP-008-000007456 | to | DLP-008-000007457 |
| DLP-008-000007481 | to | DLP-008-000007521 |
| DLP-008-000007561 | to | DLP-008-000007583 |
| DLP-008-000007679 | to | DLP-008-000007681 |
| DLP-008-000007720 | to | DLP-008-000007721 |
| DLP-008-000007729 | to | DLP-008-000007731 |
| DLP-008-000007812 | to | DLP-008-000007814 |
| DLP-008-000007993 | to | DLP-008-000007994 |
| DLP-008-000008005 | to | DLP-008-000008006 |
| DLP-008-000008008 | to | DLP-008-000008009 |
| DLP-008-000008011 | to | DLP-008-000008011 |
| DLP-008-000008014 | to | DLP-008-000008016 |
| DLP-008-000008042 | to | DLP-008-000008044 |
| DLP-008-000008057 | to | DLP-008-000008058 |
| DLP-008-000008065 | to | DLP-008-000008065 |
| DLP-008-000008294 | to | DLP-008-000008294 |
| DLP-008-000008356 | to | DLP-008-000008356 |
| DLP-008-000008380 | to | DLP-008-000008381 |
| DLP-008-000008576 | to | DLP-008-000008579 |
| DLP-008-000008581 | to | DLP-008-000008581 |
| DLP-008-000008584 | to | DLP-008-000008586 |
| DLP-008-000008591 | to | DLP-008-000008593 |
| DLP-008-000008607 | to | DLP-008-000008608 |
| DLP-008-000008659 | to | DLP-008-000008659 |
| DLP-008-000008674 | to | DLP-008-000008674 |

| | | |
|---|---|---|
| DLP-008-000008715 | to | DLP-008-000008716 |
| DLP-008-000008768 | to | DLP-008-000008768 |
| DLP-008-000008834 | to | DLP-008-000008835 |
| DLP-008-000008885 | to | DLP-008-000008885 |
| DLP-008-000008915 | to | DLP-008-000008916 |
| DLP-008-000008940 | to | DLP-008-000008941 |
| DLP-008-000008945 | to | DLP-008-000008946 |
| DLP-008-000008975 | to | DLP-008-000008976 |
| DLP-008-000009007 | to | DLP-008-000009008 |
| DLP-008-000009027 | to | DLP-008-000009027 |
| DLP-008-000009077 | to | DLP-008-000009078 |
| DLP-008-000009118 | to | DLP-008-000009119 |
| DLP-008-000009150 | to | DLP-008-000009163 |
| DLP-008-000009166 | to | DLP-008-000009170 |
| DLP-008-000009181 | to | DLP-008-000009185 |
| DLP-008-000009219 | to | DLP-008-000009227 |
| DLP-008-000009239 | to | DLP-008-000009239 |
| DLP-008-000009298 | to | DLP-008-000009299 |
| DLP-008-000009322 | to | DLP-008-000009323 |
| DLP-008-000009390 | to | DLP-008-000009395 |
| DLP-008-000009412 | to | DLP-008-000009412 |
| DLP-008-000009447 | to | DLP-008-000009453 |
| DLP-008-000009503 | to | DLP-008-000009504 |
| DLP-008-000009521 | to | DLP-008-000009521 |
| DLP-008-000009534 | to | DLP-008-000009535 |
| DLP-008-000009606 | to | DLP-008-000009617 |
| DLP-008-000009681 | to | DLP-008-000009682 |
| DLP-008-000009811 | to | DLP-008-000009811 |
| DLP-008-000009833 | to | DLP-008-000009835 |
| DLP-008-000009841 | to | DLP-008-000009841 |
| DLP-008-000009849 | to | DLP-008-000009850 |
| DLP-008-000009853 | to | DLP-008-000009854 |
| DLP-008-000009864 | to | DLP-008-000009865 |
| DLP-008-000009868 | to | DLP-008-000009868 |
| DLP-008-000009873 | to | DLP-008-000009873 |
| DLP-008-000009876 | to | DLP-008-000009876 |
| DLP-008-000009889 | to | DLP-008-000009889 |
| DLP-008-000009895 | to | DLP-008-000009895 |
| DLP-008-000009906 | to | DLP-008-000009906 |
| DLP-008-000009970 | to | DLP-008-000009971 |
| DLP-008-000010034 | to | DLP-008-000010034 |
| DLP-008-000010040 | to | DLP-008-000010040 |
| DLP-008-000010099 | to | DLP-008-000010100 |

| | | |
|---|---|---|
| DLP-008-000010200 | to | DLP-008-000010202 |
| DLP-008-000010227 | to | DLP-008-000010227 |
| DLP-008-000010229 | to | DLP-008-000010231 |
| DLP-008-000010241 | to | DLP-008-000010241 |
| DLP-008-000010275 | to | DLP-008-000010278 |
| DLP-008-000010308 | to | DLP-008-000010308 |
| DLP-008-000010322 | to | DLP-008-000010323 |
| DLP-008-000010333 | to | DLP-008-000010334 |
| DLP-008-000010449 | to | DLP-008-000010449 |
| DLP-008-000010504 | to | DLP-008-000010507 |
| DLP-008-000010528 | to | DLP-008-000010528 |
| DLP-008-000010609 | to | DLP-008-000010609 |
| DLP-008-000010655 | to | DLP-008-000010658 |
| DLP-008-000010843 | to | DLP-008-000010843 |
| DLP-008-000010904 | to | DLP-008-000010905 |
| DLP-008-000010911 | to | DLP-008-000010912 |
| DLP-008-000010915 | to | DLP-008-000010916 |
| DLP-008-000010921 | to | DLP-008-000010921 |
| DLP-008-000010968 | to | DLP-008-000010972 |
| DLP-008-000010998 | to | DLP-008-000010999 |
| DLP-008-000011005 | to | DLP-008-000011005 |
| DLP-008-000011007 | to | DLP-008-000011007 |
| DLP-008-000011058 | to | DLP-008-000011058 |
| DLP-008-000011070 | to | DLP-008-000011071 |
| DLP-008-000011078 | to | DLP-008-000011079 |
| DLP-008-000011081 | to | DLP-008-000011087 |
| DLP-008-000011144 | to | DLP-008-000011145 |
| DLP-008-000011245 | to | DLP-008-000011246 |
| DLP-008-000011290 | to | DLP-008-000011291 |
| DLP-008-000011374 | to | DLP-008-000011374 |
| DLP-008-000011428 | to | DLP-008-000011429 |
| DLP-008-000011532 | to | DLP-008-000011535 |
| DLP-008-000011593 | to | DLP-008-000011593 |
| DLP-008-000011605 | to | DLP-008-000011606 |
| DLP-008-000011614 | to | DLP-008-000011614 |
| DLP-008-000011623 | to | DLP-008-000011626 |
| DLP-008-000011642 | to | DLP-008-000011642 |
| DLP-008-000011673 | to | DLP-008-000011673 |
| DLP-008-000011728 | to | DLP-008-000011733 |
| DLP-008-000011804 | to | DLP-008-000011804 |
| DLP-008-000011869 | to | DLP-008-000011870 |
| DLP-008-000011898 | to | DLP-008-000011899 |
| DLP-008-000011929 | to | DLP-008-000011934 |

| | | |
|---|---|---|
| DLP-008-000011954 | to | DLP-008-000011954 |
| DLP-008-000011984 | to | DLP-008-000011984 |
| DLP-008-000012020 | to | DLP-008-000012020 |
| DLP-008-000012022 | to | DLP-008-000012022 |
| DLP-008-000012025 | to | DLP-008-000012025 |
| DLP-008-000012027 | to | DLP-008-000012027 |
| DLP-008-000012100 | to | DLP-008-000012101 |
| DLP-008-000012247 | to | DLP-008-000012250 |
| DLP-008-000012263 | to | DLP-008-000012263 |
| DLP-008-000012268 | to | DLP-008-000012268 |
| DLP-008-000012316 | to | DLP-008-000012316 |
| DLP-008-000012335 | to | DLP-008-000012335 |
| DLP-008-000012346 | to | DLP-008-000012347 |
| DLP-008-000012357 | to | DLP-008-000012357 |
| DLP-008-000012394 | to | DLP-008-000012395 |
| DLP-008-000012401 | to | DLP-008-000012402 |
| DLP-008-000012457 | to | DLP-008-000012465 |
| DLP-008-000012486 | to | DLP-008-000012487 |
| DLP-008-000012518 | to | DLP-008-000012518 |
| DLP-008-000012520 | to | DLP-008-000012521 |
| DLP-008-000012531 | to | DLP-008-000012532 |
| DLP-008-000012536 | to | DLP-008-000012536 |
| DLP-008-000012567 | to | DLP-008-000012567 |
| DLP-008-000012571 | to | DLP-008-000012572 |
| DLP-008-000012624 | to | DLP-008-000012628 |
| DLP-008-000012654 | to | DLP-008-000012657 |
| DLP-008-000012666 | to | DLP-008-000012668 |
| DLP-008-000012677 | to | DLP-008-000012677 |
| DLP-008-000012679 | to | DLP-008-000012679 |
| DLP-008-000012716 | to | DLP-008-000012718 |
| DLP-008-000012725 | to | DLP-008-000012726 |
| DLP-008-000012728 | to | DLP-008-000012729 |
| DLP-008-000012740 | to | DLP-008-000012740 |
| DLP-008-000012749 | to | DLP-008-000012750 |
| DLP-008-000012784 | to | DLP-008-000012788 |
| DLP-008-000012810 | to | DLP-008-000012810 |
| DLP-008-000012855 | to | DLP-008-000012855 |
| DLP-008-000012859 | to | DLP-008-000012861 |
| DLP-008-000012897 | to | DLP-008-000012899 |
| DLP-008-000012921 | to | DLP-008-000012921 |
| DLP-008-000013162 | to | DLP-008-000013162 |
| DLP-008-000013181 | to | DLP-008-000013181 |
| DLP-008-000013195 | to | DLP-008-000013195 |

| | | |
|---|---|---|
| DLP-008-000013223 | to | DLP-008-000013223 |
| DLP-008-000013252 | to | DLP-008-000013252 |
| DLP-008-000013284 | to | DLP-008-000013284 |
| DLP-008-000013389 | to | DLP-008-000013393 |
| DLP-008-000013441 | to | DLP-008-000013454 |
| DLP-008-000013456 | to | DLP-008-000013462 |
| DLP-008-000013512 | to | DLP-008-000013523 |
| DLP-008-000013531 | to | DLP-008-000013531 |
| DLP-008-000013552 | to | DLP-008-000013552 |
| DLP-008-000013810 | to | DLP-008-000013810 |
| DLP-008-000013812 | to | DLP-008-000013812 |
| DLP-008-000013819 | to | DLP-008-000013819 |
| DLP-008-000013907 | to | DLP-008-000013909 |
| DLP-008-000013912 | to | DLP-008-000013912 |
| DLP-008-000013937 | to | DLP-008-000013937 |
| DLP-008-000013940 | to | DLP-008-000013940 |
| DLP-008-000013991 | to | DLP-008-000013991 |
| DLP-008-000014062 | to | DLP-008-000014064 |
| DLP-008-000014082 | to | DLP-008-000014082 |
| DLP-008-000014084 | to | DLP-008-000014084 |
| DLP-008-000014113 | to | DLP-008-000014126 |
| DLP-008-000014130 | to | DLP-008-000014131 |
| DLP-008-000014134 | to | DLP-008-000014134 |
| DLP-008-000014144 | to | DLP-008-000014145 |
| DLP-008-000014156 | to | DLP-008-000014160 |
| DLP-008-000014162 | to | DLP-008-000014162 |
| DLP-008-000014171 | to | DLP-008-000014171 |
| DLP-008-000014177 | to | DLP-008-000014177 |
| DLP-008-000014199 | to | DLP-008-000014199 |
| DLP-008-000014210 | to | DLP-008-000014210 |
| DLP-008-000014221 | to | DLP-008-000014222 |
| DLP-008-000014268 | to | DLP-008-000014268 |
| DLP-008-000014278 | to | DLP-008-000014278 |
| DLP-008-000014296 | to | DLP-008-000014296 |
| DLP-008-000014300 | to | DLP-008-000014300 |
| DLP-008-000014305 | to | DLP-008-000014305 |
| DLP-008-000014309 | to | DLP-008-000014309 |
| DLP-008-000014326 | to | DLP-008-000014327 |
| DLP-008-000014331 | to | DLP-008-000014331 |
| DLP-008-000014334 | to | DLP-008-000014335 |
| DLP-008-000014345 | to | DLP-008-000014345 |
| DLP-008-000014364 | to | DLP-008-000014365 |
| DLP-008-000014369 | to | DLP-008-000014369 |

| | | |
|---|---|---|
| DLP-008-000014371 | to | DLP-008-000014371 |
| DLP-008-000014385 | to | DLP-008-000014389 |
| DLP-008-000014398 | to | DLP-008-000014398 |
| DLP-008-000014410 | to | DLP-008-000014419 |
| DLP-008-000014426 | to | DLP-008-000014426 |
| DLP-008-000014428 | to | DLP-008-000014428 |
| DLP-008-000014473 | to | DLP-008-000014477 |
| DLP-008-000014498 | to | DLP-008-000014501 |
| DLP-008-000014504 | to | DLP-008-000014505 |
| DLP-008-000014513 | to | DLP-008-000014515 |
| DLP-008-000014558 | to | DLP-008-000014558 |
| DLP-008-000014620 | to | DLP-008-000014621 |
| DLP-008-000014625 | to | DLP-008-000014625 |
| DLP-008-000014631 | to | DLP-008-000014636 |
| DLP-008-000014657 | to | DLP-008-000014659 |
| DLP-008-000014679 | to | DLP-008-000014679 |
| DLP-008-000014683 | to | DLP-008-000014684 |
| DLP-008-000014691 | to | DLP-008-000014691 |
| DLP-008-000014712 | to | DLP-008-000014712 |
| DLP-008-000014727 | to | DLP-008-000014727 |
| DLP-008-000014743 | to | DLP-008-000014743 |
| DLP-008-000014760 | to | DLP-008-000014763 |
| DLP-008-000014768 | to | DLP-008-000014769 |
| DLP-008-000014778 | to | DLP-008-000014778 |
| DLP-008-000014787 | to | DLP-008-000014787 |
| DLP-008-000014789 | to | DLP-008-000014789 |
| DLP-008-000014824 | to | DLP-008-000014824 |
| DLP-008-000014830 | to | DLP-008-000014834 |
| DLP-008-000014837 | to | DLP-008-000014837 |
| DLP-008-000014840 | to | DLP-008-000014841 |
| DLP-008-000014849 | to | DLP-008-000014850 |
| DLP-008-000014853 | to | DLP-008-000014853 |
| DLP-008-000014867 | to | DLP-008-000014867 |
| DLP-008-000014876 | to | DLP-008-000014879 |
| DLP-008-000014886 | to | DLP-008-000014887 |
| DLP-008-000014899 | to | DLP-008-000014900 |
| DLP-008-000014903 | to | DLP-008-000014903 |
| DLP-008-000014910 | to | DLP-008-000014911 |
| DLP-008-000014919 | to | DLP-008-000014920 |
| DLP-008-000014953 | to | DLP-008-000014955 |
| DLP-008-000014960 | to | DLP-008-000014961 |
| DLP-008-000014963 | to | DLP-008-000014967 |
| DLP-008-000014970 | to | DLP-008-000014970 |

| | | |
|---|---|---|
| DLP-008-000014974 | to | DLP-008-000014975 |
| DLP-008-000014977 | to | DLP-008-000014979 |
| DLP-008-000015022 | to | DLP-008-000015023 |
| DLP-008-000015065 | to | DLP-008-000015065 |
| DLP-008-000015084 | to | DLP-008-000015085 |
| DLP-008-000015112 | to | DLP-008-000015112 |
| DLP-008-000015120 | to | DLP-008-000015120 |
| DLP-008-000015129 | to | DLP-008-000015129 |
| DLP-008-000015131 | to | DLP-008-000015132 |
| DLP-008-000015143 | to | DLP-008-000015144 |
| DLP-008-000015146 | to | DLP-008-000015148 |
| DLP-008-000015159 | to | DLP-008-000015160 |
| DLP-008-000015162 | to | DLP-008-000015164 |
| DLP-008-000015178 | to | DLP-008-000015179 |
| DLP-008-000015182 | to | DLP-008-000015184 |
| DLP-008-000015187 | to | DLP-008-000015188 |
| DLP-008-000015197 | to | DLP-008-000015197 |
| DLP-008-000015212 | to | DLP-008-000015212 |
| DLP-008-000015238 | to | DLP-008-000015239 |
| DLP-008-000015243 | to | DLP-008-000015243 |
| DLP-008-000015246 | to | DLP-008-000015251 |
| DLP-008-000015274 | to | DLP-008-000015274 |
| DLP-008-000015290 | to | DLP-008-000015290 |
| DLP-008-000015300 | to | DLP-008-000015300 |
| DLP-008-000015305 | to | DLP-008-000015307 |
| DLP-008-000015311 | to | DLP-008-000015318 |
| DLP-008-000015333 | to | DLP-008-000015335 |
| DLP-008-000015346 | to | DLP-008-000015348 |
| DLP-008-000015354 | to | DLP-008-000015354 |
| DLP-008-000015361 | to | DLP-008-000015361 |
| DLP-008-000015377 | to | DLP-008-000015378 |
| DLP-008-000015383 | to | DLP-008-000015384 |
| DLP-008-000015394 | to | DLP-008-000015394 |
| DLP-008-000015396 | to | DLP-008-000015396 |
| DLP-008-000015400 | to | DLP-008-000015422 |
| DLP-008-000015424 | to | DLP-008-000015424 |
| DLP-008-000015431 | to | DLP-008-000015433 |
| DLP-008-000015452 | to | DLP-008-000015452 |
| DLP-008-000015456 | to | DLP-008-000015456 |
| DLP-008-000015462 | to | DLP-008-000015462 |
| DLP-008-000015484 | to | DLP-008-000015491 |
| DLP-008-000015513 | to | DLP-008-000015519 |
| DLP-008-000015522 | to | DLP-008-000015525 |

| | | |
|---|---|---|
| DLP-008-000015540 | to | DLP-008-000015542 |
| DLP-008-000015556 | to | DLP-008-000015562 |
| DLP-008-000015568 | to | DLP-008-000015568 |
| DLP-008-000015574 | to | DLP-008-000015593 |
| DLP-008-000015602 | to | DLP-008-000015602 |
| DLP-008-000015614 | to | DLP-008-000015620 |
| DLP-008-000015628 | to | DLP-008-000015628 |
| DLP-008-000015643 | to | DLP-008-000015645 |
| DLP-008-000015650 | to | DLP-008-000015651 |
| DLP-008-000015656 | to | DLP-008-000015656 |
| DLP-008-000015665 | to | DLP-008-000015665 |
| DLP-008-000015683 | to | DLP-008-000015683 |
| DLP-008-000015703 | to | DLP-008-000015703 |
| DLP-008-000015719 | to | DLP-008-000015723 |
| DLP-008-000015726 | to | DLP-008-000015726 |
| DLP-008-000015733 | to | DLP-008-000015733 |
| DLP-008-000015770 | to | DLP-008-000015770 |
| DLP-008-000015790 | to | DLP-008-000015790 |
| DLP-008-000015792 | to | DLP-008-000015793 |
| DLP-008-000015798 | to | DLP-008-000015798 |
| DLP-008-000015803 | to | DLP-008-000015803 |
| DLP-008-000015817 | to | DLP-008-000015817 |
| DLP-008-000015833 | to | DLP-008-000015833 |
| DLP-008-000015846 | to | DLP-008-000015846 |
| DLP-008-000015852 | to | DLP-008-000015853 |
| DLP-008-000015856 | to | DLP-008-000015859 |
| DLP-008-000015865 | to | DLP-008-000015865 |
| DLP-008-000015869 | to | DLP-008-000015869 |
| DLP-008-000015897 | to | DLP-008-000015907 |
| DLP-008-000015910 | to | DLP-008-000015911 |
| DLP-008-000015918 | to | DLP-008-000015920 |
| DLP-008-000015929 | to | DLP-008-000015931 |
| DLP-008-000015943 | to | DLP-008-000015944 |
| DLP-008-000015948 | to | DLP-008-000015948 |
| DLP-008-000015968 | to | DLP-008-000015973 |
| DLP-008-000015975 | to | DLP-008-000015976 |
| DLP-008-000015980 | to | DLP-008-000015980 |
| DLP-008-000016002 | to | DLP-008-000016002 |
| DLP-008-000016007 | to | DLP-008-000016009 |
| DLP-008-000016012 | to | DLP-008-000016012 |
| DLP-008-000016037 | to | DLP-008-000016037 |
| DLP-008-000016049 | to | DLP-008-000016049 |
| DLP-008-000016086 | to | DLP-008-000016088 |

| | | |
|---|---|---|
| DLP-008-000016104 | to | DLP-008-000016105 |
| DLP-008-000016122 | to | DLP-008-000016123 |
| DLP-008-000016135 | to | DLP-008-000016135 |
| DLP-008-000016137 | to | DLP-008-000016139 |
| DLP-008-000016142 | to | DLP-008-000016144 |
| DLP-008-000016147 | to | DLP-008-000016148 |
| DLP-008-000016154 | to | DLP-008-000016155 |
| DLP-008-000016158 | to | DLP-008-000016162 |
| DLP-008-000016169 | to | DLP-008-000016169 |
| DLP-008-000016173 | to | DLP-008-000016176 |
| DLP-008-000016179 | to | DLP-008-000016183 |
| DLP-008-000016187 | to | DLP-008-000016187 |
| DLP-008-000016196 | to | DLP-008-000016197 |
| DLP-008-000016200 | to | DLP-008-000016203 |
| DLP-008-000016219 | to | DLP-008-000016219 |
| DLP-008-000016257 | to | DLP-008-000016257 |
| DLP-008-000016259 | to | DLP-008-000016262 |
| DLP-008-000016264 | to | DLP-008-000016264 |
| DLP-008-000016268 | to | DLP-008-000016268 |
| DLP-008-000016271 | to | DLP-008-000016273 |
| DLP-008-000016320 | to | DLP-008-000016320 |
| DLP-008-000016336 | to | DLP-008-000016337 |
| DLP-008-000016353 | to | DLP-008-000016374 |
| DLP-008-000016391 | to | DLP-008-000016414 |
| DLP-008-000016430 | to | DLP-008-000016453 |
| DLP-008-000016464 | to | DLP-008-000016477 |
| DLP-008-000016559 | to | DLP-008-000016560 |
| DLP-008-000016580 | to | DLP-008-000016581 |
| DLP-008-000016584 | to | DLP-008-000016585 |
| DLP-008-000016602 | to | DLP-008-000016606 |
| DLP-008-000016610 | to | DLP-008-000016614 |
| DLP-008-000016633 | to | DLP-008-000016634 |
| DLP-008-000016665 | to | DLP-008-000016665 |
| DLP-008-000016688 | to | DLP-008-000016688 |
| DLP-008-000016718 | to | DLP-008-000016720 |
| DLP-008-000016786 | to | DLP-008-000016787 |
| DLP-008-000016823 | to | DLP-008-000016823 |
| DLP-008-000016826 | to | DLP-008-000016826 |
| DLP-008-000016840 | to | DLP-008-000016844 |
| DLP-008-000016848 | to | DLP-008-000016854 |
| DLP-008-000016859 | to | DLP-008-000016860 |
| DLP-008-000016884 | to | DLP-008-000016888 |
| DLP-008-000016894 | to | DLP-008-000016895 |

| | | |
|---|---|---|
| DLP-008-000016922 | to | DLP-008-000016924 |
| DLP-008-000016933 | to | DLP-008-000016934 |
| DLP-008-000016982 | to | DLP-008-000016992 |
| DLP-008-000017009 | to | DLP-008-000017011 |
| DLP-008-000017059 | to | DLP-008-000017060 |
| DLP-008-000017063 | to | DLP-008-000017070 |
| DLP-008-000017138 | to | DLP-008-000017139 |
| DLP-008-000017189 | to | DLP-008-000017192 |
| DLP-008-000017205 | to | DLP-008-000017208 |
| DLP-008-000017253 | to | DLP-008-000017254 |
| DLP-008-000017271 | to | DLP-008-000017271 |
| DLP-008-000017303 | to | DLP-008-000017303 |
| DLP-008-000017314 | to | DLP-008-000017321 |
| DLP-008-000017325 | to | DLP-008-000017347 |
| DLP-008-000017372 | to | DLP-008-000017378 |
| DLP-008-000017380 | to | DLP-008-000017388 |
| DLP-008-000017394 | to | DLP-008-000017421 |
| DLP-008-000017447 | to | DLP-008-000017449 |
| DLP-008-000017474 | to | DLP-008-000017476 |
| DLP-008-000017487 | to | DLP-008-000017489 |
| DLP-008-000017495 | to | DLP-008-000017495 |
| DLP-008-000017501 | to | DLP-008-000017502 |
| DLP-008-000017506 | to | DLP-008-000017507 |
| DLP-008-000017514 | to | DLP-008-000017518 |
| DLP-008-000017569 | to | DLP-008-000017570 |
| DLP-008-000017621 | to | DLP-008-000017622 |
| DLP-008-000017644 | to | DLP-008-000017646 |
| DLP-008-000017657 | to | DLP-008-000017658 |
| DLP-009-000000034 | to | DLP-009-000000034 |
| DLP-009-000000047 | to | DLP-009-000000048 |
| DLP-009-000000063 | to | DLP-009-000000064 |
| DLP-009-000000069 | to | DLP-009-000000070 |
| DLP-009-000000076 | to | DLP-009-000000076 |
| DLP-009-000000079 | to | DLP-009-000000081 |
| DLP-011-000000005 | to | DLP-011-000000006 |
| DLP-011-000000028 | to | DLP-011-000000031 |
| DLP-011-000000053 | to | DLP-011-000000054 |
| DLP-011-000000059 | to | DLP-011-000000061 |
| DLP-011-000000082 | to | DLP-011-000000084 |
| DLP-011-000000176 | to | DLP-011-000000185 |
| DLP-011-000000197 | to | DLP-011-000000198 |
| DLP-011-000000210 | to | DLP-011-000000214 |
| DLP-011-000000254 | to | DLP-011-000000257 |

| | | |
|---|---|---|
| DLP-011-000000314 | to | DLP-011-000000321 |
| DLP-011-000000327 | to | DLP-011-000000329 |
| DLP-011-000000335 | to | DLP-011-000000335 |
| DLP-011-000000348 | to | DLP-011-000000348 |
| DLP-011-000000356 | to | DLP-011-000000356 |
| DLP-011-000000393 | to | DLP-011-000000393 |
| DLP-011-000000457 | to | DLP-011-000000458 |
| DLP-011-000000488 | to | DLP-011-000000494 |
| DLP-011-000000540 | to | DLP-011-000000541 |
| DLP-011-000000543 | to | DLP-011-000000544 |
| DLP-011-000000563 | to | DLP-011-000000566 |
| DLP-011-000000583 | to | DLP-011-000000583 |
| DLP-011-000000586 | to | DLP-011-000000587 |
| DLP-011-000000639 | to | DLP-011-000000640 |
| DLP-011-000000694 | to | DLP-011-000000695 |
| DLP-011-000000698 | to | DLP-011-000000702 |
| DLP-011-000000768 | to | DLP-011-000000769 |
| DLP-011-000000790 | to | DLP-011-000000791 |
| DLP-011-000000797 | to | DLP-011-000000800 |
| DLP-011-000000820 | to | DLP-011-000000821 |
| DLP-011-000000850 | to | DLP-011-000000850 |
| DLP-011-000000855 | to | DLP-011-000000857 |
| DLP-011-000000862 | to | DLP-011-000000862 |
| DLP-011-000000894 | to | DLP-011-000000896 |
| DLP-011-000000899 | to | DLP-011-000000902 |
| DLP-011-000000909 | to | DLP-011-000000910 |
| DLP-011-000000921 | to | DLP-011-000000922 |
| DLP-011-000000944 | to | DLP-011-000000944 |
| DLP-011-000000962 | to | DLP-011-000000963 |
| DLP-011-000000980 | to | DLP-011-000000981 |
| DLP-011-000000997 | to | DLP-011-000000997 |
| DLP-011-000001024 | to | DLP-011-000001025 |
| DLP-011-000001071 | to | DLP-011-000001071 |
| DLP-011-000001094 | to | DLP-011-000001094 |
| DLP-011-000001099 | to | DLP-011-000001100 |
| DLP-011-000001130 | to | DLP-011-000001132 |
| DLP-011-000001139 | to | DLP-011-000001142 |
| DLP-011-000001183 | to | DLP-011-000001183 |
| DLP-011-000001188 | to | DLP-011-000001192 |
| DLP-011-000001243 | to | DLP-011-000001243 |
| DLP-011-000001295 | to | DLP-011-000001300 |
| DLP-011-000001399 | to | DLP-011-000001401 |
| DLP-011-000001412 | to | DLP-011-000001415 |

| | | |
|---|---|---|
| DLP-011-000001436 | to | DLP-011-000001437 |
| DLP-011-000001528 | to | DLP-011-000001529 |
| DLP-011-000001548 | to | DLP-011-000001549 |
| DLP-011-000001584 | to | DLP-011-000001586 |
| DLP-011-000001598 | to | DLP-011-000001599 |
| DLP-011-000001623 | to | DLP-011-000001623 |
| DLP-011-000001640 | to | DLP-011-000001647 |
| DLP-011-000001649 | to | DLP-011-000001660 |
| DLP-011-000001714 | to | DLP-011-000001734 |
| DLP-011-000001843 | to | DLP-011-000001845 |
| DLP-011-000001938 | to | DLP-011-000001940 |
| DLP-011-000002013 | to | DLP-011-000002014 |
| DLP-011-000002052 | to | DLP-011-000002053 |
| DLP-011-000002077 | to | DLP-011-000002077 |
| DLP-011-000002081 | to | DLP-011-000002083 |
| DLP-011-000002146 | to | DLP-011-000002146 |
| DLP-011-000002152 | to | DLP-011-000002152 |
| DLP-011-000002225 | to | DLP-011-000002225 |
| DLP-011-000002309 | to | DLP-011-000002310 |
| DLP-011-000002316 | to | DLP-011-000002317 |
| DLP-011-000002362 | to | DLP-011-000002363 |
| DLP-011-000002369 | to | DLP-011-000002372 |
| DLP-011-000002384 | to | DLP-011-000002385 |
| DLP-011-000002445 | to | DLP-011-000002445 |
| DLP-011-000002596 | to | DLP-011-000002596 |
| DLP-011-000002598 | to | DLP-011-000002598 |
| DLP-011-000002602 | to | DLP-011-000002602 |
| DLP-011-000002641 | to | DLP-011-000002641 |
| DLP-011-000002658 | to | DLP-011-000002658 |
| DLP-011-000002677 | to | DLP-011-000002677 |
| DLP-011-000002682 | to | DLP-011-000002682 |
| DLP-011-000002752 | to | DLP-011-000002753 |
| DLP-011-000002791 | to | DLP-011-000002792 |
| DLP-011-000002796 | to | DLP-011-000002797 |
| DLP-011-000002871 | to | DLP-011-000002874 |
| DLP-011-000002934 | to | DLP-011-000002939 |
| DLP-011-000003086 | to | DLP-011-000003087 |
| DLP-011-000003116 | to | DLP-011-000003117 |
| DLP-011-000003158 | to | DLP-011-000003159 |
| DLP-011-000003214 | to | DLP-011-000003214 |
| DLP-011-000003228 | to | DLP-011-000003230 |
| DLP-011-000003307 | to | DLP-011-000003308 |
| DLP-011-000003310 | to | DLP-011-000003311 |

| | | |
|---|---|---|
| DLP-011-000003313 | to | DLP-011-000003315 |
| DLP-011-000003339 | to | DLP-011-000003340 |
| DLP-011-000003366 | to | DLP-011-000003367 |
| DLP-011-000003390 | to | DLP-011-000003395 |
| DLP-011-000003412 | to | DLP-011-000003413 |
| DLP-011-000003450 | to | DLP-011-000003450 |
| DLP-011-000003456 | to | DLP-011-000003458 |
| DLP-011-000003469 | to | DLP-011-000003469 |
| DLP-011-000003558 | to | DLP-011-000003558 |
| DLP-011-000003590 | to | DLP-011-000003592 |
| DLP-011-000003609 | to | DLP-011-000003609 |
| DLP-011-000003678 | to | DLP-011-000003678 |
| DLP-011-000003692 | to | DLP-011-000003694 |
| DLP-011-000003712 | to | DLP-011-000003714 |
| DLP-011-000003783 | to | DLP-011-000003784 |
| DLP-011-000003792 | to | DLP-011-000003794 |
| DLP-011-000003809 | to | DLP-011-000003811 |
| DLP-011-000003860 | to | DLP-011-000003865 |
| DLP-011-000003923 | to | DLP-011-000003923 |
| DLP-011-000003926 | to | DLP-011-000003926 |
| DLP-011-000003930 | to | DLP-011-000003930 |
| DLP-011-000003941 | to | DLP-011-000003944 |
| DLP-011-000003946 | to | DLP-011-000003946 |
| DLP-011-000003949 | to | DLP-011-000003951 |
| DLP-011-000003969 | to | DLP-011-000003970 |
| DLP-011-000003978 | to | DLP-011-000003979 |
| DLP-011-000003987 | to | DLP-011-000003990 |
| DLP-011-000003992 | to | DLP-011-000003994 |
| DLP-011-000003996 | to | DLP-011-000004000 |
| DLP-011-000004045 | to | DLP-011-000004047 |
| DLP-011-000004054 | to | DLP-011-000004059 |
| DLP-011-000004072 | to | DLP-011-000004072 |
| DLP-011-000004125 | to | DLP-011-000004126 |
| DLP-011-000004167 | to | DLP-011-000004168 |
| DLP-011-000004181 | to | DLP-011-000004183 |
| DLP-011-000004185 | to | DLP-011-000004187 |
| DLP-011-000004190 | to | DLP-011-000004211 |
| DLP-011-000004220 | to | DLP-011-000004228 |
| DLP-011-000004263 | to | DLP-011-000004285 |
| DLP-011-000004309 | to | DLP-011-000004309 |
| DLP-011-000004316 | to | DLP-011-000004318 |
| DLP-011-000004321 | to | DLP-011-000004324 |
| DLP-011-000004331 | to | DLP-011-000004355 |

| | | |
|---|---|---|
| DLP-011-000004371 | to | DLP-011-000004382 |
| DLP-011-000004389 | to | DLP-011-000004391 |
| DLP-011-000004394 | to | DLP-011-000004394 |
| DLP-011-000004397 | to | DLP-011-000004397 |
| DLP-011-000004406 | to | DLP-011-000004451 |
| DLP-011-000004494 | to | DLP-011-000004512 |
| DLP-011-000004521 | to | DLP-011-000004521 |
| DLP-011-000004567 | to | DLP-011-000004589 |
| DLP-011-000004618 | to | DLP-011-000004618 |
| DLP-011-000004622 | to | DLP-011-000004623 |
| DLP-011-000004627 | to | DLP-011-000004630 |
| DLP-011-000004632 | to | DLP-011-000004639 |
| DLP-011-000004680 | to | DLP-011-000004681 |
| DLP-011-000004695 | to | DLP-011-000004696 |
| DLP-011-000004705 | to | DLP-011-000004706 |
| DLP-011-000004731 | to | DLP-011-000004732 |
| DLP-011-000004736 | to | DLP-011-000004739 |
| DLP-011-000004781 | to | DLP-011-000004781 |
| DLP-011-000004820 | to | DLP-011-000004820 |
| DLP-011-000004822 | to | DLP-011-000004825 |
| DLP-011-000004828 | to | DLP-011-000004830 |
| DLP-011-000004864 | to | DLP-011-000004864 |
| DLP-011-000004872 | to | DLP-011-000004872 |
| DLP-011-000004905 | to | DLP-011-000004906 |
| DLP-011-000004925 | to | DLP-011-000004926 |
| DLP-011-000004986 | to | DLP-011-000004991 |
| DLP-011-000005018 | to | DLP-011-000005024 |
| DLP-011-000005033 | to | DLP-011-000005035 |
| DLP-011-000005077 | to | DLP-011-000005093 |
| DLP-011-000005097 | to | DLP-011-000005098 |
| DLP-011-000005103 | to | DLP-011-000005104 |
| DLP-011-000005124 | to | DLP-011-000005125 |
| DLP-011-000005134 | to | DLP-011-000005134 |
| DLP-011-000005138 | to | DLP-011-000005192 |
| DLP-011-000005203 | to | DLP-011-000005204 |
| DLP-011-000005218 | to | DLP-011-000005219 |
| DLP-011-000005247 | to | DLP-011-000005249 |
| DLP-011-000005540 | to | DLP-011-000005542 |
| DLP-011-000005571 | to | DLP-011-000005574 |
| DLP-011-000005578 | to | DLP-011-000005579 |
| DLP-011-000005594 | to | DLP-011-000005595 |
| DLP-011-000005664 | to | DLP-011-000005665 |
| DLP-011-000005684 | to | DLP-011-000005685 |

| | | |
|---|---|---|
| DLP-011-000005722 | to | DLP-011-000005723 |
| DLP-011-000005737 | to | DLP-011-000005737 |
| DLP-011-000005860 | to | DLP-011-000005882 |
| DLP-011-000005896 | to | DLP-011-000005900 |
| DLP-011-000005912 | to | DLP-011-000005912 |
| DLP-011-000005922 | to | DLP-011-000005926 |
| DLP-055-000000012 | to | DLP-055-000000012 |
| DLP-055-000000062 | to | DLP-055-000000062 |
| DLP-055-000000078 | to | DLP-055-000000078 |
| DLP-055-000000096 | to | DLP-055-000000096 |
| DLP-055-000000098 | to | DLP-055-000000099 |
| DLP-055-000000103 | to | DLP-055-000000103 |
| DLP-055-000000121 | to | DLP-055-000000121 |
| DLP-055-000000144 | to | DLP-055-000000144 |
| DLP-055-000000151 | to | DLP-055-000000152 |
| DLP-055-000000179 | to | DLP-055-000000179 |
| DLP-055-000000193 | to | DLP-055-000000194 |
| DLP-055-000000198 | to | DLP-055-000000198 |
| DLP-055-000000201 | to | DLP-055-000000201 |
| DLP-055-000000207 | to | DLP-055-000000208 |
| DLP-055-000000217 | to | DLP-055-000000217 |
| DLP-055-000000297 | to | DLP-055-000000297 |
| DLP-055-000000299 | to | DLP-055-000000299 |
| DLP-055-000000316 | to | DLP-055-000000316 |
| DLP-055-000000336 | to | DLP-055-000000336 |
| DLP-055-000000344 | to | DLP-055-000000344 |
| DLP-055-000000365 | to | DLP-055-000000365 |
| DLP-055-000000395 | to | DLP-055-000000395 |
| DLP-055-000000423 | to | DLP-055-000000423 |
| DLP-055-000000473 | to | DLP-055-000000473 |
| DLP-055-000000493 | to | DLP-055-000000493 |
| DLP-055-000000497 | to | DLP-055-000000497 |
| DLP-055-000000517 | to | DLP-055-000000517 |
| DLP-055-000000526 | to | DLP-055-000000526 |
| DLP-055-000000539 | to | DLP-055-000000539 |
| DLP-055-000000555 | to | DLP-055-000000555 |
| DLP-055-000000562 | to | DLP-055-000000562 |
| DLP-055-000000564 | to | DLP-055-000000564 |
| DLP-055-000000575 | to | DLP-055-000000575 |
| DLP-055-000000582 | to | DLP-055-000000582 |
| DLP-055-000000585 | to | DLP-055-000000585 |
| DLP-055-000000587 | to | DLP-055-000000587 |
| DLP-055-000000596 | to | DLP-055-000000596 |

| | | |
|---|---|---|
| DLP-055-000000615 | to | DLP-055-000000615 |
| DLP-055-000000636 | to | DLP-055-000000636 |
| DLP-055-000000671 | to | DLP-055-000000672 |
| DLP-055-000000738 | to | DLP-055-000000738 |
| DLP-055-000000766 | to | DLP-055-000000766 |
| DLP-055-000000820 | to | DLP-055-000000820 |
| DLP-055-000000828 | to | DLP-055-000000828 |
| DLP-055-000000845 | to | DLP-055-000000845 |
| DLP-055-000000857 | to | DLP-055-000000857 |
| DLP-055-000000871 | to | DLP-055-000000871 |
| DLP-055-000000902 | to | DLP-055-000000902 |
| DLP-055-000000973 | to | DLP-055-000000973 |
| DLP-055-000000985 | to | DLP-055-000000985 |
| DLP-055-000001004 | to | DLP-055-000001004 |
| DLP-055-000001011 | to | DLP-055-000001011 |
| DLP-055-000001072 | to | DLP-055-000001072 |
| DLP-055-000001081 | to | DLP-055-000001081 |
| DLP-055-000001088 | to | DLP-055-000001088 |
| DLP-055-000001115 | to | DLP-055-000001115 |
| DLP-055-000001141 | to | DLP-055-000001141 |
| DLP-055-000001214 | to | DLP-055-000001215 |
| DLP-055-000001226 | to | DLP-055-000001226 |
| DLP-055-000001228 | to | DLP-055-000001228 |
| DLP-055-000001246 | to | DLP-055-000001246 |
| DLP-055-000001269 | to | DLP-055-000001271 |
| DLP-055-000001285 | to | DLP-055-000001285 |
| DLP-055-000001289 | to | DLP-055-000001289 |
| DLP-055-000001297 | to | DLP-055-000001297 |
| DLP-055-000001305 | to | DLP-055-000001305 |
| DLP-055-000001315 | to | DLP-055-000001315 |
| DLP-055-000001327 | to | DLP-055-000001327 |
| DLP-055-000001346 | to | DLP-055-000001346 |
| DLP-055-000001349 | to | DLP-055-000001349 |
| DLP-055-000001387 | to | DLP-055-000001387 |
| DLP-055-000001399 | to | DLP-055-000001399 |
| DLP-055-000001418 | to | DLP-055-000001418 |
| DLP-055-000001423 | to | DLP-055-000001423 |
| DLP-055-000001435 | to | DLP-055-000001435 |
| DLP-055-000001447 | to | DLP-055-000001447 |
| DLP-055-000001449 | to | DLP-055-000001449 |
| DLP-055-000001467 | to | DLP-055-000001467 |
| DLP-055-000001478 | to | DLP-055-000001478 |
| DLP-055-000001483 | to | DLP-055-000001483 |

| | | |
|---|---|---|
| DLP-055-000001486 | to | DLP-055-000001486 |
| DLP-055-000001492 | to | DLP-055-000001492 |
| DLP-055-000001502 | to | DLP-055-000001503 |
| DLP-055-000001526 | to | DLP-055-000001526 |
| DLP-055-000001553 | to | DLP-055-000001553 |
| DLP-055-000001556 | to | DLP-055-000001557 |
| DLP-055-000001564 | to | DLP-055-000001564 |
| DLP-055-000001566 | to | DLP-055-000001566 |
| DLP-055-000001576 | to | DLP-055-000001577 |
| DLP-055-000001622 | to | DLP-055-000001622 |
| DLP-055-000001636 | to | DLP-055-000001636 |
| DLP-055-000001643 | to | DLP-055-000001643 |
| DLP-055-000001645 | to | DLP-055-000001645 |
| DLP-055-000001652 | to | DLP-055-000001652 |
| DLP-055-000001655 | to | DLP-055-000001655 |
| DLP-055-000001674 | to | DLP-055-000001674 |
| DLP-055-000001677 | to | DLP-055-000001677 |
| DLP-055-000001686 | to | DLP-055-000001686 |
| DLP-055-000001708 | to | DLP-055-000001709 |
| DLP-055-000001714 | to | DLP-055-000001714 |
| DLP-055-000001717 | to | DLP-055-000001717 |
| DLP-055-000001744 | to | DLP-055-000001744 |
| DLP-055-000001746 | to | DLP-055-000001746 |
| DLP-055-000001751 | to | DLP-055-000001751 |
| DLP-055-000001761 | to | DLP-055-000001761 |
| DLP-055-000001770 | to | DLP-055-000001770 |
| DLP-055-000001772 | to | DLP-055-000001772 |
| DLP-055-000001776 | to | DLP-055-000001776 |
| DLP-055-000001801 | to | DLP-055-000001801 |
| DLP-055-000001806 | to | DLP-055-000001806 |
| DLP-055-000001809 | to | DLP-055-000001809 |
| DLP-055-000001820 | to | DLP-055-000001820 |
| DLP-055-000001826 | to | DLP-055-000001826 |
| DLP-055-000001836 | to | DLP-055-000001836 |
| DLP-055-000001844 | to | DLP-055-000001846 |
| DLP-055-000001848 | to | DLP-055-000001848 |
| DLP-055-000001868 | to | DLP-055-000001868 |
| DLP-055-000001870 | to | DLP-055-000001870 |
| DLP-055-000001889 | to | DLP-055-000001890 |
| DLP-055-000001900 | to | DLP-055-000001900 |
| DLP-055-000001906 | to | DLP-055-000001906 |
| DLP-055-000001909 | to | DLP-055-000001909 |
| DLP-055-000001911 | to | DLP-055-000001911 |

| | | |
|---|---|---|
| DLP-055-000001929 | to | DLP-055-000001929 |
| DLP-055-000001931 | to | DLP-055-000001931 |
| DLP-055-000001939 | to | DLP-055-000001939 |
| DLP-055-000001941 | to | DLP-055-000001941 |
| DLP-055-000001953 | to | DLP-055-000001953 |
| DLP-055-000001963 | to | DLP-055-000001963 |
| DLP-055-000001968 | to | DLP-055-000001969 |
| DLP-055-000001984 | to | DLP-055-000001984 |
| DLP-055-000001995 | to | DLP-055-000001995 |
| DLP-055-000002009 | to | DLP-055-000002009 |
| DLP-055-000002011 | to | DLP-055-000002011 |
| DLP-055-000002014 | to | DLP-055-000002014 |
| DLP-055-000002023 | to | DLP-055-000002023 |
| DLP-055-000002029 | to | DLP-055-000002029 |
| DLP-055-000002032 | to | DLP-055-000002032 |
| DLP-055-000002034 | to | DLP-055-000002034 |
| DLP-055-000002042 | to | DLP-055-000002044 |
| DLP-055-000002050 | to | DLP-055-000002050 |
| DLP-055-000002053 | to | DLP-055-000002053 |
| DLP-055-000002055 | to | DLP-055-000002057 |
| DLP-055-000002060 | to | DLP-055-000002060 |
| DLP-055-000002075 | to | DLP-055-000002075 |
| DLP-055-000002092 | to | DLP-055-000002093 |
| DLP-055-000002098 | to | DLP-055-000002098 |
| DLP-055-000002100 | to | DLP-055-000002100 |
| DLP-055-000002107 | to | DLP-055-000002107 |
| DLP-055-000002110 | to | DLP-055-000002110 |
| DLP-055-000002141 | to | DLP-055-000002141 |
| DLP-055-000002147 | to | DLP-055-000002154 |
| DLP-055-000002161 | to | DLP-055-000002161 |
| DLP-055-000002186 | to | DLP-055-000002186 |
| DLP-055-000002188 | to | DLP-055-000002192 |
| DLP-055-000002195 | to | DLP-055-000002195 |
| DLP-055-000002199 | to | DLP-055-000002201 |
| DLP-055-000002206 | to | DLP-055-000002209 |
| DLP-055-000002229 | to | DLP-055-000002241 |
| DLP-055-000002246 | to | DLP-055-000002246 |
| DLP-055-000002248 | to | DLP-055-000002248 |
| DLP-055-000002265 | to | DLP-055-000002266 |
| DLP-055-000002299 | to | DLP-055-000002300 |
| DLP-055-000002336 | to | DLP-055-000002337 |
| DLP-055-000002342 | to | DLP-055-000002342 |
| DLP-055-000002371 | to | DLP-055-000002371 |

| | | |
|---|---|---|
| DLP-055-000002397 | to | DLP-055-000002397 |
| DLP-055-000002402 | to | DLP-055-000002402 |
| DLP-055-000002408 | to | DLP-055-000002408 |
| DLP-055-000002411 | to | DLP-055-000002411 |
| DLP-055-000002425 | to | DLP-055-000002425 |
| DLP-055-000002435 | to | DLP-055-000002435 |
| DLP-055-000002437 | to | DLP-055-000002437 |
| DLP-055-000002442 | to | DLP-055-000002442 |
| DLP-055-000002459 | to | DLP-055-000002459 |
| DLP-055-000002482 | to | DLP-055-000002482 |
| DLP-055-000002484 | to | DLP-055-000002484 |
| DLP-055-000002487 | to | DLP-055-000002487 |
| DLP-055-000002490 | to | DLP-055-000002490 |
| DLP-055-000002492 | to | DLP-055-000002493 |
| DLP-055-000002496 | to | DLP-055-000002496 |
| DLP-055-000002537 | to | DLP-055-000002537 |
| DLP-055-000002540 | to | DLP-055-000002540 |
| DLP-055-000002543 | to | DLP-055-000002543 |
| DLP-055-000002569 | to | DLP-055-000002569 |
| DLP-055-000002582 | to | DLP-055-000002582 |
| DLP-055-000002588 | to | DLP-055-000002588 |
| DLP-055-000002595 | to | DLP-055-000002596 |
| DLP-055-000002654 | to | DLP-055-000002654 |
| DLP-055-000002656 | to | DLP-055-000002657 |
| DLP-055-000002678 | to | DLP-055-000002678 |
| DLP-055-000002704 | to | DLP-055-000002704 |
| DLP-055-000002708 | to | DLP-055-000002709 |
| DLP-055-000002715 | to | DLP-055-000002716 |
| DLP-055-000002728 | to | DLP-055-000002728 |
| DLP-055-000002784 | to | DLP-055-000002784 |
| DLP-055-000002825 | to | DLP-055-000002825 |
| DLP-055-000002886 | to | DLP-055-000002886 |
| DLP-055-000002900 | to | DLP-055-000002900 |
| DLP-055-000002965 | to | DLP-055-000002967 |
| DLP-055-000002971 | to | DLP-055-000002972 |
| DLP-055-000002984 | to | DLP-055-000002984 |
| DLP-055-000002987 | to | DLP-055-000002987 |
| DLP-055-000002989 | to | DLP-055-000002989 |
| DLP-055-000002994 | to | DLP-055-000002995 |
| DLP-055-000002998 | to | DLP-055-000002998 |
| DLP-055-000003109 | to | DLP-055-000003109 |
| DLP-055-000003124 | to | DLP-055-000003125 |
| DLP-055-000003141 | to | DLP-055-000003141 |

| | | |
|---|---|---|
| DLP-055-000003146 | to | DLP-055-000003146 |
| DLP-055-000003148 | to | DLP-055-000003148 |
| DLP-055-000003150 | to | DLP-055-000003150 |
| DLP-055-000003154 | to | DLP-055-000003155 |
| DLP-055-000003161 | to | DLP-055-000003161 |
| DLP-055-000003164 | to | DLP-055-000003164 |
| DLP-055-000003177 | to | DLP-055-000003177 |
| DLP-055-000003180 | to | DLP-055-000003180 |
| DLP-055-000003207 | to | DLP-055-000003207 |
| DLP-055-000003217 | to | DLP-055-000003218 |
| DLP-055-000003260 | to | DLP-055-000003260 |
| DLP-055-000003310 | to | DLP-055-000003319 |
| DLP-055-000003327 | to | DLP-055-000003327 |
| DLP-055-000003349 | to | DLP-055-000003349 |
| DLP-055-000003411 | to | DLP-055-000003411 |
| DLP-055-000003415 | to | DLP-055-000003415 |
| DLP-055-000003417 | to | DLP-055-000003419 |
| DLP-055-000003421 | to | DLP-055-000003428 |
| DLP-055-000003452 | to | DLP-055-000003454 |
| DLP-055-000003465 | to | DLP-055-000003468 |
| DLP-055-000003473 | to | DLP-055-000003473 |
| DLP-055-000003479 | to | DLP-055-000003479 |
| DLP-055-000003492 | to | DLP-055-000003493 |
| DLP-055-000003511 | to | DLP-055-000003512 |
| DLP-055-000003514 | to | DLP-055-000003514 |
| DLP-055-000003516 | to | DLP-055-000003517 |
| DLP-055-000003528 | to | DLP-055-000003528 |
| DLP-055-000003605 | to | DLP-055-000003606 |
| DLP-055-000003647 | to | DLP-055-000003647 |
| DLP-055-000003649 | to | DLP-055-000003649 |
| DLP-055-000003678 | to | DLP-055-000003679 |
| DLP-055-000003700 | to | DLP-055-000003700 |
| DLP-055-000003703 | to | DLP-055-000003703 |
| DLP-055-000003708 | to | DLP-055-000003708 |
| DLP-055-000003716 | to | DLP-055-000003728 |
| DLP-055-000003758 | to | DLP-055-000003759 |
| DLP-055-000003793 | to | DLP-055-000003802 |
| DLP-055-000003804 | to | DLP-055-000003805 |
| DLP-055-000003819 | to | DLP-055-000003830 |
| DLP-055-000003832 | to | DLP-055-000003832 |
| DLP-055-000003891 | to | DLP-055-000003894 |
| DLP-055-000003896 | to | DLP-055-000003904 |
| DLP-055-000003922 | to | DLP-055-000003929 |

| | | |
|---|---|---|
| DLP-055-000003931 | to | DLP-055-000003935 |
| DLP-055-000003957 | to | DLP-055-000003972 |
| DLP-055-000004005 | to | DLP-055-000004005 |
| DLP-055-000004007 | to | DLP-055-000004007 |
| DLP-055-000004009 | to | DLP-055-000004009 |
| DLP-055-000004012 | to | DLP-055-000004012 |
| DLP-055-000004014 | to | DLP-055-000004016 |
| DLP-055-000004018 | to | DLP-055-000004018 |
| DLP-055-000004020 | to | DLP-055-000004033 |
| DLP-055-000004036 | to | DLP-055-000004036 |
| DLP-055-000004038 | to | DLP-055-000004041 |
| DLP-055-000004059 | to | DLP-055-000004061 |
| DLP-055-000004094 | to | DLP-055-000004095 |
| DLP-055-000004099 | to | DLP-055-000004099 |
| DLP-055-000004104 | to | DLP-055-000004104 |
| DLP-055-000004106 | to | DLP-055-000004115 |
| DLP-055-000004117 | to | DLP-055-000004131 |
| DLP-055-000004147 | to | DLP-055-000004148 |
| DLP-055-000004208 | to | DLP-055-000004208 |
| DLP-055-000004228 | to | DLP-055-000004232 |
| DLP-055-000004234 | to | DLP-055-000004234 |
| DLP-055-000004236 | to | DLP-055-000004236 |
| DLP-055-000004238 | to | DLP-055-000004241 |
| DLP-055-000004281 | to | DLP-055-000004282 |
| DLP-055-000004286 | to | DLP-055-000004288 |
| DLP-055-000004297 | to | DLP-055-000004299 |
| DLP-055-000004344 | to | DLP-055-000004362 |
| DLP-055-000004364 | to | DLP-055-000004375 |
| DLP-055-000004377 | to | DLP-055-000004377 |
| DLP-055-000004379 | to | DLP-055-000004407 |
| DLP-055-000004409 | to | DLP-055-000004420 |
| DLP-055-000004422 | to | DLP-055-000004423 |
| DLP-055-000004425 | to | DLP-055-000004437 |
| DLP-055-000004439 | to | DLP-055-000004443 |
| DLP-055-000004445 | to | DLP-055-000004445 |
| DLP-055-000004449 | to | DLP-055-000004449 |
| DLP-055-000004457 | to | DLP-055-000004458 |
| DLP-055-000004460 | to | DLP-055-000004472 |
| DLP-055-000004478 | to | DLP-055-000004479 |
| DLP-055-000004524 | to | DLP-055-000004524 |
| DLP-055-000004527 | to | DLP-055-000004527 |
| DLP-055-000004531 | to | DLP-055-000004533 |
| DLP-055-000004550 | to | DLP-055-000004550 |

| | | |
|---|---|---|
| DLP-055-000004555 | to | DLP-055-000004555 |
| DLP-055-000004566 | to | DLP-055-000004570 |
| DLP-055-000004573 | to | DLP-055-000004575 |
| DLP-055-000004578 | to | DLP-055-000004579 |
| DLP-055-000004585 | to | DLP-055-000004586 |
| DLP-055-000004593 | to | DLP-055-000004593 |
| DLP-055-000004612 | to | DLP-055-000004614 |
| DLP-055-000004624 | to | DLP-055-000004625 |
| DLP-055-000004632 | to | DLP-055-000004632 |
| DLP-055-000004634 | to | DLP-055-000004634 |
| DLP-055-000004636 | to | DLP-055-000004637 |
| DLP-055-000004639 | to | DLP-055-000004639 |
| DLP-055-000004641 | to | DLP-055-000004641 |
| DLP-055-000004653 | to | DLP-055-000004653 |
| DLP-055-000004658 | to | DLP-055-000004658 |
| DLP-055-000004662 | to | DLP-055-000004677 |
| DLP-055-000004684 | to | DLP-055-000004684 |
| DLP-055-000004693 | to | DLP-055-000004693 |
| DLP-055-000004695 | to | DLP-055-000004696 |
| DLP-055-000004698 | to | DLP-055-000004698 |
| DLP-055-000004701 | to | DLP-055-000004702 |
| DLP-055-000004704 | to | DLP-055-000004722 |
| DLP-055-000004724 | to | DLP-055-000004728 |
| DLP-055-000004730 | to | DLP-055-000004738 |
| DLP-055-000004740 | to | DLP-055-000004754 |
| DLP-055-000004757 | to | DLP-055-000004758 |
| DLP-055-000004769 | to | DLP-055-000004769 |
| DLP-055-000004771 | to | DLP-055-000004771 |
| DLP-055-000004773 | to | DLP-055-000004778 |
| DLP-055-000004784 | to | DLP-055-000004784 |
| DLP-055-000004790 | to | DLP-055-000004790 |
| DLP-055-000004798 | to | DLP-055-000004799 |
| DLP-055-000004801 | to | DLP-055-000004802 |
| DLP-055-000004809 | to | DLP-055-000004809 |
| DLP-055-000004811 | to | DLP-055-000004811 |
| DLP-055-000004813 | to | DLP-055-000004818 |
| DLP-055-000004821 | to | DLP-055-000004822 |
| DLP-055-000004825 | to | DLP-055-000004825 |
| DLP-055-000004829 | to | DLP-055-000004829 |
| DLP-055-000004839 | to | DLP-055-000004851 |
| DLP-055-000004855 | to | DLP-055-000004856 |
| DLP-055-000004858 | to | DLP-055-000004858 |
| DLP-055-000004861 | to | DLP-055-000004862 |

62

| | | |
|---|---|---|
| DLP-055-000004888 | to | DLP-055-000004888 |
| DLP-055-000004890 | to | DLP-055-000004891 |
| DLP-055-000004893 | to | DLP-055-000004894 |
| DLP-055-000004908 | to | DLP-055-000004908 |
| DLP-055-000004910 | to | DLP-055-000004910 |
| DLP-055-000004929 | to | DLP-055-000004929 |
| DLP-055-000004931 | to | DLP-055-000004931 |
| DLP-055-000004943 | to | DLP-055-000004944 |
| DLP-055-000004959 | to | DLP-055-000004959 |
| DLP-055-000004961 | to | DLP-055-000004963 |
| DLP-055-000004973 | to | DLP-055-000004975 |
| DLP-055-000004991 | to | DLP-055-000004992 |
| DLP-055-000004998 | to | DLP-055-000004998 |
| DLP-055-000005001 | to | DLP-055-000005002 |
| DLP-055-000005010 | to | DLP-055-000005011 |
| DLP-055-000005016 | to | DLP-055-000005018 |
| DLP-055-000005058 | to | DLP-055-000005058 |
| DLP-055-000005087 | to | DLP-055-000005087 |
| DLP-055-000005092 | to | DLP-055-000005092 |
| DLP-055-000005117 | to | DLP-055-000005122 |
| DLP-055-000005126 | to | DLP-055-000005126 |
| DLP-055-000005187 | to | DLP-055-000005187 |
| DLP-055-000005226 | to | DLP-055-000005226 |
| DLP-055-000005232 | to | DLP-055-000005232 |
| DLP-055-000005235 | to | DLP-055-000005235 |
| DLP-055-000005248 | to | DLP-055-000005248 |
| DLP-055-000005253 | to | DLP-055-000005253 |
| DLP-055-000005267 | to | DLP-055-000005267 |
| DLP-055-000005270 | to | DLP-055-000005270 |
| DLP-055-000005274 | to | DLP-055-000005274 |
| DLP-055-000005278 | to | DLP-055-000005278 |
| DLP-055-000005282 | to | DLP-055-000005282 |
| DLP-055-000005295 | to | DLP-055-000005295 |
| DLP-055-000005309 | to | DLP-055-000005309 |
| DLP-055-000005332 | to | DLP-055-000005332 |
| DLP-055-000005334 | to | DLP-055-000005334 |
| DLP-055-000005336 | to | DLP-055-000005336 |
| DLP-055-000005343 | to | DLP-055-000005343 |
| DLP-055-000005347 | to | DLP-055-000005347 |
| DLP-055-000005349 | to | DLP-055-000005349 |
| DLP-055-000005418 | to | DLP-055-000005418 |
| DLP-055-000005421 | to | DLP-055-000005421 |
| DLP-055-000005424 | to | DLP-055-000005425 |

| | | |
|---|---|---|
| DLP-055-000005442 | to | DLP-055-000005442 |
| DLP-055-000005452 | to | DLP-055-000005452 |
| DLP-055-000005459 | to | DLP-055-000005459 |
| DLP-055-000005472 | to | DLP-055-000005472 |
| DLP-055-000005478 | to | DLP-055-000005479 |
| DLP-055-000005481 | to | DLP-055-000005481 |
| DLP-055-000005515 | to | DLP-055-000005515 |
| DLP-055-000005517 | to | DLP-055-000005517 |
| DLP-055-000005528 | to | DLP-055-000005528 |
| DLP-055-000005530 | to | DLP-055-000005530 |
| DLP-055-000005545 | to | DLP-055-000005545 |
| DLP-055-000005567 | to | DLP-055-000005567 |
| DLP-055-000005570 | to | DLP-055-000005570 |
| DLP-055-000005591 | to | DLP-055-000005592 |
| DLP-055-000005594 | to | DLP-055-000005594 |
| DLP-055-000005613 | to | DLP-055-000005613 |
| DLP-055-000005620 | to | DLP-055-000005620 |
| DLP-055-000005627 | to | DLP-055-000005628 |
| DLP-055-000005631 | to | DLP-055-000005631 |
| DLP-055-000005635 | to | DLP-055-000005635 |
| DLP-055-000005639 | to | DLP-055-000005639 |
| DLP-055-000005642 | to | DLP-055-000005642 |
| DLP-055-000005646 | to | DLP-055-000005646 |
| DLP-055-000005654 | to | DLP-055-000005655 |
| DLP-055-000005674 | to | DLP-055-000005674 |
| DLP-055-000005677 | to | DLP-055-000005677 |
| DLP-055-000005694 | to | DLP-055-000005694 |
| DLP-055-000005702 | to | DLP-055-000005702 |
| DLP-055-000005726 | to | DLP-055-000005728 |
| DLP-055-000005736 | to | DLP-055-000005736 |
| DLP-055-000005745 | to | DLP-055-000005745 |
| DLP-055-000005762 | to | DLP-055-000005763 |
| DLP-055-000005789 | to | DLP-055-000005790 |
| DLP-055-000005794 | to | DLP-055-000005794 |
| DLP-055-000005796 | to | DLP-055-000005796 |
| DLP-055-000005805 | to | DLP-055-000005805 |
| DLP-055-000005808 | to | DLP-055-000005808 |
| DLP-055-000005815 | to | DLP-055-000005815 |
| DLP-055-000005824 | to | DLP-055-000005824 |
| DLP-055-000005830 | to | DLP-055-000005830 |
| DLP-055-000005838 | to | DLP-055-000005838 |
| DLP-055-000005845 | to | DLP-055-000005845 |
| DLP-055-000005856 | to | DLP-055-000005856 |

| | | |
|---|---|---|
| DLP-055-000005865 | to | DLP-055-000005865 |
| DLP-055-000005891 | to | DLP-055-000005891 |
| DLP-055-000005896 | to | DLP-055-000005896 |
| DLP-055-000005902 | to | DLP-055-000005903 |
| DLP-055-000005913 | to | DLP-055-000005913 |
| DLP-055-000005919 | to | DLP-055-000005919 |
| DLP-055-000005932 | to | DLP-055-000005932 |
| DLP-055-000005940 | to | DLP-055-000005940 |
| DLP-055-000005945 | to | DLP-055-000005945 |
| DLP-055-000005954 | to | DLP-055-000005954 |
| DLP-055-000005967 | to | DLP-055-000005967 |
| DLP-055-000005977 | to | DLP-055-000005977 |
| DLP-055-000005981 | to | DLP-055-000005981 |
| DLP-055-000005990 | to | DLP-055-000005990 |
| DLP-055-000006003 | to | DLP-055-000006003 |
| DLP-055-000006029 | to | DLP-055-000006029 |
| DLP-055-000006032 | to | DLP-055-000006032 |
| DLP-055-000006034 | to | DLP-055-000006034 |
| DLP-055-000006051 | to | DLP-055-000006051 |
| DLP-055-000006053 | to | DLP-055-000006053 |
| DLP-055-000006055 | to | DLP-055-000006055 |
| DLP-055-000006066 | to | DLP-055-000006066 |
| DLP-055-000006071 | to | DLP-055-000006071 |
| DLP-055-000006086 | to | DLP-055-000006086 |
| DLP-055-000006090 | to | DLP-055-000006090 |
| DLP-055-000006101 | to | DLP-055-000006101 |
| DLP-055-000006110 | to | DLP-055-000006110 |
| DLP-055-000006116 | to | DLP-055-000006116 |
| DLP-055-000006126 | to | DLP-055-000006127 |
| DLP-055-000006132 | to | DLP-055-000006132 |
| DLP-055-000006149 | to | DLP-055-000006149 |
| DLP-055-000006161 | to | DLP-055-000006162 |
| DLP-055-000006174 | to | DLP-055-000006174 |
| DLP-055-000006176 | to | DLP-055-000006176 |
| DLP-055-000006182 | to | DLP-055-000006182 |
| DLP-055-000006185 | to | DLP-055-000006185 |
| DLP-055-000006187 | to | DLP-055-000006187 |
| DLP-055-000006192 | to | DLP-055-000006192 |
| DLP-055-000006206 | to | DLP-055-000006207 |
| DLP-055-000006223 | to | DLP-055-000006223 |
| DLP-055-000006231 | to | DLP-055-000006231 |
| DLP-055-000006234 | to | DLP-055-000006234 |
| DLP-055-000006243 | to | DLP-055-000006243 |

| | | |
|---|---|---|
| DLP-055-000006246 | to | DLP-055-000006246 |
| DLP-055-000006257 | to | DLP-055-000006258 |
| DLP-055-000006260 | to | DLP-055-000006260 |
| DLP-055-000006263 | to | DLP-055-000006263 |
| DLP-055-000006267 | to | DLP-055-000006267 |
| DLP-055-000006273 | to | DLP-055-000006273 |
| DLP-055-000006331 | to | DLP-055-000006332 |
| DLP-055-000006340 | to | DLP-055-000006340 |
| DLP-055-000006346 | to | DLP-055-000006347 |
| DLP-055-000006349 | to | DLP-055-000006349 |
| DLP-055-000006360 | to | DLP-055-000006360 |
| DLP-055-000006381 | to | DLP-055-000006381 |
| DLP-055-000006384 | to | DLP-055-000006384 |
| DLP-055-000006396 | to | DLP-055-000006396 |
| DLP-055-000006406 | to | DLP-055-000006407 |
| DLP-055-000006425 | to | DLP-055-000006426 |
| DLP-055-000006432 | to | DLP-055-000006433 |
| DLP-055-000006441 | to | DLP-055-000006441 |
| DLP-055-000006449 | to | DLP-055-000006449 |
| DLP-055-000006463 | to | DLP-055-000006464 |
| DLP-055-000006483 | to | DLP-055-000006485 |
| DLP-055-000006489 | to | DLP-055-000006489 |
| DLP-055-000006494 | to | DLP-055-000006494 |
| DLP-055-000006507 | to | DLP-055-000006507 |
| DLP-055-000006526 | to | DLP-055-000006526 |
| DLP-055-000006538 | to | DLP-055-000006538 |
| DLP-055-000006549 | to | DLP-055-000006549 |
| DLP-055-000006553 | to | DLP-055-000006554 |
| DLP-055-000006568 | to | DLP-055-000006568 |
| DLP-055-000006579 | to | DLP-055-000006579 |
| DLP-055-000006593 | to | DLP-055-000006593 |
| DLP-055-000006595 | to | DLP-055-000006595 |
| DLP-055-000006597 | to | DLP-055-000006597 |
| DLP-055-000006604 | to | DLP-055-000006604 |
| DLP-055-000006606 | to | DLP-055-000006606 |
| DLP-055-000006609 | to | DLP-055-000006609 |
| DLP-055-000006613 | to | DLP-055-000006613 |
| DLP-055-000006618 | to | DLP-055-000006622 |
| DLP-055-000006651 | to | DLP-055-000006651 |
| DLP-055-000006684 | to | DLP-055-000006684 |
| DLP-055-000006692 | to | DLP-055-000006692 |
| DLP-055-000006695 | to | DLP-055-000006695 |
| DLP-055-000006702 | to | DLP-055-000006703 |

| | | |
|---|---|---|
| DLP-055-000006719 | to | DLP-055-000006720 |
| DLP-055-000006744 | to | DLP-055-000006744 |
| DLP-055-000006760 | to | DLP-055-000006760 |
| DLP-055-000006764 | to | DLP-055-000006765 |
| DLP-055-000006805 | to | DLP-055-000006805 |
| DLP-055-000006832 | to | DLP-055-000006832 |
| DLP-055-000006836 | to | DLP-055-000006836 |
| DLP-055-000006853 | to | DLP-055-000006853 |
| DLP-055-000006857 | to | DLP-055-000006857 |
| DLP-055-000006879 | to | DLP-055-000006879 |
| DLP-055-000006893 | to | DLP-055-000006893 |
| DLP-055-000006907 | to | DLP-055-000006907 |
| DLP-055-000006910 | to | DLP-055-000006910 |
| DLP-055-000006912 | to | DLP-055-000006912 |
| DLP-055-000006915 | to | DLP-055-000006915 |
| DLP-055-000006923 | to | DLP-055-000006923 |
| DLP-055-000006925 | to | DLP-055-000006925 |
| DLP-055-000006929 | to | DLP-055-000006930 |
| DLP-055-000006953 | to | DLP-055-000006954 |
| DLP-055-000006966 | to | DLP-055-000006966 |
| DLP-055-000006969 | to | DLP-055-000006969 |
| DLP-055-000006980 | to | DLP-055-000006981 |
| DLP-055-000006997 | to | DLP-055-000006997 |
| DLP-055-000007011 | to | DLP-055-000007011 |
| DLP-055-000007033 | to | DLP-055-000007034 |
| DLP-055-000007041 | to | DLP-055-000007041 |
| DLP-055-000007047 | to | DLP-055-000007048 |
| DLP-055-000007050 | to | DLP-055-000007050 |
| DLP-055-000007067 | to | DLP-055-000007069 |
| DLP-055-000007073 | to | DLP-055-000007073 |
| DLP-055-000007077 | to | DLP-055-000007077 |
| DLP-055-000007092 | to | DLP-055-000007092 |
| DLP-055-000007095 | to | DLP-055-000007096 |
| DLP-055-000007104 | to | DLP-055-000007104 |
| DLP-055-000007110 | to | DLP-055-000007110 |
| DLP-055-000007116 | to | DLP-055-000007116 |
| DLP-055-000007138 | to | DLP-055-000007138 |
| DLP-055-000007147 | to | DLP-055-000007147 |
| DLP-055-000007158 | to | DLP-055-000007158 |
| DLP-055-000007166 | to | DLP-055-000007166 |
| DLP-055-000007170 | to | DLP-055-000007170 |
| DLP-055-000007177 | to | DLP-055-000007177 |
| DLP-055-000007180 | to | DLP-055-000007181 |

| | | |
|---|---|---|
| DLP-055-000007185 | to | DLP-055-000007185 |
| DLP-055-000007203 | to | DLP-055-000007203 |
| DLP-055-000007218 | to | DLP-055-000007218 |
| DLP-055-000007220 | to | DLP-055-000007220 |
| DLP-055-000007226 | to | DLP-055-000007226 |
| DLP-055-000007253 | to | DLP-055-000007254 |
| DLP-055-000007260 | to | DLP-055-000007260 |
| DLP-055-000007265 | to | DLP-055-000007265 |
| DLP-055-000007271 | to | DLP-055-000007271 |
| DLP-055-000007274 | to | DLP-055-000007274 |
| DLP-055-000007280 | to | DLP-055-000007280 |
| DLP-055-000007291 | to | DLP-055-000007291 |
| DLP-055-000007293 | to | DLP-055-000007293 |
| DLP-055-000007300 | to | DLP-055-000007300 |
| DLP-055-000007309 | to | DLP-055-000007309 |
| DLP-055-000007323 | to | DLP-055-000007323 |
| DLP-055-000007326 | to | DLP-055-000007326 |
| DLP-055-000007330 | to | DLP-055-000007331 |
| DLP-055-000007335 | to | DLP-055-000007335 |
| DLP-055-000007338 | to | DLP-055-000007338 |
| DLP-055-000007343 | to | DLP-055-000007343 |
| DLP-055-000007347 | to | DLP-055-000007347 |
| DLP-055-000007356 | to | DLP-055-000007357 |
| DLP-055-000007360 | to | DLP-055-000007361 |
| DLP-055-000007374 | to | DLP-055-000007374 |
| DLP-055-000007379 | to | DLP-055-000007379 |
| DLP-055-000007384 | to | DLP-055-000007384 |
| DLP-055-000007395 | to | DLP-055-000007395 |
| DLP-055-000007402 | to | DLP-055-000007403 |
| DLP-055-000007406 | to | DLP-055-000007406 |
| DLP-055-000007408 | to | DLP-055-000007408 |
| DLP-055-000007418 | to | DLP-055-000007419 |
| DLP-055-000007421 | to | DLP-055-000007421 |
| DLP-055-000007423 | to | DLP-055-000007423 |
| DLP-055-000007426 | to | DLP-055-000007426 |
| DLP-055-000007428 | to | DLP-055-000007429 |
| DLP-055-000007439 | to | DLP-055-000007439 |
| DLP-055-000007441 | to | DLP-055-000007442 |
| DLP-055-000007473 | to | DLP-055-000007474 |
| DLP-055-000007476 | to | DLP-055-000007477 |
| DLP-055-000007480 | to | DLP-055-000007480 |
| DLP-055-000007483 | to | DLP-055-000007483 |
| DLP-055-000007489 | to | DLP-055-000007489 |

| | | |
|---|---|---|
| DLP-055-000007491 | to | DLP-055-000007492 |
| DLP-055-000007497 | to | DLP-055-000007499 |
| DLP-055-000007507 | to | DLP-055-000007507 |
| DLP-055-000007510 | to | DLP-055-000007511 |
| DLP-055-000007534 | to | DLP-055-000007534 |
| DLP-055-000007555 | to | DLP-055-000007556 |
| DLP-055-000007564 | to | DLP-055-000007564 |
| DLP-055-000007585 | to | DLP-055-000007585 |
| DLP-055-000007588 | to | DLP-055-000007588 |
| DLP-055-000007591 | to | DLP-055-000007591 |
| DLP-055-000007600 | to | DLP-055-000007600 |
| DLP-055-000007602 | to | DLP-055-000007602 |
| DLP-055-000007604 | to | DLP-055-000007604 |
| DLP-055-000007614 | to | DLP-055-000007614 |
| DLP-055-000007617 | to | DLP-055-000007617 |
| DLP-055-000007628 | to | DLP-055-000007632 |
| DLP-055-000007636 | to | DLP-055-000007636 |
| DLP-055-000007652 | to | DLP-055-000007653 |
| DLP-055-000007674 | to | DLP-055-000007674 |
| DLP-055-000007676 | to | DLP-055-000007677 |
| DLP-055-000007684 | to | DLP-055-000007684 |
| DLP-055-000007692 | to | DLP-055-000007692 |
| DLP-055-000007704 | to | DLP-055-000007704 |
| DLP-055-000007708 | to | DLP-055-000007708 |
| DLP-055-000007724 | to | DLP-055-000007724 |
| DLP-055-000007729 | to | DLP-055-000007729 |
| DLP-055-000007735 | to | DLP-055-000007738 |
| DLP-055-000007740 | to | DLP-055-000007741 |
| DLP-055-000007771 | to | DLP-055-000007771 |
| DLP-055-000007784 | to | DLP-055-000007792 |
| DLP-055-000007795 | to | DLP-055-000007796 |
| DLP-055-000007814 | to | DLP-055-000007815 |
| DLP-055-000007823 | to | DLP-055-000007824 |
| DLP-055-000007828 | to | DLP-055-000007828 |
| DLP-055-000007830 | to | DLP-055-000007831 |
| DLP-055-000007838 | to | DLP-055-000007838 |
| DLP-055-000007840 | to | DLP-055-000007841 |
| DLP-055-000007850 | to | DLP-055-000007850 |
| DLP-055-000007860 | to | DLP-055-000007860 |
| DLP-055-000007862 | to | DLP-055-000007866 |
| DLP-055-000007874 | to | DLP-055-000007874 |
| DLP-055-000007880 | to | DLP-055-000007880 |
| DLP-055-000007884 | to | DLP-055-000007885 |

DLP-055-000007890    to    DLP-055-000007892
DLP-055-000007894    to    DLP-055-000007895
DLP-055-000007898    to    DLP-055-000007900
DLP-055-000007906    to    DLP-055-000007906
DLP-055-000007911    to    DLP-055-000007911
DLP-055-000007926    to    DLP-055-000007926
DLP-055-000007929    to    DLP-055-000007929
DLP-055-000007931    to    DLP-055-000007931
DLP-055-000007933    to    DLP-055-000007933
DLP-055-000007937    to    DLP-055-000007937
DLP-055-000007939    to    DLP-055-000007939
DLP-055-000007943    to    DLP-055-000007943
DLP-055-000007969    to    DLP-055-000007970
DLP-055-000007994    to    DLP-055-000007994
DLP-055-000008014    to    DLP-055-000008014
DLP-055-000008033    to    DLP-055-000008033
DLP-055-000008062    to    DLP-055-000008062
DLP-055-000008179    to    DLP-055-000008179
DLP-055-000008219    to    DLP-055-000008219
DLP-055-000008221    to    DLP-055-000008226
DLP-055-000008228    to    DLP-055-000008236
DLP-055-000008238    to    DLP-055-000008239
DLP-055-000008242    to    DLP-055-000008246
DLP-055-000008248    to    DLP-055-000008253
DLP-055-000008255    to    DLP-055-000008258
DLP-055-000008312    to    DLP-055-000008312
DLP-055-000008316    to    DLP-055-000008319
DLP-055-000008490    to    DLP-055-000008490
DLP-055-000008492    to    DLP-055-000008492
DLP-055-000008586    to    DLP-055-000008587
DLP-055-000008595    to    DLP-055-000008595
DLP-055-000008599    to    DLP-055-000008600
DLP-055-000008608    to    DLP-055-000008608
DLP-055-000008617    to    DLP-055-000008621
DLP-055-000008627    to    DLP-055-000008628
DLP-055-000008660    to    DLP-055-000008660
DLP-055-000008680    to    DLP-055-000008680
DLP-055-000008696    to    DLP-055-000008701
DLP-055-000008714    to    DLP-055-000008715
DLP-055-000008750    to    DLP-055-000008750
DLP-055-000008778    to    DLP-055-000008779
DLP-055-000008782    to    DLP-055-000008782
DLP-055-000008828    to    DLP-055-000008828

| | | |
|---|---|---|
| DLP-055-000008849 | to | DLP-055-000008850 |
| DLP-055-000008852 | to | DLP-055-000008854 |
| DLP-055-000008883 | to | DLP-055-000008883 |
| DLP-055-000008894 | to | DLP-055-000008894 |
| DLP-055-000008899 | to | DLP-055-000008899 |
| DLP-055-000008919 | to | DLP-055-000008919 |
| DLP-055-000008938 | to | DLP-055-000008939 |
| DLP-055-000008949 | to | DLP-055-000008949 |
| DLP-055-000008951 | to | DLP-055-000008951 |
| DLP-055-000008967 | to | DLP-055-000008967 |
| DLP-055-000008983 | to | DLP-055-000008986 |
| DLP-055-000009001 | to | DLP-055-000009004 |
| DLP-055-000009006 | to | DLP-055-000009006 |
| DLP-055-000009008 | to | DLP-055-000009009 |
| DLP-055-000009011 | to | DLP-055-000009020 |
| DLP-055-000009169 | to | DLP-055-000009169 |
| DLP-055-000009174 | to | DLP-055-000009175 |
| DLP-055-000009177 | to | DLP-055-000009177 |
| DLP-055-000009180 | to | DLP-055-000009180 |
| DLP-055-000009244 | to | DLP-055-000009246 |
| DLP-055-000009251 | to | DLP-055-000009252 |
| DLP-055-000009254 | to | DLP-055-000009254 |
| DLP-055-000009271 | to | DLP-055-000009271 |
| DLP-055-000009284 | to | DLP-055-000009284 |
| DLP-055-000009368 | to | DLP-055-000009368 |
| DLP-055-000009374 | to | DLP-055-000009374 |
| DLP-055-000009384 | to | DLP-055-000009385 |
| DLP-055-000009418 | to | DLP-055-000009418 |
| DLP-055-000009438 | to | DLP-055-000009438 |
| DLP-055-000009451 | to | DLP-055-000009453 |
| DLP-055-000009457 | to | DLP-055-000009457 |
| DLP-055-000009459 | to | DLP-055-000009460 |
| DLP-055-000009462 | to | DLP-055-000009462 |
| DLP-055-000009464 | to | DLP-055-000009466 |
| DLP-055-000009469 | to | DLP-055-000009469 |
| DLP-055-000009472 | to | DLP-055-000009476 |
| DLP-055-000009478 | to | DLP-055-000009480 |
| DLP-055-000009483 | to | DLP-055-000009487 |
| DLP-055-000009489 | to | DLP-055-000009491 |
| DLP-055-000009493 | to | DLP-055-000009496 |
| DLP-055-000009499 | to | DLP-055-000009502 |
| DLP-055-000009505 | to | DLP-055-000009508 |
| DLP-055-000009510 | to | DLP-055-000009514 |

| | | |
|---|---|---|
| DLP-055-000009518 | to | DLP-055-000009518 |
| DLP-055-000009543 | to | DLP-055-000009543 |
| DLP-055-000009559 | to | DLP-055-000009559 |
| DLP-055-000009572 | to | DLP-055-000009574 |
| DLP-055-000009618 | to | DLP-055-000009618 |
| DLP-055-000009672 | to | DLP-055-000009672 |
| DLP-055-000009690 | to | DLP-055-000009691 |
| DLP-055-000009727 | to | DLP-055-000009727 |
| DLP-055-000009747 | to | DLP-055-000009747 |
| DLP-055-000009753 | to | DLP-055-000009753 |
| DLP-055-000009761 | to | DLP-055-000009763 |
| DLP-055-000009766 | to | DLP-055-000009768 |
| DLP-055-000009772 | to | DLP-055-000009772 |
| DLP-055-000009774 | to | DLP-055-000009774 |
| DLP-055-000009794 | to | DLP-055-000009794 |
| DLP-055-000009805 | to | DLP-055-000009805 |
| DLP-055-000009833 | to | DLP-055-000009833 |
| DLP-055-000009855 | to | DLP-055-000009855 |
| DLP-055-000009863 | to | DLP-055-000009863 |
| DLP-055-000009873 | to | DLP-055-000009873 |
| DLP-055-000009877 | to | DLP-055-000009877 |
| DLP-055-000009880 | to | DLP-055-000009881 |
| DLP-055-000009885 | to | DLP-055-000009885 |
| DLP-055-000009894 | to | DLP-055-000009897 |
| DLP-055-000009902 | to | DLP-055-000009908 |
| DLP-055-000009929 | to | DLP-055-000009929 |
| DLP-055-000009935 | to | DLP-055-000009935 |
| DLP-055-000009940 | to | DLP-055-000009940 |
| DLP-055-000009942 | to | DLP-055-000009942 |
| DLP-055-000009945 | to | DLP-055-000009945 |
| DLP-055-000009951 | to | DLP-055-000009951 |
| DLP-055-000009954 | to | DLP-055-000009957 |
| DLP-055-000009974 | to | DLP-055-000009974 |
| DLP-055-000009976 | to | DLP-055-000009978 |
| DLP-055-000009980 | to | DLP-055-000009980 |
| DLP-055-000009982 | to | DLP-055-000009982 |
| DLP-055-000009989 | to | DLP-055-000009990 |
| DLP-055-000010007 | to | DLP-055-000010012 |
| DLP-055-000010014 | to | DLP-055-000010014 |
| DLP-055-000010026 | to | DLP-055-000010026 |
| DLP-055-000010036 | to | DLP-055-000010047 |
| DLP-055-000010049 | to | DLP-055-000010051 |
| DLP-055-000010053 | to | DLP-055-000010053 |

| | | |
|---|---|---|
| DLP-055-000010055 | to | DLP-055-000010057 |
| DLP-055-000010059 | to | DLP-055-000010059 |
| DLP-055-000010061 | to | DLP-055-000010062 |
| DLP-055-000010064 | to | DLP-055-000010065 |
| DLP-055-000010072 | to | DLP-055-000010072 |
| DLP-055-000010085 | to | DLP-055-000010085 |
| DLP-055-000010099 | to | DLP-055-000010099 |
| DLP-055-000010104 | to | DLP-055-000010105 |
| DLP-055-000010123 | to | DLP-055-000010123 |
| DLP-055-000010161 | to | DLP-055-000010161 |
| DLP-055-000010171 | to | DLP-055-000010171 |
| DLP-055-000010173 | to | DLP-055-000010173 |
| DLP-055-000010189 | to | DLP-055-000010189 |
| DLP-055-000010231 | to | DLP-055-000010231 |
| DLP-055-000010237 | to | DLP-055-000010241 |
| DLP-055-000010259 | to | DLP-055-000010259 |
| DLP-055-000010277 | to | DLP-055-000010277 |
| DLP-055-000010292 | to | DLP-055-000010292 |
| DLP-055-000010298 | to | DLP-055-000010298 |
| DLP-055-000010321 | to | DLP-055-000010321 |
| DLP-055-000010324 | to | DLP-055-000010324 |
| DLP-055-000010328 | to | DLP-055-000010328 |
| DLP-055-000010337 | to | DLP-055-000010338 |
| DLP-055-000010342 | to | DLP-055-000010342 |
| DLP-055-000010344 | to | DLP-055-000010344 |
| DLP-055-000010346 | to | DLP-055-000010350 |
| DLP-055-000010365 | to | DLP-055-000010365 |
| DLP-055-000010396 | to | DLP-055-000010396 |
| DLP-055-000010398 | to | DLP-055-000010398 |
| DLP-055-000010400 | to | DLP-055-000010400 |
| DLP-055-000010412 | to | DLP-055-000010412 |
| DLP-055-000010414 | to | DLP-055-000010414 |
| DLP-055-000010421 | to | DLP-055-000010424 |
| DLP-055-000010428 | to | DLP-055-000010429 |
| DLP-055-000010433 | to | DLP-055-000010433 |
| DLP-055-000010439 | to | DLP-055-000010439 |
| DLP-055-000010452 | to | DLP-055-000010452 |
| DLP-055-000010454 | to | DLP-055-000010454 |
| DLP-055-000010474 | to | DLP-055-000010474 |
| DLP-055-000010480 | to | DLP-055-000010481 |
| DLP-055-000010485 | to | DLP-055-000010486 |
| DLP-055-000010490 | to | DLP-055-000010494 |
| DLP-055-000010503 | to | DLP-055-000010503 |

| | | |
|---|---|---|
| DLP-055-000010508 | to | DLP-055-000010508 |
| DLP-055-000010512 | to | DLP-055-000010513 |
| DLP-055-000010518 | to | DLP-055-000010519 |
| DLP-055-000010521 | to | DLP-055-000010521 |
| DLP-055-000010523 | to | DLP-055-000010523 |
| DLP-055-000010528 | to | DLP-055-000010528 |
| DLP-055-000010532 | to | DLP-055-000010533 |
| DLP-055-000010535 | to | DLP-055-000010535 |
| DLP-055-000010538 | to | DLP-055-000010539 |
| DLP-055-000010543 | to | DLP-055-000010543 |
| DLP-055-000010546 | to | DLP-055-000010546 |
| DLP-055-000010552 | to | DLP-055-000010552 |
| DLP-055-000010554 | to | DLP-055-000010556 |
| DLP-055-000010561 | to | DLP-055-000010562 |
| DLP-055-000010575 | to | DLP-055-000010576 |
| DLP-055-000010581 | to | DLP-055-000010581 |
| DLP-055-000010595 | to | DLP-055-000010595 |
| DLP-055-000010602 | to | DLP-055-000010604 |
| DLP-055-000010607 | to | DLP-055-000010607 |
| DLP-055-000010612 | to | DLP-055-000010612 |
| DLP-055-000010614 | to | DLP-055-000010614 |
| DLP-055-000010620 | to | DLP-055-000010620 |
| DLP-055-000010631 | to | DLP-055-000010631 |
| DLP-055-000010664 | to | DLP-055-000010665 |
| DLP-055-000010669 | to | DLP-055-000010669 |
| DLP-055-000010684 | to | DLP-055-000010684 |
| DLP-055-000010686 | to | DLP-055-000010687 |
| DLP-055-000010698 | to | DLP-055-000010698 |
| DLP-055-000010706 | to | DLP-055-000010706 |
| DLP-055-000010709 | to | DLP-055-000010709 |
| DLP-055-000010726 | to | DLP-055-000010726 |
| DLP-055-000010733 | to | DLP-055-000010733 |
| DLP-055-000010735 | to | DLP-055-000010735 |
| DLP-055-000010754 | to | DLP-055-000010754 |
| DLP-055-000010758 | to | DLP-055-000010759 |
| DLP-055-000010769 | to | DLP-055-000010769 |
| DLP-055-000010779 | to | DLP-055-000010779 |
| DLP-055-000010784 | to | DLP-055-000010784 |
| DLP-055-000010786 | to | DLP-055-000010786 |
| DLP-055-000010788 | to | DLP-055-000010788 |
| DLP-055-000010793 | to | DLP-055-000010793 |
| DLP-055-000010800 | to | DLP-055-000010801 |
| DLP-055-000010804 | to | DLP-055-000010804 |

| | | |
|---|---|---|
| DLP-055-000010822 | to | DLP-055-000010823 |
| DLP-055-000010825 | to | DLP-055-000010826 |
| DLP-055-000010833 | to | DLP-055-000010833 |
| DLP-055-000010835 | to | DLP-055-000010835 |
| DLP-055-000010848 | to | DLP-055-000010849 |
| DLP-055-000010851 | to | DLP-055-000010855 |
| DLP-055-000010863 | to | DLP-055-000010864 |
| DLP-055-000010869 | to | DLP-055-000010871 |
| DLP-055-000010874 | to | DLP-055-000010874 |
| DLP-055-000010882 | to | DLP-055-000010883 |
| DLP-055-000010895 | to | DLP-055-000010895 |
| DLP-055-000010897 | to | DLP-055-000010897 |
| DLP-055-000010910 | to | DLP-055-000010914 |
| DLP-055-000010916 | to | DLP-055-000010921 |
| DLP-055-000010923 | to | DLP-055-000010925 |
| DLP-055-000010935 | to | DLP-055-000010936 |
| DLP-055-000010938 | to | DLP-055-000010946 |
| DLP-055-000010951 | to | DLP-055-000010951 |
| DLP-055-000010995 | to | DLP-055-000010995 |
| DLP-055-000011019 | to | DLP-055-000011019 |
| DLP-055-000011035 | to | DLP-055-000011035 |
| DLP-055-000011040 | to | DLP-055-000011040 |
| DLP-055-000011048 | to | DLP-055-000011050 |
| DLP-055-000011055 | to | DLP-055-000011057 |
| DLP-055-000011059 | to | DLP-055-000011059 |
| DLP-055-000011064 | to | DLP-055-000011067 |
| DLP-055-000011070 | to | DLP-055-000011070 |
| DLP-055-000011078 | to | DLP-055-000011078 |
| DLP-055-000011080 | to | DLP-055-000011083 |
| DLP-055-000011086 | to | DLP-055-000011087 |
| DLP-055-000011090 | to | DLP-055-000011090 |
| DLP-055-000011093 | to | DLP-055-000011093 |
| DLP-055-000011112 | to | DLP-055-000011113 |
| DLP-055-000011115 | to | DLP-055-000011116 |
| DLP-055-000011118 | to | DLP-055-000011119 |
| DLP-055-000011132 | to | DLP-055-000011132 |
| DLP-055-000011135 | to | DLP-055-000011135 |
| DLP-055-000011143 | to | DLP-055-000011147 |
| DLP-055-000011178 | to | DLP-055-000011183 |
| DLP-055-000011187 | to | DLP-055-000011187 |
| DLP-055-000011189 | to | DLP-055-000011190 |
| DLP-055-000011203 | to | DLP-055-000011203 |
| DLP-055-000011223 | to | DLP-055-000011226 |

| | | |
|---|---|---|
| DLP-055-000011236 | to | DLP-055-000011240 |
| DLP-055-000011242 | to | DLP-055-000011249 |
| DLP-055-000011255 | to | DLP-055-000011255 |
| DLP-055-000011257 | to | DLP-055-000011264 |
| DLP-055-000011266 | to | DLP-055-000011273 |
| DLP-055-000011277 | to | DLP-055-000011290 |
| DLP-055-000011302 | to | DLP-055-000011302 |
| DLP-055-000011305 | to | DLP-055-000011306 |
| DLP-055-000011331 | to | DLP-055-000011331 |
| DLP-055-000011333 | to | DLP-055-000011333 |
| DLP-055-000011336 | to | DLP-055-000011337 |
| DLP-055-000011341 | to | DLP-055-000011342 |
| DLP-055-000011345 | to | DLP-055-000011345 |
| DLP-055-000011347 | to | DLP-055-000011347 |
| DLP-055-000011359 | to | DLP-055-000011359 |
| DLP-055-000011366 | to | DLP-055-000011366 |
| DLP-055-000011368 | to | DLP-055-000011368 |
| DLP-055-000011370 | to | DLP-055-000011373 |
| DLP-055-000011377 | to | DLP-055-000011377 |
| DLP-055-000011393 | to | DLP-055-000011396 |
| DLP-055-000011405 | to | DLP-055-000011405 |
| DLP-055-000011429 | to | DLP-055-000011430 |
| DLP-055-000011447 | to | DLP-055-000011448 |
| DLP-055-000011450 | to | DLP-055-000011450 |
| DLP-055-000011456 | to | DLP-055-000011456 |
| DLP-055-000011459 | to | DLP-055-000011459 |
| DLP-055-000011475 | to | DLP-055-000011475 |
| DLP-055-000011477 | to | DLP-055-000011477 |
| DLP-055-000011490 | to | DLP-055-000011490 |
| DLP-055-000011494 | to | DLP-055-000011494 |
| DLP-055-000011496 | to | DLP-055-000011496 |
| DLP-055-000011499 | to | DLP-055-000011500 |
| DLP-055-000011502 | to | DLP-055-000011503 |
| DLP-055-000011505 | to | DLP-055-000011511 |
| DLP-055-000011513 | to | DLP-055-000011518 |
| DLP-055-000011521 | to | DLP-055-000011521 |
| DLP-055-000011544 | to | DLP-055-000011548 |
| DLP-055-000011564 | to | DLP-055-000011564 |
| DLP-055-000011571 | to | DLP-055-000011573 |
| DLP-055-000011606 | to | DLP-055-000011606 |
| DLP-055-000011619 | to | DLP-055-000011619 |
| DLP-055-000011637 | to | DLP-055-000011639 |
| DLP-055-000011658 | to | DLP-055-000011661 |

| | | |
|---|---|---|
| DLP-055-000011663 | to | DLP-055-000011665 |
| DLP-055-000011670 | to | DLP-055-000011670 |
| DLP-055-000011672 | to | DLP-055-000011672 |
| DLP-055-000011674 | to | DLP-055-000011675 |
| DLP-055-000011677 | to | DLP-055-000011678 |
| DLP-055-000011680 | to | DLP-055-000011680 |
| DLP-055-000011682 | to | DLP-055-000011684 |
| DLP-055-000011695 | to | DLP-055-000011696 |
| DLP-055-000011698 | to | DLP-055-000011698 |
| DLP-055-000011717 | to | DLP-055-000011721 |
| DLP-055-000011725 | to | DLP-055-000011726 |
| DLP-055-000011728 | to | DLP-055-000011729 |
| DLP-055-000011744 | to | DLP-055-000011744 |
| DLP-055-000011749 | to | DLP-055-000011749 |
| DLP-055-000011789 | to | DLP-055-000011791 |
| DLP-055-000011839 | to | DLP-055-000011839 |
| DLP-055-000011841 | to | DLP-055-000011845 |
| DLP-055-000011847 | to | DLP-055-000011848 |
| DLP-055-000011863 | to | DLP-055-000011868 |
| DLP-055-000011920 | to | DLP-055-000011938 |
| DLP-055-000011948 | to | DLP-055-000011948 |
| DLP-055-000011964 | to | DLP-055-000011964 |
| DLP-055-000011967 | to | DLP-055-000011967 |
| DLP-055-000011970 | to | DLP-055-000011970 |
| DLP-055-000011976 | to | DLP-055-000011976 |
| DLP-055-000011993 | to | DLP-055-000011995 |
| DLP-055-000011998 | to | DLP-055-000011998 |
| DLP-055-000012002 | to | DLP-055-000012002 |
| DLP-055-000012005 | to | DLP-055-000012005 |
| DLP-055-000012007 | to | DLP-055-000012007 |
| DLP-055-000012009 | to | DLP-055-000012023 |
| DLP-055-000012025 | to | DLP-055-000012032 |
| DLP-055-000012044 | to | DLP-055-000012044 |
| DLP-055-000012054 | to | DLP-055-000012055 |
| DLP-055-000012063 | to | DLP-055-000012064 |
| DLP-055-000012075 | to | DLP-055-000012075 |
| DLP-055-000012098 | to | DLP-055-000012102 |
| DLP-055-000012105 | to | DLP-055-000012105 |
| DLP-055-000012110 | to | DLP-055-000012112 |
| DLP-055-000012126 | to | DLP-055-000012126 |
| DLP-055-000012130 | to | DLP-055-000012131 |
| DLP-055-000012157 | to | DLP-055-000012157 |
| DLP-055-000012276 | to | DLP-055-000012278 |

| | | |
|---|---|---|
| DLP-055-000012282 | to | DLP-055-000012282 |
| DLP-055-000012297 | to | DLP-055-000012297 |
| DLP-055-000012307 | to | DLP-055-000012312 |
| DLP-055-000012360 | to | DLP-055-000012360 |
| DLP-055-000012393 | to | DLP-055-000012393 |
| DLP-055-000012407 | to | DLP-055-000012407 |
| DLP-055-000012410 | to | DLP-055-000012411 |
| DLP-055-000012420 | to | DLP-055-000012420 |
| DLP-055-000012453 | to | DLP-055-000012453 |
| DLP-055-000012510 | to | DLP-055-000012510 |
| DLP-055-000012520 | to | DLP-055-000012520 |
| DLP-055-000012525 | to | DLP-055-000012527 |
| DLP-055-000012534 | to | DLP-055-000012535 |
| DLP-055-000012537 | to | DLP-055-000012537 |
| DLP-055-000012540 | to | DLP-055-000012540 |
| DLP-055-000012550 | to | DLP-055-000012550 |
| DLP-055-000012553 | to | DLP-055-000012553 |
| DLP-055-000012591 | to | DLP-055-000012592 |
| DLP-055-000012594 | to | DLP-055-000012595 |
| DLP-055-000012598 | to | DLP-055-000012599 |
| DLP-055-000012604 | to | DLP-055-000012604 |
| DLP-055-000012610 | to | DLP-055-000012610 |
| DLP-055-000012612 | to | DLP-055-000012612 |
| DLP-055-000012629 | to | DLP-055-000012629 |
| DLP-055-000012636 | to | DLP-055-000012636 |
| DLP-055-000012742 | to | DLP-055-000012742 |
| DLP-055-000012747 | to | DLP-055-000012747 |
| DLP-055-000012802 | to | DLP-055-000012803 |
| DLP-055-000012854 | to | DLP-055-000012854 |
| DLP-055-000012856 | to | DLP-055-000012856 |
| DLP-055-000012858 | to | DLP-055-000012858 |
| DLP-055-000012860 | to | DLP-055-000012860 |
| DLP-055-000012863 | to | DLP-055-000012864 |
| DLP-055-000012866 | to | DLP-055-000012866 |
| DLP-055-000012868 | to | DLP-055-000012868 |
| DLP-055-000012870 | to | DLP-055-000012881 |
| DLP-055-000012887 | to | DLP-055-000012887 |
| DLP-055-000012890 | to | DLP-055-000012890 |
| DLP-055-000012892 | to | DLP-055-000012892 |
| DLP-055-000012941 | to | DLP-055-000012941 |
| DLP-055-000012993 | to | DLP-055-000012993 |
| DLP-055-000013015 | to | DLP-055-000013019 |
| DLP-055-000013068 | to | DLP-055-000013072 |

| | | |
|---|---|---|
| DLP-055-000013074 | to | DLP-055-000013074 |
| DLP-055-000013076 | to | DLP-055-000013077 |
| DLP-055-000013083 | to | DLP-055-000013083 |
| DLP-055-000013086 | to | DLP-055-000013086 |
| DLP-055-000013104 | to | DLP-055-000013104 |
| DLP-055-000013144 | to | DLP-055-000013144 |
| DLP-055-000013154 | to | DLP-055-000013154 |
| DLP-055-000013156 | to | DLP-055-000013159 |
| DLP-055-000013163 | to | DLP-055-000013163 |
| DLP-055-000013169 | to | DLP-055-000013170 |
| DLP-055-000013173 | to | DLP-055-000013173 |
| DLP-055-000013190 | to | DLP-055-000013190 |
| DLP-055-000013194 | to | DLP-055-000013194 |
| DLP-055-000013196 | to | DLP-055-000013196 |
| DLP-055-000013206 | to | DLP-055-000013207 |
| DLP-055-000013262 | to | DLP-055-000013262 |
| DLP-055-000013265 | to | DLP-055-000013265 |
| DLP-055-000013267 | to | DLP-055-000013267 |
| DLP-055-000013269 | to | DLP-055-000013269 |
| DLP-055-000013320 | to | DLP-055-000013327 |
| DLP-055-000013347 | to | DLP-055-000013347 |
| DLP-055-000013355 | to | DLP-055-000013355 |
| DLP-055-000013361 | to | DLP-055-000013365 |
| DLP-055-000013397 | to | DLP-055-000013401 |
| DLP-055-000013403 | to | DLP-055-000013403 |
| DLP-055-000013411 | to | DLP-055-000013414 |
| DLP-055-000013421 | to | DLP-055-000013421 |
| DLP-055-000013447 | to | DLP-055-000013447 |
| DLP-055-000013453 | to | DLP-055-000013453 |
| DLP-055-000013464 | to | DLP-055-000013466 |
| DLP-055-000013470 | to | DLP-055-000013470 |
| DLP-055-000013533 | to | DLP-055-000013533 |
| DLP-055-000013555 | to | DLP-055-000013555 |
| DLP-055-000013558 | to | DLP-055-000013559 |
| DLP-055-000013566 | to | DLP-055-000013566 |
| DLP-055-000013570 | to | DLP-055-000013570 |
| DLP-055-000013585 | to | DLP-055-000013586 |
| DLP-055-000013597 | to | DLP-055-000013597 |
| DLP-055-000013599 | to | DLP-055-000013599 |
| DLP-055-000013602 | to | DLP-055-000013603 |
| DLP-055-000013606 | to | DLP-055-000013606 |
| DLP-055-000013608 | to | DLP-055-000013608 |
| DLP-055-000013643 | to | DLP-055-000013645 |

| | | |
|---|---|---|
| DLP-055-000013648 | to | DLP-055-000013650 |
| DLP-055-000013652 | to | DLP-055-000013653 |
| DLP-055-000013686 | to | DLP-055-000013686 |
| DLP-055-000013688 | to | DLP-055-000013690 |
| DLP-055-000013692 | to | DLP-055-000013692 |
| DLP-055-000013697 | to | DLP-055-000013697 |
| DLP-055-000013707 | to | DLP-055-000013707 |
| DLP-055-000013716 | to | DLP-055-000013720 |
| DLP-055-000013723 | to | DLP-055-000013723 |
| DLP-055-000013730 | to | DLP-055-000013730 |
| DLP-055-000013732 | to | DLP-055-000013732 |
| DLP-055-000013734 | to | DLP-055-000013734 |
| DLP-055-000013743 | to | DLP-055-000013743 |
| DLP-055-000013752 | to | DLP-055-000013752 |
| DLP-055-000013760 | to | DLP-055-000013760 |
| DLP-055-000013778 | to | DLP-055-000013778 |
| DLP-055-000013798 | to | DLP-055-000013798 |
| DLP-055-000013801 | to | DLP-055-000013801 |
| DLP-055-000013803 | to | DLP-055-000013803 |
| DLP-055-000013805 | to | DLP-055-000013808 |
| DLP-055-000013811 | to | DLP-055-000013811 |
| DLP-055-000013813 | to | DLP-055-000013813 |
| DLP-055-000013828 | to | DLP-055-000013828 |
| DLP-055-000013838 | to | DLP-055-000013838 |
| DLP-055-000013876 | to | DLP-055-000013877 |
| DLP-055-000013906 | to | DLP-055-000013906 |
| DLP-055-000013908 | to | DLP-055-000013908 |
| DLP-055-000013941 | to | DLP-055-000013941 |
| DLP-055-000013943 | to | DLP-055-000013944 |
| DLP-055-000013946 | to | DLP-055-000013949 |
| DLP-055-000013951 | to | DLP-055-000013955 |
| DLP-055-000013995 | to | DLP-055-000013995 |
| DLP-055-000013997 | to | DLP-055-000013999 |
| DLP-055-000014001 | to | DLP-055-000014001 |
| DLP-055-000014003 | to | DLP-055-000014014 |
| DLP-055-000014016 | to | DLP-055-000014018 |
| DLP-055-000014020 | to | DLP-055-000014020 |
| DLP-055-000014023 | to | DLP-055-000014023 |
| DLP-055-000014025 | to | DLP-055-000014026 |
| DLP-055-000014028 | to | DLP-055-000014029 |
| DLP-055-000014049 | to | DLP-055-000014051 |
| DLP-055-000014062 | to | DLP-055-000014085 |
| DLP-055-000014087 | to | DLP-055-000014108 |

| | | |
|---|---|---|
| DLP-055-000014120 | to | DLP-055-000014121 |
| DLP-055-000014125 | to | DLP-055-000014125 |
| DLP-055-000014144 | to | DLP-055-000014144 |
| DLP-055-000014151 | to | DLP-055-000014156 |
| DLP-055-000014158 | to | DLP-055-000014159 |
| DLP-055-000014161 | to | DLP-055-000014162 |
| DLP-055-000014165 | to | DLP-055-000014165 |
| DLP-055-000014188 | to | DLP-055-000014189 |
| DLP-055-000014196 | to | DLP-055-000014200 |
| DLP-055-000014202 | to | DLP-055-000014202 |
| DLP-055-000014204 | to | DLP-055-000014205 |
| DLP-055-000014209 | to | DLP-055-000014209 |
| DLP-055-000014215 | to | DLP-055-000014215 |
| DLP-055-000014227 | to | DLP-055-000014228 |
| DLP-055-000014233 | to | DLP-055-000014252 |
| DLP-055-000014259 | to | DLP-055-000014259 |
| DLP-055-000014281 | to | DLP-055-000014281 |
| DLP-055-000014317 | to | DLP-055-000014317 |
| DLP-055-000014324 | to | DLP-055-000014324 |
| DLP-055-000014331 | to | DLP-055-000014331 |
| DLP-055-000014346 | to | DLP-055-000014346 |
| DLP-055-000014349 | to | DLP-055-000014352 |
| DLP-055-000014371 | to | DLP-055-000014374 |
| DLP-055-000014379 | to | DLP-055-000014379 |
| DLP-055-000014381 | to | DLP-055-000014381 |
| DLP-055-000014385 | to | DLP-055-000014385 |
| DLP-055-000014398 | to | DLP-055-000014399 |
| DLP-055-000014401 | to | DLP-055-000014401 |
| DLP-055-000014403 | to | DLP-055-000014404 |
| DLP-055-000014442 | to | DLP-055-000014442 |
| DLP-055-000014458 | to | DLP-055-000014459 |
| DLP-055-000014462 | to | DLP-055-000014463 |
| DLP-055-000014465 | to | DLP-055-000014465 |
| DLP-055-000014475 | to | DLP-055-000014475 |
| DLP-055-000014538 | to | DLP-055-000014538 |
| DLP-055-000014550 | to | DLP-055-000014550 |
| DLP-055-000014552 | to | DLP-055-000014552 |
| DLP-055-000014554 | to | DLP-055-000014555 |
| DLP-055-000014557 | to | DLP-055-000014558 |
| DLP-055-000014560 | to | DLP-055-000014563 |
| DLP-055-000014571 | to | DLP-055-000014571 |
| DLP-055-000014587 | to | DLP-055-000014587 |
| DLP-055-000014607 | to | DLP-055-000014607 |

| | | |
|---|---|---|
| DLP-055-000014651 | to | DLP-055-000014651 |
| DLP-055-000014665 | to | DLP-055-000014665 |
| DLP-055-000014677 | to | DLP-055-000014685 |
| DLP-055-000014734 | to | DLP-055-000014734 |
| DLP-055-000014736 | to | DLP-055-000014740 |
| DLP-055-000014742 | to | DLP-055-000014750 |
| DLP-055-000014752 | to | DLP-055-000014756 |
| DLP-055-000014763 | to | DLP-055-000014764 |
| DLP-055-000014774 | to | DLP-055-000014774 |
| DLP-055-000014777 | to | DLP-055-000014778 |
| DLP-055-000014795 | to | DLP-055-000014798 |
| DLP-055-000014800 | to | DLP-055-000014803 |
| DLP-055-000014822 | to | DLP-055-000014822 |
| DLP-055-000014833 | to | DLP-055-000014834 |
| DLP-055-000014856 | to | DLP-055-000014856 |
| DLP-055-000014860 | to | DLP-055-000014861 |
| DLP-055-000014878 | to | DLP-055-000014882 |
| DLP-055-000014897 | to | DLP-055-000014897 |
| DLP-055-000014903 | to | DLP-055-000014904 |
| DLP-055-000014916 | to | DLP-055-000014916 |
| DLP-055-000014927 | to | DLP-055-000014927 |
| DLP-055-000014946 | to | DLP-055-000014950 |
| DLP-055-000014975 | to | DLP-055-000014975 |
| DLP-055-000014977 | to | DLP-055-000014977 |
| DLP-055-000014983 | to | DLP-055-000014983 |
| DLP-055-000014986 | to | DLP-055-000014986 |
| DLP-055-000014994 | to | DLP-055-000014995 |
| DLP-055-000015024 | to | DLP-055-000015024 |
| DLP-055-000015031 | to | DLP-055-000015033 |
| DLP-055-000015043 | to | DLP-055-000015046 |
| DLP-055-000015050 | to | DLP-055-000015050 |
| DLP-055-000015052 | to | DLP-055-000015052 |
| DLP-055-000015064 | to | DLP-055-000015065 |
| DLP-055-000015068 | to | DLP-055-000015069 |
| DLP-055-000015073 | to | DLP-055-000015074 |
| DLP-055-000015101 | to | DLP-055-000015101 |
| DLP-055-000015113 | to | DLP-055-000015113 |
| DLP-055-000015137 | to | DLP-055-000015148 |
| DLP-055-000015151 | to | DLP-055-000015166 |
| DLP-055-000015168 | to | DLP-055-000015169 |
| DLP-055-000015180 | to | DLP-055-000015181 |
| DLP-055-000015185 | to | DLP-055-000015186 |
| DLP-055-000015211 | to | DLP-055-000015211 |

| DLP-055-000015230 | to | DLP-055-000015234 |
| DLP-055-000015237 | to | DLP-055-000015239 |
| DLP-055-000015243 | to | DLP-055-000015243 |
| DLP-055-000015246 | to | DLP-055-000015246 |
| DLP-055-000015265 | to | DLP-055-000015270 |
| DLP-055-000015276 | to | DLP-055-000015277 |
| DLP-055-000015302 | to | DLP-055-000015318 |
| DLP-055-000015320 | to | DLP-055-000015324 |
| DLP-055-000015326 | to | DLP-055-000015330 |
| DLP-055-000015332 | to | DLP-055-000015332 |
| DLP-055-000015336 | to | DLP-055-000015336 |
| DLP-055-000015339 | to | DLP-055-000015339 |
| DLP-055-000015341 | to | DLP-055-000015341 |
| DLP-055-000015344 | to | DLP-055-000015344 |
| DLP-055-000015346 | to | DLP-055-000015346 |
| DLP-055-000015349 | to | DLP-055-000015349 |
| DLP-055-000015351 | to | DLP-055-000015354 |
| DLP-055-000015356 | to | DLP-055-000015356 |
| DLP-055-000015358 | to | DLP-055-000015358 |
| DLP-055-000015360 | to | DLP-055-000015360 |
| DLP-055-000015362 | to | DLP-055-000015363 |
| DLP-055-000015365 | to | DLP-055-000015366 |
| DLP-055-000015368 | to | DLP-055-000015368 |
| DLP-055-000015383 | to | DLP-055-000015383 |
| DLP-055-000015385 | to | DLP-055-000015385 |
| DLP-055-000015389 | to | DLP-055-000015389 |
| DLP-055-000015398 | to | DLP-055-000015398 |
| DLP-055-000015460 | to | DLP-055-000015460 |
| DLP-055-000015525 | to | DLP-055-000015525 |
| DLP-055-000015533 | to | DLP-055-000015533 |
| DLP-055-000015540 | to | DLP-055-000015540 |
| DLP-055-000015548 | to | DLP-055-000015548 |
| DLP-055-000015555 | to | DLP-055-000015555 |
| DLP-055-000015557 | to | DLP-055-000015557 |
| DLP-055-000015579 | to | DLP-055-000015580 |
| DLP-055-000015591 | to | DLP-055-000015591 |
| DLP-055-000015594 | to | DLP-055-000015594 |
| DLP-055-000015596 | to | DLP-055-000015602 |
| DLP-055-000015604 | to | DLP-055-000015607 |
| DLP-055-000015613 | to | DLP-055-000015613 |
| DLP-055-000015624 | to | DLP-055-000015624 |
| DLP-055-000015632 | to | DLP-055-000015633 |
| DLP-055-000015641 | to | DLP-055-000015641 |

| | | |
|---|---|---|
| DLP-055-000015646 | to | DLP-055-000015646 |
| DLP-055-000015658 | to | DLP-055-000015659 |
| DLP-055-000015684 | to | DLP-055-000015684 |
| DLP-055-000015686 | to | DLP-055-000015689 |
| DLP-055-000015691 | to | DLP-055-000015691 |
| DLP-055-000015708 | to | DLP-055-000015708 |
| DLP-055-000015710 | to | DLP-055-000015712 |
| DLP-055-000015717 | to | DLP-055-000015719 |
| DLP-055-000015725 | to | DLP-055-000015725 |
| DLP-055-000015730 | to | DLP-055-000015730 |
| DLP-055-000015735 | to | DLP-055-000015735 |
| DLP-055-000015737 | to | DLP-055-000015737 |
| DLP-055-000015751 | to | DLP-055-000015751 |
| DLP-055-000015759 | to | DLP-055-000015759 |
| DLP-055-000015761 | to | DLP-055-000015762 |
| DLP-055-000015765 | to | DLP-055-000015765 |
| DLP-055-000015778 | to | DLP-055-000015779 |
| DLP-055-000015799 | to | DLP-055-000015800 |
| DLP-055-000015807 | to | DLP-055-000015807 |
| DLP-055-000015823 | to | DLP-055-000015823 |
| DLP-055-000015848 | to | DLP-055-000015848 |
| DLP-055-000015855 | to | DLP-055-000015856 |
| DLP-055-000015870 | to | DLP-055-000015871 |
| DLP-055-000015873 | to | DLP-055-000015873 |
| DLP-055-000015875 | to | DLP-055-000015879 |
| DLP-055-000015881 | to | DLP-055-000015881 |
| DLP-055-000015885 | to | DLP-055-000015888 |
| DLP-055-000015890 | to | DLP-055-000015891 |
| DLP-055-000015894 | to | DLP-055-000015894 |
| DLP-055-000015896 | to | DLP-055-000015908 |
| DLP-055-000015910 | to | DLP-055-000015911 |
| DLP-055-000015913 | to | DLP-055-000015921 |
| DLP-055-000015923 | to | DLP-055-000015924 |
| DLP-055-000015962 | to | DLP-055-000015963 |
| DLP-055-000015977 | to | DLP-055-000015977 |
| DLP-055-000015997 | to | DLP-055-000016000 |
| DLP-055-000016002 | to | DLP-055-000016007 |
| DLP-055-000016009 | to | DLP-055-000016011 |
| DLP-055-000016014 | to | DLP-055-000016014 |
| DLP-055-000016016 | to | DLP-055-000016023 |
| DLP-055-000016027 | to | DLP-055-000016027 |
| DLP-055-000016029 | to | DLP-055-000016029 |
| DLP-055-000016031 | to | DLP-055-000016032 |

| | | |
|---|---|---|
| DLP-055-000016036 | to | DLP-055-000016036 |
| DLP-055-000016054 | to | DLP-055-000016054 |
| DLP-055-000016056 | to | DLP-055-000016056 |
| DLP-055-000016065 | to | DLP-055-000016065 |
| DLP-055-000016067 | to | DLP-055-000016067 |
| DLP-055-000016071 | to | DLP-055-000016071 |
| DLP-055-000016073 | to | DLP-055-000016073 |
| DLP-055-000016080 | to | DLP-055-000016081 |
| DLP-055-000016083 | to | DLP-055-000016083 |
| DLP-055-000016086 | to | DLP-055-000016086 |
| DLP-055-000016090 | to | DLP-055-000016091 |
| DLP-055-000016093 | to | DLP-055-000016094 |
| DLP-055-000016097 | to | DLP-055-000016098 |
| DLP-055-000016112 | to | DLP-055-000016112 |
| DLP-055-000016115 | to | DLP-055-000016115 |
| DLP-055-000016118 | to | DLP-055-000016118 |
| DLP-055-000016120 | to | DLP-055-000016120 |
| DLP-055-000016129 | to | DLP-055-000016130 |
| DLP-055-000016137 | to | DLP-055-000016138 |
| DLP-055-000016143 | to | DLP-055-000016154 |
| DLP-055-000016161 | to | DLP-055-000016161 |
| DLP-055-000016170 | to | DLP-055-000016171 |
| DLP-055-000016175 | to | DLP-055-000016175 |
| DLP-055-000016178 | to | DLP-055-000016179 |
| DLP-055-000016189 | to | DLP-055-000016189 |
| DLP-055-000016191 | to | DLP-055-000016191 |
| DLP-055-000016194 | to | DLP-055-000016194 |
| DLP-055-000016201 | to | DLP-055-000016202 |
| DLP-055-000016238 | to | DLP-055-000016238 |
| DLP-055-000016253 | to | DLP-055-000016258 |
| DLP-055-000016263 | to | DLP-055-000016263 |
| DLP-055-000016266 | to | DLP-055-000016266 |
| DLP-055-000016285 | to | DLP-055-000016286 |
| DLP-055-000016302 | to | DLP-055-000016302 |
| DLP-055-000016310 | to | DLP-055-000016311 |
| DLP-055-000016344 | to | DLP-055-000016345 |
| DLP-055-000016349 | to | DLP-055-000016351 |
| DLP-055-000016355 | to | DLP-055-000016355 |
| DLP-055-000016364 | to | DLP-055-000016366 |
| DLP-055-000016386 | to | DLP-055-000016386 |
| DLP-055-000016389 | to | DLP-055-000016390 |
| DLP-055-000016397 | to | DLP-055-000016397 |
| DLP-055-000016399 | to | DLP-055-000016399 |

| | | |
|---|---|---|
| DLP-055-000016404 | to | DLP-055-000016404 |
| DLP-055-000016406 | to | DLP-055-000016406 |
| DLP-055-000016408 | to | DLP-055-000016409 |
| DLP-055-000016413 | to | DLP-055-000016419 |
| DLP-055-000016422 | to | DLP-055-000016423 |
| DLP-055-000016427 | to | DLP-055-000016427 |
| DLP-055-000016433 | to | DLP-055-000016436 |
| DLP-055-000016444 | to | DLP-055-000016444 |
| DLP-055-000016449 | to | DLP-055-000016473 |
| DLP-055-000016476 | to | DLP-055-000016483 |
| DLP-055-000016497 | to | DLP-055-000016497 |
| DLP-055-000016501 | to | DLP-055-000016502 |
| DLP-055-000016510 | to | DLP-055-000016511 |
| DLP-055-000016531 | to | DLP-055-000016531 |
| DLP-055-000016534 | to | DLP-055-000016534 |
| DLP-055-000016549 | to | DLP-055-000016549 |
| DLP-055-000016551 | to | DLP-055-000016551 |
| DLP-055-000016555 | to | DLP-055-000016559 |
| DLP-055-000016570 | to | DLP-055-000016571 |
| DLP-055-000016587 | to | DLP-055-000016587 |
| DLP-055-000016607 | to | DLP-055-000016607 |
| DLP-055-000016625 | to | DLP-055-000016629 |
| DLP-055-000016644 | to | DLP-055-000016645 |
| DLP-055-000016656 | to | DLP-055-000016656 |
| DLP-055-000016663 | to | DLP-055-000016663 |
| DLP-055-000016669 | to | DLP-055-000016669 |
| DLP-055-000016672 | to | DLP-055-000016674 |
| DLP-055-000016689 | to | DLP-055-000016689 |
| DLP-055-000016706 | to | DLP-055-000016706 |
| DLP-055-000016716 | to | DLP-055-000016716 |
| DLP-055-000016728 | to | DLP-055-000016728 |
| DLP-055-000016730 | to | DLP-055-000016730 |
| DLP-055-000016746 | to | DLP-055-000016746 |
| DLP-055-000016754 | to | DLP-055-000016754 |
| DLP-055-000016777 | to | DLP-055-000016778 |
| DLP-055-000016799 | to | DLP-055-000016799 |
| DLP-055-000016809 | to | DLP-055-000016809 |
| DLP-055-000016820 | to | DLP-055-000016820 |
| DLP-055-000016832 | to | DLP-055-000016832 |
| DLP-055-000016834 | to | DLP-055-000016834 |
| DLP-055-000016849 | to | DLP-055-000016849 |
| DLP-055-000016851 | to | DLP-055-000016851 |
| DLP-055-000016854 | to | DLP-055-000016854 |

| | | |
|---|---|---|
| DLP-055-000016857 | to | DLP-055-000016857 |
| DLP-055-000016866 | to | DLP-055-000016866 |
| DLP-055-000016870 | to | DLP-055-000016870 |
| DLP-055-000016873 | to | DLP-055-000016873 |
| DLP-055-000016875 | to | DLP-055-000016875 |
| DLP-055-000016901 | to | DLP-055-000016901 |
| DLP-055-000016903 | to | DLP-055-000016903 |
| DLP-055-000016907 | to | DLP-055-000016907 |
| DLP-055-000016912 | to | DLP-055-000016912 |
| DLP-055-000016921 | to | DLP-055-000016921 |
| DLP-055-000016925 | to | DLP-055-000016925 |
| DLP-055-000016971 | to | DLP-055-000016971 |
| DLP-055-000016981 | to | DLP-055-000016981 |
| DLP-055-000016989 | to | DLP-055-000016989 |
| DLP-055-000016991 | to | DLP-055-000016992 |
| DLP-055-000016995 | to | DLP-055-000016995 |
| DLP-055-000017014 | to | DLP-055-000017014 |
| DLP-055-000017069 | to | DLP-055-000017069 |
| DLP-055-000017087 | to | DLP-055-000017087 |
| DLP-055-000017113 | to | DLP-055-000017113 |
| DLP-055-000017128 | to | DLP-055-000017129 |
| DLP-055-000017131 | to | DLP-055-000017131 |
| DLP-055-000017134 | to | DLP-055-000017134 |
| DLP-055-000017136 | to | DLP-055-000017136 |
| DLP-055-000017149 | to | DLP-055-000017149 |
| DLP-055-000017154 | to | DLP-055-000017154 |
| DLP-055-000017160 | to | DLP-055-000017160 |
| DLP-055-000017178 | to | DLP-055-000017178 |
| DLP-055-000017186 | to | DLP-055-000017186 |
| DLP-055-000017190 | to | DLP-055-000017191 |
| DLP-055-000017202 | to | DLP-055-000017203 |
| DLP-055-000017208 | to | DLP-055-000017208 |
| DLP-055-000017227 | to | DLP-055-000017227 |
| DLP-055-000017231 | to | DLP-055-000017231 |
| DLP-055-000017236 | to | DLP-055-000017237 |
| DLP-055-000017247 | to | DLP-055-000017247 |
| DLP-055-000017264 | to | DLP-055-000017264 |
| DLP-055-000017274 | to | DLP-055-000017274 |
| DLP-055-000017298 | to | DLP-055-000017298 |
| DLP-055-000017307 | to | DLP-055-000017307 |
| DLP-055-000017320 | to | DLP-055-000017320 |
| DLP-055-000017341 | to | DLP-055-000017342 |
| DLP-055-000017344 | to | DLP-055-000017344 |

| | | |
|---|---|---|
| DLP-055-000017356 | to | DLP-055-000017356 |
| DLP-055-000017374 | to | DLP-055-000017374 |
| DLP-055-000017381 | to | DLP-055-000017382 |
| DLP-055-000017388 | to | DLP-055-000017388 |
| DLP-055-000017390 | to | DLP-055-000017390 |
| DLP-055-000017392 | to | DLP-055-000017392 |
| DLP-055-000017406 | to | DLP-055-000017407 |
| DLP-055-000017411 | to | DLP-055-000017412 |
| DLP-055-000017414 | to | DLP-055-000017414 |
| DLP-055-000017416 | to | DLP-055-000017416 |
| DLP-055-000017426 | to | DLP-055-000017426 |
| DLP-055-000017431 | to | DLP-055-000017431 |
| DLP-055-000017439 | to | DLP-055-000017439 |
| DLP-055-000017464 | to | DLP-055-000017464 |
| DLP-055-000017470 | to | DLP-055-000017470 |
| DLP-055-000017491 | to | DLP-055-000017491 |
| DLP-055-000017493 | to | DLP-055-000017493 |
| DLP-055-000017510 | to | DLP-055-000017510 |
| DLP-055-000017523 | to | DLP-055-000017523 |
| DLP-055-000017533 | to | DLP-055-000017533 |
| DLP-055-000017536 | to | DLP-055-000017536 |
| DLP-055-000017541 | to | DLP-055-000017541 |
| DLP-055-000017545 | to | DLP-055-000017545 |
| DLP-055-000017549 | to | DLP-055-000017549 |
| DLP-055-000017559 | to | DLP-055-000017559 |
| DLP-055-000017587 | to | DLP-055-000017587 |
| DLP-055-000017597 | to | DLP-055-000017597 |
| DLP-055-000017607 | to | DLP-055-000017607 |
| DLP-055-000017613 | to | DLP-055-000017613 |
| DLP-055-000017615 | to | DLP-055-000017615 |
| DLP-055-000017618 | to | DLP-055-000017618 |
| DLP-055-000017627 | to | DLP-055-000017627 |
| DLP-055-000017629 | to | DLP-055-000017629 |
| DLP-055-000017637 | to | DLP-055-000017637 |
| DLP-055-000017656 | to | DLP-055-000017656 |
| DLP-055-000017659 | to | DLP-055-000017659 |
| DLP-055-000017672 | to | DLP-055-000017672 |
| DLP-055-000017680 | to | DLP-055-000017682 |
| DLP-055-000017684 | to | DLP-055-000017684 |
| DLP-055-000017687 | to | DLP-055-000017687 |
| DLP-055-000017693 | to | DLP-055-000017693 |
| DLP-055-000017700 | to | DLP-055-000017700 |
| DLP-055-000017703 | to | DLP-055-000017705 |

| | | |
|---|---|---|
| DLP-055-000017709 | to | DLP-055-000017709 |
| DLP-055-000017730 | to | DLP-055-000017730 |
| DLP-055-000017733 | to | DLP-055-000017734 |
| DLP-055-000017736 | to | DLP-055-000017737 |
| DLP-055-000017750 | to | DLP-055-000017750 |
| DLP-055-000017754 | to | DLP-055-000017754 |
| DLP-055-000017758 | to | DLP-055-000017758 |
| DLP-055-000017767 | to | DLP-055-000017767 |
| DLP-055-000017771 | to | DLP-055-000017775 |
| DLP-055-000017788 | to | DLP-055-000017789 |
| DLP-055-000017791 | to | DLP-055-000017791 |
| DLP-055-000017801 | to | DLP-055-000017801 |
| DLP-055-000017809 | to | DLP-055-000017809 |
| DLP-055-000017813 | to | DLP-055-000017813 |
| DLP-055-000017830 | to | DLP-055-000017834 |
| DLP-055-000017836 | to | DLP-055-000017836 |
| DLP-055-000017840 | to | DLP-055-000017840 |
| DLP-055-000017854 | to | DLP-055-000017854 |
| DLP-055-000017862 | to | DLP-055-000017864 |
| DLP-055-000017866 | to | DLP-055-000017866 |
| DLP-055-000017870 | to | DLP-055-000017870 |
| DLP-055-000017876 | to | DLP-055-000017876 |
| DLP-055-000017893 | to | DLP-055-000017893 |
| DLP-055-000017910 | to | DLP-055-000017910 |
| DLP-055-000017930 | to | DLP-055-000017930 |
| DLP-055-000017935 | to | DLP-055-000017935 |
| DLP-055-000017985 | to | DLP-055-000017985 |
| DLP-055-000017997 | to | DLP-055-000017997 |
| DLP-055-000018000 | to | DLP-055-000018000 |
| DLP-055-000018008 | to | DLP-055-000018008 |
| DLP-055-000018012 | to | DLP-055-000018012 |
| DLP-055-000018020 | to | DLP-055-000018020 |
| DLP-055-000018027 | to | DLP-055-000018028 |
| DLP-055-000018038 | to | DLP-055-000018038 |
| DLP-055-000018044 | to | DLP-055-000018045 |
| DLP-055-000018051 | to | DLP-055-000018051 |
| DLP-055-000018053 | to | DLP-055-000018055 |
| DLP-055-000018065 | to | DLP-055-000018067 |
| DLP-055-000018088 | to | DLP-055-000018088 |
| DLP-055-000018114 | to | DLP-055-000018114 |
| DLP-055-000018119 | to | DLP-055-000018119 |
| DLP-055-000018136 | to | DLP-055-000018136 |
| DLP-055-000018139 | to | DLP-055-000018140 |

| | | |
|---|---|---|
| DLP-055-000018142 | to | DLP-055-000018142 |
| DLP-055-000018144 | to | DLP-055-000018144 |
| DLP-055-000018156 | to | DLP-055-000018156 |
| DLP-055-000018158 | to | DLP-055-000018158 |
| DLP-055-000018162 | to | DLP-055-000018162 |
| DLP-055-000018166 | to | DLP-055-000018166 |
| DLP-055-000018171 | to | DLP-055-000018171 |
| DLP-055-000018178 | to | DLP-055-000018178 |
| DLP-055-000018193 | to | DLP-055-000018194 |
| DLP-055-000018209 | to | DLP-055-000018209 |
| DLP-055-000018214 | to | DLP-055-000018214 |
| DLP-055-000018216 | to | DLP-055-000018216 |
| DLP-055-000018219 | to | DLP-055-000018219 |
| DLP-055-000018221 | to | DLP-055-000018223 |
| DLP-055-000018232 | to | DLP-055-000018232 |
| DLP-055-000018269 | to | DLP-055-000018270 |
| DLP-055-000018278 | to | DLP-055-000018278 |
| DLP-055-000018282 | to | DLP-055-000018283 |
| DLP-055-000018285 | to | DLP-055-000018287 |
| DLP-055-000018307 | to | DLP-055-000018307 |
| DLP-055-000018311 | to | DLP-055-000018311 |
| DLP-055-000018315 | to | DLP-055-000018316 |
| DLP-055-000018321 | to | DLP-055-000018321 |
| DLP-055-000018324 | to | DLP-055-000018324 |
| DLP-055-000018343 | to | DLP-055-000018343 |
| DLP-055-000018345 | to | DLP-055-000018345 |
| DLP-055-000018347 | to | DLP-055-000018347 |
| DLP-055-000018355 | to | DLP-055-000018355 |
| DLP-055-000018377 | to | DLP-055-000018380 |
| DLP-055-000018388 | to | DLP-055-000018390 |
| DLP-055-000018394 | to | DLP-055-000018394 |
| DLP-055-000018396 | to | DLP-055-000018397 |
| DLP-055-000018399 | to | DLP-055-000018400 |
| DLP-055-000018404 | to | DLP-055-000018404 |
| DLP-055-000018407 | to | DLP-055-000018407 |
| DLP-055-000018414 | to | DLP-055-000018414 |
| DLP-055-000018418 | to | DLP-055-000018418 |
| DLP-055-000018420 | to | DLP-055-000018426 |
| DLP-055-000018428 | to | DLP-055-000018428 |
| DLP-055-000018436 | to | DLP-055-000018436 |
| DLP-055-000018439 | to | DLP-055-000018439 |
| DLP-055-000018448 | to | DLP-055-000018448 |
| DLP-055-000018456 | to | DLP-055-000018457 |

| | | |
|---|---|---|
| DLP-055-000018459 | to | DLP-055-000018461 |
| DLP-055-000018466 | to | DLP-055-000018466 |
| DLP-055-000018475 | to | DLP-055-000018475 |
| DLP-055-000018477 | to | DLP-055-000018478 |
| DLP-055-000018482 | to | DLP-055-000018482 |
| DLP-055-000018489 | to | DLP-055-000018489 |
| DLP-055-000018500 | to | DLP-055-000018500 |
| DLP-055-000018503 | to | DLP-055-000018503 |
| DLP-055-000018508 | to | DLP-055-000018508 |
| DLP-055-000018515 | to | DLP-055-000018518 |
| DLP-055-000018520 | to | DLP-055-000018520 |
| DLP-055-000018522 | to | DLP-055-000018522 |
| DLP-055-000018524 | to | DLP-055-000018524 |
| DLP-055-000018526 | to | DLP-055-000018526 |
| DLP-055-000018531 | to | DLP-055-000018533 |
| DLP-055-000018540 | to | DLP-055-000018550 |
| DLP-055-000018571 | to | DLP-055-000018571 |
| DLP-055-000018602 | to | DLP-055-000018602 |
| DLP-055-000018604 | to | DLP-055-000018604 |
| DLP-055-000018607 | to | DLP-055-000018607 |
| DLP-055-000018609 | to | DLP-055-000018610 |
| DLP-055-000018612 | to | DLP-055-000018612 |
| DLP-055-000018615 | to | DLP-055-000018615 |
| DLP-055-000018624 | to | DLP-055-000018625 |
| DLP-055-000018635 | to | DLP-055-000018635 |
| DLP-055-000018640 | to | DLP-055-000018643 |
| DLP-055-000018646 | to | DLP-055-000018647 |
| DLP-055-000018651 | to | DLP-055-000018651 |
| DLP-055-000018659 | to | DLP-055-000018659 |
| DLP-055-000018667 | to | DLP-055-000018668 |
| DLP-055-000018673 | to | DLP-055-000018674 |
| DLP-055-000018680 | to | DLP-055-000018682 |
| DLP-055-000018699 | to | DLP-055-000018700 |
| DLP-055-000018704 | to | DLP-055-000018704 |
| DLP-055-000018706 | to | DLP-055-000018707 |
| DLP-055-000018715 | to | DLP-055-000018715 |
| DLP-055-000018717 | to | DLP-055-000018717 |
| DLP-055-000018721 | to | DLP-055-000018721 |
| DLP-055-000018723 | to | DLP-055-000018723 |
| DLP-055-000018725 | to | DLP-055-000018725 |
| DLP-055-000018727 | to | DLP-055-000018727 |
| DLP-055-000018734 | to | DLP-055-000018734 |
| DLP-055-000018736 | to | DLP-055-000018737 |

| | | |
|---|---|---|
| DLP-055-000018739 | to | DLP-055-000018739 |
| DLP-055-000018743 | to | DLP-055-000018743 |
| DLP-055-000018750 | to | DLP-055-000018753 |
| DLP-055-000018759 | to | DLP-055-000018761 |
| DLP-055-000018770 | to | DLP-055-000018770 |
| DLP-055-000018776 | to | DLP-055-000018776 |
| DLP-055-000018793 | to | DLP-055-000018794 |
| DLP-055-000018797 | to | DLP-055-000018797 |
| DLP-055-000018815 | to | DLP-055-000018815 |
| DLP-055-000018823 | to | DLP-055-000018823 |
| DLP-055-000018825 | to | DLP-055-000018825 |
| DLP-055-000018829 | to | DLP-055-000018829 |
| DLP-055-000018844 | to | DLP-055-000018845 |
| DLP-055-000018854 | to | DLP-055-000018854 |
| DLP-055-000018865 | to | DLP-055-000018865 |
| DLP-055-000018870 | to | DLP-055-000018870 |
| DLP-055-000018876 | to | DLP-055-000018876 |
| DLP-055-000018880 | to | DLP-055-000018880 |
| DLP-055-000018886 | to | DLP-055-000018886 |
| DLP-055-000018894 | to | DLP-055-000018894 |
| DLP-055-000018910 | to | DLP-055-000018911 |
| DLP-055-000018915 | to | DLP-055-000018915 |
| DLP-055-000018923 | to | DLP-055-000018923 |
| DLP-055-000018925 | to | DLP-055-000018927 |
| DLP-055-000018929 | to | DLP-055-000018929 |
| DLP-055-000018940 | to | DLP-055-000018940 |
| DLP-055-000018944 | to | DLP-055-000018944 |
| DLP-055-000018946 | to | DLP-055-000018947 |
| DLP-055-000018969 | to | DLP-055-000018969 |
| DLP-055-000018978 | to | DLP-055-000018978 |
| DLP-055-000018988 | to | DLP-055-000018988 |
| DLP-055-000019007 | to | DLP-055-000019007 |
| DLP-055-000019016 | to | DLP-055-000019016 |
| DLP-055-000019030 | to | DLP-055-000019030 |
| DLP-055-000019036 | to | DLP-055-000019036 |
| DLP-055-000019043 | to | DLP-055-000019043 |
| DLP-055-000019066 | to | DLP-055-000019066 |
| DLP-055-000019068 | to | DLP-055-000019068 |
| DLP-055-000019075 | to | DLP-055-000019075 |
| DLP-055-000019077 | to | DLP-055-000019079 |
| DLP-055-000019082 | to | DLP-055-000019082 |
| DLP-055-000019085 | to | DLP-055-000019086 |
| DLP-055-000019090 | to | DLP-055-000019090 |

| | | |
|---|---|---|
| DLP-055-000019097 | to | DLP-055-000019097 |
| DLP-055-000019100 | to | DLP-055-000019100 |
| DLP-055-000019103 | to | DLP-055-000019103 |
| DLP-055-000019105 | to | DLP-055-000019105 |
| DLP-055-000019111 | to | DLP-055-000019111 |
| DLP-055-000019122 | to | DLP-055-000019122 |
| DLP-055-000019154 | to | DLP-055-000019154 |
| DLP-055-000019161 | to | DLP-055-000019161 |
| DLP-055-000019163 | to | DLP-055-000019163 |
| DLP-055-000019168 | to | DLP-055-000019168 |
| DLP-055-000019172 | to | DLP-055-000019172 |
| DLP-055-000019176 | to | DLP-055-000019176 |
| DLP-055-000019180 | to | DLP-055-000019180 |
| DLP-055-000019200 | to | DLP-055-000019200 |
| DLP-055-000019223 | to | DLP-055-000019223 |
| DLP-055-000019227 | to | DLP-055-000019227 |
| DLP-055-000019232 | to | DLP-055-000019233 |
| DLP-055-000019246 | to | DLP-055-000019246 |
| DLP-055-000019249 | to | DLP-055-000019249 |
| DLP-055-000019253 | to | DLP-055-000019253 |
| DLP-055-000019272 | to | DLP-055-000019272 |
| DLP-055-000019281 | to | DLP-055-000019281 |
| DLP-055-000019297 | to | DLP-055-000019297 |
| DLP-055-000019301 | to | DLP-055-000019301 |
| DLP-055-000019316 | to | DLP-055-000019316 |
| DLP-055-000019321 | to | DLP-055-000019321 |
| DLP-055-000019331 | to | DLP-055-000019331 |
| DLP-055-000019333 | to | DLP-055-000019333 |
| DLP-055-000019340 | to | DLP-055-000019340 |
| DLP-055-000019347 | to | DLP-055-000019347 |
| DLP-055-000019368 | to | DLP-055-000019368 |
| DLP-055-000019385 | to | DLP-055-000019385 |
| DLP-055-000019403 | to | DLP-055-000019403 |
| DLP-055-000019406 | to | DLP-055-000019406 |
| DLP-055-000019408 | to | DLP-055-000019408 |
| DLP-055-000019459 | to | DLP-055-000019459 |
| DLP-055-000019480 | to | DLP-055-000019480 |
| DLP-055-000019491 | to | DLP-055-000019491 |
| DLP-055-000019497 | to | DLP-055-000019497 |
| DLP-055-000019505 | to | DLP-055-000019505 |
| DLP-055-000019513 | to | DLP-055-000019513 |
| DLP-055-000019521 | to | DLP-055-000019521 |
| DLP-055-000019529 | to | DLP-055-000019529 |

| | | |
|---|---|---|
| DLP-055-000019541 | to | DLP-055-000019541 |
| DLP-055-000019552 | to | DLP-055-000019553 |
| DLP-055-000019566 | to | DLP-055-000019567 |
| DLP-055-000019575 | to | DLP-055-000019576 |
| DLP-055-000019603 | to | DLP-055-000019603 |
| DLP-055-000019609 | to | DLP-055-000019609 |
| DLP-055-000019637 | to | DLP-055-000019637 |
| DLP-055-000019639 | to | DLP-055-000019639 |
| DLP-055-000019648 | to | DLP-055-000019648 |
| DLP-055-000019654 | to | DLP-055-000019654 |
| DLP-055-000019682 | to | DLP-055-000019682 |
| DLP-055-000019703 | to | DLP-055-000019703 |
| DLP-055-000019709 | to | DLP-055-000019710 |
| DLP-055-000019718 | to | DLP-055-000019718 |
| DLP-055-000019720 | to | DLP-055-000019721 |
| DLP-055-000019724 | to | DLP-055-000019724 |
| DLP-055-000019740 | to | DLP-055-000019740 |
| DLP-055-000019750 | to | DLP-055-000019750 |
| DLP-055-000019756 | to | DLP-055-000019757 |
| DLP-055-000019759 | to | DLP-055-000019759 |
| DLP-055-000019768 | to | DLP-055-000019768 |
| DLP-055-000019770 | to | DLP-055-000019775 |
| DLP-055-000019781 | to | DLP-055-000019781 |
| DLP-055-000019790 | to | DLP-055-000019790 |
| DLP-055-000019792 | to | DLP-055-000019792 |
| DLP-055-000019802 | to | DLP-055-000019804 |
| DLP-055-000019806 | to | DLP-055-000019806 |
| DLP-055-000019822 | to | DLP-055-000019822 |
| DLP-055-000019829 | to | DLP-055-000019829 |
| DLP-055-000019842 | to | DLP-055-000019842 |
| DLP-055-000019866 | to | DLP-055-000019866 |
| DLP-055-000019886 | to | DLP-055-000019886 |
| DLP-055-000019888 | to | DLP-055-000019888 |
| DLP-055-000019892 | to | DLP-055-000019892 |
| DLP-055-000019899 | to | DLP-055-000019899 |
| DLP-055-000019925 | to | DLP-055-000019925 |
| DLP-055-000019930 | to | DLP-055-000019930 |
| DLP-055-000019963 | to | DLP-055-000019963 |
| DLP-055-000019977 | to | DLP-055-000019977 |
| DLP-055-000019979 | to | DLP-055-000019980 |
| DLP-055-000019990 | to | DLP-055-000019990 |
| DLP-055-000019992 | to | DLP-055-000019992 |
| DLP-055-000020000 | to | DLP-055-000020003 |

| | | |
|---|---|---|
| DLP-055-000020009 | to | DLP-055-000020009 |
| DLP-055-000020028 | to | DLP-055-000020028 |
| DLP-055-000020037 | to | DLP-055-000020037 |
| DLP-055-000020039 | to | DLP-055-000020039 |
| DLP-055-000020047 | to | DLP-055-000020056 |
| DLP-055-000020065 | to | DLP-055-000020065 |
| DLP-055-000020073 | to | DLP-055-000020074 |
| DLP-055-000020087 | to | DLP-055-000020087 |
| DLP-055-000020089 | to | DLP-055-000020089 |
| DLP-055-000020094 | to | DLP-055-000020094 |
| DLP-055-000020112 | to | DLP-055-000020112 |
| DLP-055-000020125 | to | DLP-055-000020125 |
| DLP-055-000020129 | to | DLP-055-000020129 |
| DLP-055-000020133 | to | DLP-055-000020134 |
| DLP-055-000020140 | to | DLP-055-000020141 |
| DLP-055-000020144 | to | DLP-055-000020144 |
| DLP-055-000020151 | to | DLP-055-000020151 |
| DLP-055-000020176 | to | DLP-055-000020176 |
| DLP-055-000020180 | to | DLP-055-000020180 |
| DLP-055-000020187 | to | DLP-055-000020188 |
| DLP-055-000020192 | to | DLP-055-000020192 |
| DLP-055-000020202 | to | DLP-055-000020202 |
| DLP-055-000020204 | to | DLP-055-000020205 |
| DLP-055-000020210 | to | DLP-055-000020210 |
| DLP-055-000020221 | to | DLP-055-000020221 |
| DLP-055-000020237 | to | DLP-055-000020238 |
| DLP-055-000020252 | to | DLP-055-000020252 |
| DLP-055-000020261 | to | DLP-055-000020261 |
| DLP-055-000020272 | to | DLP-055-000020272 |
| DLP-055-000020274 | to | DLP-055-000020274 |
| DLP-055-000020285 | to | DLP-055-000020285 |
| DLP-055-000020294 | to | DLP-055-000020294 |
| DLP-055-000020303 | to | DLP-055-000020304 |
| DLP-055-000020311 | to | DLP-055-000020312 |
| DLP-055-000020325 | to | DLP-055-000020327 |
| DLP-055-000020334 | to | DLP-055-000020334 |
| DLP-055-000020347 | to | DLP-055-000020347 |
| DLP-055-000020363 | to | DLP-055-000020363 |
| DLP-055-000020367 | to | DLP-055-000020367 |
| DLP-055-000020388 | to | DLP-055-000020388 |
| DLP-055-000020406 | to | DLP-055-000020406 |
| DLP-055-000020428 | to | DLP-055-000020428 |
| DLP-055-000020455 | to | DLP-055-000020457 |

| | | |
|---|---|---|
| DLP-055-000020462 | to | DLP-055-000020463 |
| DLP-055-000020466 | to | DLP-055-000020466 |
| DLP-055-000020468 | to | DLP-055-000020468 |
| DLP-055-000020470 | to | DLP-055-000020470 |
| DLP-055-000020476 | to | DLP-055-000020476 |
| DLP-055-000020486 | to | DLP-055-000020487 |
| DLP-055-000020492 | to | DLP-055-000020492 |
| DLP-055-000020495 | to | DLP-055-000020495 |
| DLP-055-000020512 | to | DLP-055-000020512 |
| DLP-055-000020532 | to | DLP-055-000020532 |
| DLP-055-000020537 | to | DLP-055-000020537 |
| DLP-055-000020545 | to | DLP-055-000020545 |
| DLP-055-000020550 | to | DLP-055-000020552 |
| DLP-055-000020564 | to | DLP-055-000020564 |
| DLP-055-000020566 | to | DLP-055-000020566 |
| DLP-055-000020570 | to | DLP-055-000020570 |
| DLP-055-000020573 | to | DLP-055-000020573 |
| DLP-055-000020590 | to | DLP-055-000020590 |
| DLP-055-000020594 | to | DLP-055-000020594 |
| DLP-055-000020601 | to | DLP-055-000020602 |
| DLP-055-000020609 | to | DLP-055-000020609 |
| DLP-055-000020634 | to | DLP-055-000020634 |
| DLP-055-000020646 | to | DLP-055-000020647 |
| DLP-055-000020652 | to | DLP-055-000020652 |
| DLP-055-000020655 | to | DLP-055-000020665 |
| DLP-055-000020673 | to | DLP-055-000020673 |
| DLP-055-000020675 | to | DLP-055-000020675 |
| DLP-055-000020699 | to | DLP-055-000020699 |
| DLP-055-000020702 | to | DLP-055-000020702 |
| DLP-055-000020707 | to | DLP-055-000020707 |
| DLP-055-000020736 | to | DLP-055-000020737 |
| DLP-055-000020739 | to | DLP-055-000020740 |
| DLP-055-000020763 | to | DLP-055-000020763 |
| DLP-055-000020767 | to | DLP-055-000020767 |
| DLP-055-000020779 | to | DLP-055-000020779 |
| DLP-055-000020787 | to | DLP-055-000020787 |
| DLP-055-000020790 | to | DLP-055-000020791 |
| DLP-055-000020796 | to | DLP-055-000020796 |
| DLP-055-000020813 | to | DLP-055-000020813 |
| DLP-055-000020815 | to | DLP-055-000020815 |
| DLP-055-000020817 | to | DLP-055-000020817 |
| DLP-055-000020836 | to | DLP-055-000020836 |
| DLP-055-000020846 | to | DLP-055-000020846 |

| | | |
|---|---|---|
| DLP-055-000020856 | to | DLP-055-000020856 |
| DLP-055-000020858 | to | DLP-055-000020858 |
| DLP-055-000020869 | to | DLP-055-000020872 |
| DLP-055-000020878 | to | DLP-055-000020878 |
| DLP-055-000020905 | to | DLP-055-000020905 |
| DLP-055-000020911 | to | DLP-055-000020911 |
| DLP-055-000020930 | to | DLP-055-000020930 |
| DLP-055-000020939 | to | DLP-055-000020940 |
| DLP-055-000020943 | to | DLP-055-000020943 |
| DLP-055-000020953 | to | DLP-055-000020954 |
| DLP-055-000020957 | to | DLP-055-000020960 |
| DLP-055-000020981 | to | DLP-055-000020982 |
| DLP-055-000021012 | to | DLP-055-000021012 |
| DLP-055-000021014 | to | DLP-055-000021014 |
| DLP-055-000021016 | to | DLP-055-000021016 |
| DLP-055-000021067 | to | DLP-055-000021067 |
| DLP-055-000021073 | to | DLP-055-000021073 |
| DLP-055-000021079 | to | DLP-055-000021079 |
| DLP-055-000021085 | to | DLP-055-000021085 |
| DLP-055-000021091 | to | DLP-055-000021091 |
| DLP-055-000021093 | to | DLP-055-000021093 |
| DLP-055-000021099 | to | DLP-055-000021101 |
| DLP-055-000021119 | to | DLP-055-000021119 |
| DLP-055-000021137 | to | DLP-055-000021137 |
| DLP-055-000021151 | to | DLP-055-000021151 |
| DLP-055-000021168 | to | DLP-055-000021168 |
| DLP-055-000021179 | to | DLP-055-000021179 |
| DLP-055-000021191 | to | DLP-055-000021192 |
| DLP-055-000021195 | to | DLP-055-000021195 |
| DLP-055-000021230 | to | DLP-055-000021231 |
| DLP-055-000021239 | to | DLP-055-000021239 |
| DLP-055-000021251 | to | DLP-055-000021251 |
| DLP-055-000021279 | to | DLP-055-000021279 |
| DLP-055-000021281 | to | DLP-055-000021281 |
| DLP-055-000021287 | to | DLP-055-000021287 |
| DLP-055-000021293 | to | DLP-055-000021293 |
| DLP-055-000021299 | to | DLP-055-000021299 |
| DLP-055-000021316 | to | DLP-055-000021316 |
| DLP-055-000021318 | to | DLP-055-000021318 |
| DLP-055-000021331 | to | DLP-055-000021331 |
| DLP-055-000021335 | to | DLP-055-000021335 |
| DLP-055-000021350 | to | DLP-055-000021350 |
| DLP-055-000021394 | to | DLP-055-000021394 |

| | | |
|---|---|---|
| DLP-055-000021401 | to | DLP-055-000021401 |
| DLP-055-000021403 | to | DLP-055-000021403 |
| DLP-055-000021419 | to | DLP-055-000021419 |
| DLP-055-000021422 | to | DLP-055-000021422 |
| DLP-055-000021425 | to | DLP-055-000021425 |
| DLP-055-000021439 | to | DLP-055-000021440 |
| DLP-055-000021447 | to | DLP-055-000021447 |
| DLP-055-000021450 | to | DLP-055-000021451 |
| DLP-055-000021453 | to | DLP-055-000021453 |
| DLP-055-000021455 | to | DLP-055-000021455 |
| DLP-055-000021458 | to | DLP-055-000021458 |
| DLP-055-000021470 | to | DLP-055-000021470 |
| DLP-055-000021473 | to | DLP-055-000021473 |
| DLP-055-000021475 | to | DLP-055-000021477 |
| DLP-055-000021485 | to | DLP-055-000021485 |
| DLP-055-000021505 | to | DLP-055-000021505 |
| DLP-055-000021513 | to | DLP-055-000021513 |
| DLP-055-000021529 | to | DLP-055-000021529 |
| DLP-055-000021539 | to | DLP-055-000021539 |
| DLP-055-000021541 | to | DLP-055-000021541 |
| DLP-055-000021551 | to | DLP-055-000021551 |
| DLP-055-000021562 | to | DLP-055-000021562 |
| DLP-055-000021566 | to | DLP-055-000021566 |
| DLP-055-000021569 | to | DLP-055-000021571 |
| DLP-055-000021603 | to | DLP-055-000021603 |
| DLP-055-000021606 | to | DLP-055-000021606 |
| DLP-055-000021641 | to | DLP-055-000021641 |
| DLP-055-000021672 | to | DLP-055-000021674 |
| DLP-055-000021679 | to | DLP-055-000021679 |
| DLP-055-000021687 | to | DLP-055-000021687 |
| DLP-055-000021689 | to | DLP-055-000021689 |
| DLP-055-000021692 | to | DLP-055-000021692 |
| DLP-055-000021701 | to | DLP-055-000021701 |
| DLP-055-000021705 | to | DLP-055-000021705 |
| DLP-055-000021729 | to | DLP-055-000021730 |
| DLP-055-000021751 | to | DLP-055-000021752 |
| DLP-055-000021781 | to | DLP-055-000021781 |
| DLP-055-000021809 | to | DLP-055-000021809 |
| DLP-055-000021817 | to | DLP-055-000021818 |
| DLP-055-000021822 | to | DLP-055-000021822 |
| DLP-055-000021828 | to | DLP-055-000021828 |
| DLP-055-000021835 | to | DLP-055-000021835 |
| DLP-055-000021845 | to | DLP-055-000021845 |

| | | |
|---|---|---|
| DLP-055-000021857 | to | DLP-055-000021857 |
| DLP-055-000021882 | to | DLP-055-000021882 |
| DLP-055-000021889 | to | DLP-055-000021889 |
| DLP-055-000021902 | to | DLP-055-000021902 |
| DLP-055-000021913 | to | DLP-055-000021913 |
| DLP-055-000021919 | to | DLP-055-000021920 |
| DLP-055-000021924 | to | DLP-055-000021924 |
| DLP-055-000021927 | to | DLP-055-000021927 |
| DLP-055-000021929 | to | DLP-055-000021929 |
| DLP-055-000021941 | to | DLP-055-000021941 |
| DLP-055-000021947 | to | DLP-055-000021947 |
| DLP-055-000021951 | to | DLP-055-000021952 |
| DLP-055-000021959 | to | DLP-055-000021959 |
| DLP-055-000021974 | to | DLP-055-000021974 |
| DLP-055-000021981 | to | DLP-055-000021981 |
| DLP-055-000021983 | to | DLP-055-000021983 |
| DLP-055-000021986 | to | DLP-055-000021988 |
| DLP-055-000022004 | to | DLP-055-000022004 |
| DLP-055-000022006 | to | DLP-055-000022006 |
| DLP-055-000022011 | to | DLP-055-000022011 |
| DLP-055-000022013 | to | DLP-055-000022013 |
| DLP-055-000022019 | to | DLP-055-000022020 |
| DLP-055-000022028 | to | DLP-055-000022028 |
| DLP-055-000022045 | to | DLP-055-000022045 |
| DLP-055-000022050 | to | DLP-055-000022050 |
| DLP-055-000022052 | to | DLP-055-000022052 |
| DLP-055-000022065 | to | DLP-055-000022065 |
| DLP-055-000022072 | to | DLP-055-000022072 |
| DLP-055-000022099 | to | DLP-055-000022099 |
| DLP-055-000022112 | to | DLP-055-000022112 |
| DLP-055-000022116 | to | DLP-055-000022117 |
| DLP-055-000022119 | to | DLP-055-000022119 |
| DLP-055-000022129 | to | DLP-055-000022129 |
| DLP-055-000022134 | to | DLP-055-000022134 |
| DLP-055-000022140 | to | DLP-055-000022140 |
| DLP-055-000022161 | to | DLP-055-000022161 |
| DLP-055-000022165 | to | DLP-055-000022166 |
| DLP-055-000022172 | to | DLP-055-000022173 |
| DLP-055-000022187 | to | DLP-055-000022187 |
| DLP-055-000022191 | to | DLP-055-000022191 |
| DLP-055-000022202 | to | DLP-055-000022202 |
| DLP-055-000022227 | to | DLP-055-000022227 |
| DLP-055-000022250 | to | DLP-055-000022250 |

| | | |
|---|---|---|
| DLP-055-000022270 | to | DLP-055-000022270 |
| DLP-055-000022274 | to | DLP-055-000022275 |
| DLP-055-000022277 | to | DLP-055-000022277 |
| DLP-055-000022281 | to | DLP-055-000022281 |
| DLP-055-000022287 | to | DLP-055-000022287 |
| DLP-055-000022295 | to | DLP-055-000022295 |
| DLP-055-000022308 | to | DLP-055-000022308 |
| DLP-055-000022317 | to | DLP-055-000022317 |
| DLP-055-000022368 | to | DLP-055-000022368 |
| DLP-055-000022383 | to | DLP-055-000022383 |
| DLP-055-000022385 | to | DLP-055-000022385 |
| DLP-055-000022392 | to | DLP-055-000022392 |
| DLP-055-000022410 | to | DLP-055-000022410 |
| DLP-055-000022412 | to | DLP-055-000022412 |
| DLP-055-000022418 | to | DLP-055-000022419 |
| DLP-055-000022422 | to | DLP-055-000022422 |
| DLP-055-000022436 | to | DLP-055-000022436 |
| DLP-055-000022443 | to | DLP-055-000022443 |
| DLP-055-000022454 | to | DLP-055-000022454 |
| DLP-055-000022457 | to | DLP-055-000022457 |
| DLP-055-000022463 | to | DLP-055-000022463 |
| DLP-055-000022465 | to | DLP-055-000022465 |
| DLP-055-000022494 | to | DLP-055-000022495 |
| DLP-055-000022500 | to | DLP-055-000022505 |
| DLP-055-000022507 | to | DLP-055-000022509 |
| DLP-055-000022511 | to | DLP-055-000022512 |
| DLP-055-000022514 | to | DLP-055-000022516 |
| DLP-055-000022520 | to | DLP-055-000022520 |
| DLP-055-000022522 | to | DLP-055-000022523 |
| DLP-055-000022527 | to | DLP-055-000022528 |
| DLP-055-000022533 | to | DLP-055-000022533 |
| DLP-055-000022545 | to | DLP-055-000022546 |
| DLP-055-000022548 | to | DLP-055-000022548 |
| DLP-055-000022567 | to | DLP-055-000022567 |
| DLP-055-000022570 | to | DLP-055-000022571 |
| DLP-055-000022583 | to | DLP-055-000022583 |
| DLP-055-000022585 | to | DLP-055-000022586 |
| DLP-055-000022589 | to | DLP-055-000022589 |
| DLP-055-000022596 | to | DLP-055-000022596 |
| DLP-055-000022607 | to | DLP-055-000022607 |
| DLP-055-000022622 | to | DLP-055-000022622 |
| DLP-055-000022630 | to | DLP-055-000022630 |
| DLP-055-000022638 | to | DLP-055-000022638 |

| | | |
|---|---|---|
| DLP-055-000022652 | to | DLP-055-000022653 |
| DLP-055-000022673 | to | DLP-055-000022674 |
| DLP-055-000022699 | to | DLP-055-000022699 |
| DLP-055-000022701 | to | DLP-055-000022702 |
| DLP-055-000022707 | to | DLP-055-000022707 |
| DLP-055-000022722 | to | DLP-055-000022722 |
| DLP-055-000022737 | to | DLP-055-000022737 |
| DLP-055-000022743 | to | DLP-055-000022743 |
| DLP-055-000022752 | to | DLP-055-000022752 |
| DLP-055-000022756 | to | DLP-055-000022756 |
| DLP-055-000022760 | to | DLP-055-000022762 |
| DLP-055-000022768 | to | DLP-055-000022768 |
| DLP-055-000022773 | to | DLP-055-000022777 |
| DLP-055-000022779 | to | DLP-055-000022780 |
| DLP-055-000022782 | to | DLP-055-000022782 |
| DLP-055-000022796 | to | DLP-055-000022796 |
| DLP-055-000022807 | to | DLP-055-000022807 |
| DLP-055-000022824 | to | DLP-055-000022824 |
| DLP-055-000022828 | to | DLP-055-000022828 |
| DLP-055-000022832 | to | DLP-055-000022834 |
| DLP-055-000022851 | to | DLP-055-000022851 |
| DLP-055-000022859 | to | DLP-055-000022860 |
| DLP-055-000022875 | to | DLP-055-000022875 |
| DLP-055-000022881 | to | DLP-055-000022881 |
| DLP-055-000022905 | to | DLP-055-000022905 |
| DLP-055-000022946 | to | DLP-055-000022948 |
| DLP-055-000022957 | to | DLP-055-000022957 |
| DLP-055-000022968 | to | DLP-055-000022968 |
| DLP-055-000022980 | to | DLP-055-000022980 |
| DLP-055-000022984 | to | DLP-055-000022984 |
| DLP-055-000022994 | to | DLP-055-000022994 |
| DLP-055-000023006 | to | DLP-055-000023007 |
| DLP-055-000023011 | to | DLP-055-000023011 |
| DLP-055-000023015 | to | DLP-055-000023017 |
| DLP-055-000023055 | to | DLP-055-000023055 |
| DLP-055-000023066 | to | DLP-055-000023066 |
| DLP-055-000023070 | to | DLP-055-000023070 |
| DLP-055-000023072 | to | DLP-055-000023072 |
| DLP-055-000023086 | to | DLP-055-000023086 |
| DLP-055-000023102 | to | DLP-055-000023102 |
| DLP-055-000023108 | to | DLP-055-000023109 |
| DLP-055-000023127 | to | DLP-055-000023127 |
| DLP-055-000023136 | to | DLP-055-000023136 |

| DLP-055-000023155 | to | DLP-055-000023155 |
|---|---|---|
| DLP-055-000023157 | to | DLP-055-000023157 |
| DLP-055-000023179 | to | DLP-055-000023179 |
| DLP-055-000023184 | to | DLP-055-000023185 |
| DLP-055-000023187 | to | DLP-055-000023187 |
| DLP-055-000023197 | to | DLP-055-000023197 |
| DLP-055-000023210 | to | DLP-055-000023213 |
| DLP-055-000023217 | to | DLP-055-000023217 |
| DLP-055-000023223 | to | DLP-055-000023224 |
| DLP-055-000023240 | to | DLP-055-000023241 |
| DLP-055-000023243 | to | DLP-055-000023243 |
| DLP-055-000023258 | to | DLP-055-000023258 |
| DLP-055-000023278 | to | DLP-055-000023278 |
| DLP-055-000023280 | to | DLP-055-000023280 |
| DLP-055-000023282 | to | DLP-055-000023282 |
| DLP-055-000023325 | to | DLP-055-000023326 |
| DLP-055-000023333 | to | DLP-055-000023333 |
| DLP-055-000023336 | to | DLP-055-000023337 |
| DLP-055-000023340 | to | DLP-055-000023343 |
| DLP-055-000023358 | to | DLP-055-000023358 |
| DLP-055-000023362 | to | DLP-055-000023362 |
| DLP-055-000023367 | to | DLP-055-000023367 |
| DLP-055-000023369 | to | DLP-055-000023369 |
| DLP-055-000023373 | to | DLP-055-000023373 |
| DLP-055-000023380 | to | DLP-055-000023380 |
| DLP-055-000023399 | to | DLP-055-000023399 |
| DLP-055-000023422 | to | DLP-055-000023422 |
| DLP-055-000023454 | to | DLP-055-000023455 |
| DLP-055-000023472 | to | DLP-055-000023472 |
| DLP-055-000023490 | to | DLP-055-000023490 |
| DLP-055-000023531 | to | DLP-055-000023531 |
| DLP-055-000023537 | to | DLP-055-000023537 |
| DLP-055-000023542 | to | DLP-055-000023542 |
| DLP-055-000023588 | to | DLP-055-000023588 |
| DLP-055-000023590 | to | DLP-055-000023590 |
| DLP-055-000023645 | to | DLP-055-000023645 |
| DLP-055-000023709 | to | DLP-055-000023709 |
| DLP-055-000023712 | to | DLP-055-000023713 |
| DLP-055-000023716 | to | DLP-055-000023716 |
| DLP-055-000023733 | to | DLP-055-000023733 |
| DLP-055-000023753 | to | DLP-055-000023753 |
| DLP-055-000023784 | to | DLP-055-000023784 |
| DLP-055-000023788 | to | DLP-055-000023788 |

| | | |
|---|---|---|
| DLP-055-000023796 | to | DLP-055-000023796 |
| DLP-055-000023801 | to | DLP-055-000023801 |
| DLP-055-000023810 | to | DLP-055-000023810 |
| DLP-055-000023812 | to | DLP-055-000023812 |
| DLP-055-000023814 | to | DLP-055-000023814 |
| DLP-055-000023819 | to | DLP-055-000023820 |
| DLP-055-000023822 | to | DLP-055-000023822 |
| DLP-055-000023824 | to | DLP-055-000023828 |
| DLP-055-000023830 | to | DLP-055-000023832 |
| DLP-055-000023834 | to | DLP-055-000023834 |
| DLP-055-000023842 | to | DLP-055-000023842 |
| DLP-055-000023884 | to | DLP-055-000023886 |
| DLP-055-000023942 | to | DLP-055-000023942 |
| DLP-055-000023957 | to | DLP-055-000023957 |
| DLP-055-000023972 | to | DLP-055-000023973 |
| DLP-055-000023981 | to | DLP-055-000023982 |
| DLP-055-000023991 | to | DLP-055-000023991 |
| DLP-055-000023993 | to | DLP-055-000023993 |
| DLP-055-000024015 | to | DLP-055-000024015 |
| DLP-055-000024026 | to | DLP-055-000024026 |
| DLP-055-000024055 | to | DLP-055-000024055 |
| DLP-055-000024175 | to | DLP-055-000024176 |
| DLP-055-000024178 | to | DLP-055-000024180 |
| DLP-055-000024182 | to | DLP-055-000024182 |
| DLP-055-000024187 | to | DLP-055-000024187 |
| DLP-055-000024192 | to | DLP-055-000024192 |
| DLP-055-000024261 | to | DLP-055-000024261 |
| DLP-055-000024294 | to | DLP-055-000024294 |
| DLP-055-000024298 | to | DLP-055-000024299 |
| DLP-055-000024319 | to | DLP-055-000024319 |
| DLP-055-000024330 | to | DLP-055-000024330 |
| DLP-055-000024343 | to | DLP-055-000024343 |
| DLP-055-000024381 | to | DLP-055-000024381 |
| DLP-055-000024417 | to | DLP-055-000024417 |
| DLP-055-000024474 | to | DLP-055-000024475 |
| DLP-055-000024523 | to | DLP-055-000024523 |
| DLP-055-000024557 | to | DLP-055-000024557 |
| DLP-055-000024574 | to | DLP-055-000024574 |
| DLP-055-000024610 | to | DLP-055-000024610 |
| DLP-055-000024631 | to | DLP-055-000024631 |
| DLP-055-000024677 | to | DLP-055-000024677 |
| DLP-055-000024683 | to | DLP-055-000024683 |
| DLP-055-000024725 | to | DLP-055-000024725 |

| | | |
|---|---|---|
| DLP-055-000024744 | to | DLP-055-000024744 |
| DLP-055-000024746 | to | DLP-055-000024746 |
| DLP-055-000024748 | to | DLP-055-000024748 |
| DLP-055-000024753 | to | DLP-055-000024753 |
| DLP-055-000024757 | to | DLP-055-000024757 |
| DLP-055-000024791 | to | DLP-055-000024791 |
| DLP-055-000024806 | to | DLP-055-000024806 |
| DLP-055-000024810 | to | DLP-055-000024810 |
| DLP-055-000024813 | to | DLP-055-000024813 |
| DLP-055-000024816 | to | DLP-055-000024816 |
| DLP-055-000024818 | to | DLP-055-000024818 |
| DLP-055-000024820 | to | DLP-055-000024820 |
| DLP-055-000024823 | to | DLP-055-000024824 |
| DLP-055-000024828 | to | DLP-055-000024828 |
| DLP-055-000024830 | to | DLP-055-000024830 |
| DLP-055-000024836 | to | DLP-055-000024836 |
| DLP-055-000024844 | to | DLP-055-000024845 |
| DLP-055-000024853 | to | DLP-055-000024853 |
| DLP-055-000024868 | to | DLP-055-000024869 |
| DLP-055-000024884 | to | DLP-055-000024884 |
| DLP-055-000024901 | to | DLP-055-000024901 |
| DLP-055-000024917 | to | DLP-055-000024917 |
| DLP-055-000024919 | to | DLP-055-000024919 |
| DLP-055-000024936 | to | DLP-055-000024937 |
| DLP-055-000024941 | to | DLP-055-000024941 |
| DLP-055-000024944 | to | DLP-055-000024944 |
| DLP-055-000024946 | to | DLP-055-000024946 |
| DLP-055-000024980 | to | DLP-055-000024980 |
| DLP-055-000024995 | to | DLP-055-000024995 |
| DLP-055-000025002 | to | DLP-055-000025002 |
| DLP-055-000025012 | to | DLP-055-000025012 |
| DLP-055-000025014 | to | DLP-055-000025014 |
| DLP-055-000025031 | to | DLP-055-000025031 |
| DLP-055-000025042 | to | DLP-055-000025042 |
| DLP-055-000025051 | to | DLP-055-000025051 |
| DLP-055-000025055 | to | DLP-055-000025055 |
| DLP-055-000025116 | to | DLP-055-000025116 |
| DLP-055-000025122 | to | DLP-055-000025122 |
| DLP-055-000025124 | to | DLP-055-000025124 |
| DLP-055-000025130 | to | DLP-055-000025130 |
| DLP-055-000025141 | to | DLP-055-000025141 |
| DLP-055-000025144 | to | DLP-055-000025144 |
| DLP-055-000025146 | to | DLP-055-000025146 |

| | | |
|---|---|---|
| DLP-055-000025149 | to | DLP-055-000025150 |
| DLP-055-000025199 | to | DLP-055-000025200 |
| DLP-055-000025226 | to | DLP-055-000025226 |
| DLP-055-000025247 | to | DLP-055-000025247 |
| DLP-055-000025252 | to | DLP-055-000025253 |
| DLP-055-000025291 | to | DLP-055-000025291 |
| DLP-055-000025352 | to | DLP-055-000025352 |
| DLP-055-000025391 | to | DLP-055-000025391 |
| DLP-055-000025420 | to | DLP-055-000025420 |
| DLP-055-000025422 | to | DLP-055-000025422 |
| DLP-055-000025456 | to | DLP-055-000025456 |
| DLP-055-000025458 | to | DLP-055-000025458 |
| DLP-055-000025464 | to | DLP-055-000025465 |
| DLP-055-000025510 | to | DLP-055-000025512 |
| DLP-055-000025525 | to | DLP-055-000025525 |
| DLP-055-000025528 | to | DLP-055-000025528 |
| DLP-055-000025547 | to | DLP-055-000025547 |
| DLP-055-000025551 | to | DLP-055-000025551 |
| DLP-055-000025594 | to | DLP-055-000025594 |
| DLP-055-000025615 | to | DLP-055-000025616 |
| DLP-055-000025662 | to | DLP-055-000025662 |
| DLP-055-000025680 | to | DLP-055-000025680 |
| DLP-055-000025713 | to | DLP-055-000025713 |
| DLP-055-000025725 | to | DLP-055-000025725 |
| DLP-055-000025773 | to | DLP-055-000025773 |
| DLP-055-000025778 | to | DLP-055-000025778 |
| DLP-055-000025789 | to | DLP-055-000025789 |
| DLP-055-000025807 | to | DLP-055-000025807 |
| DLP-055-000025809 | to | DLP-055-000025809 |
| DLP-055-000025816 | to | DLP-055-000025816 |
| DLP-055-000025925 | to | DLP-055-000025925 |
| DLP-055-000025953 | to | DLP-055-000025953 |
| DLP-055-000025955 | to | DLP-055-000025955 |
| DLP-055-000025958 | to | DLP-055-000025958 |
| DLP-055-000025971 | to | DLP-055-000025971 |
| DLP-055-000025973 | to | DLP-055-000025973 |
| DLP-055-000025985 | to | DLP-055-000025985 |
| DLP-055-000025992 | to | DLP-055-000025992 |
| DLP-055-000026011 | to | DLP-055-000026011 |
| DLP-055-000026017 | to | DLP-055-000026017 |
| DLP-055-000026036 | to | DLP-055-000026036 |
| DLP-055-000026040 | to | DLP-055-000026040 |
| DLP-055-000026048 | to | DLP-055-000026048 |

| | | |
|---|---|---|
| DLP-055-000026066 | to | DLP-055-000026066 |
| DLP-055-000026069 | to | DLP-055-000026069 |
| DLP-055-000026075 | to | DLP-055-000026075 |
| DLP-055-000026099 | to | DLP-055-000026099 |
| DLP-055-000026113 | to | DLP-055-000026113 |
| DLP-055-000026120 | to | DLP-055-000026121 |
| DLP-055-000026134 | to | DLP-055-000026134 |
| DLP-055-000026136 | to | DLP-055-000026136 |
| DLP-055-000026153 | to | DLP-055-000026153 |
| DLP-055-000026167 | to | DLP-055-000026167 |
| DLP-055-000026192 | to | DLP-055-000026192 |
| DLP-055-000026225 | to | DLP-055-000026226 |
| DLP-055-000026235 | to | DLP-055-000026235 |
| DLP-055-000026237 | to | DLP-055-000026237 |
| DLP-055-000026239 | to | DLP-055-000026239 |
| DLP-055-000026260 | to | DLP-055-000026261 |
| DLP-055-000026288 | to | DLP-055-000026288 |
| DLP-055-000026305 | to | DLP-055-000026305 |
| DLP-055-000026308 | to | DLP-055-000026310 |
| DLP-055-000026317 | to | DLP-055-000026317 |
| DLP-055-000026322 | to | DLP-055-000026322 |
| DLP-055-000026332 | to | DLP-055-000026332 |
| DLP-055-000026351 | to | DLP-055-000026351 |
| DLP-055-000026353 | to | DLP-055-000026355 |
| DLP-055-000026357 | to | DLP-055-000026359 |
| DLP-055-000026362 | to | DLP-055-000026362 |
| DLP-055-000026366 | to | DLP-055-000026367 |
| DLP-055-000026369 | to | DLP-055-000026369 |
| DLP-055-000026376 | to | DLP-055-000026377 |
| DLP-055-000026381 | to | DLP-055-000026383 |
| DLP-055-000026408 | to | DLP-055-000026408 |
| DLP-055-000026410 | to | DLP-055-000026410 |
| DLP-055-000026419 | to | DLP-055-000026419 |
| DLP-055-000026421 | to | DLP-055-000026421 |
| DLP-055-000026439 | to | DLP-055-000026439 |
| DLP-055-000026456 | to | DLP-055-000026456 |
| DLP-055-000026462 | to | DLP-055-000026462 |
| DLP-055-000026470 | to | DLP-055-000026470 |
| DLP-055-000026479 | to | DLP-055-000026479 |
| DLP-055-000026487 | to | DLP-055-000026487 |
| DLP-055-000026496 | to | DLP-055-000026496 |
| DLP-055-000026511 | to | DLP-055-000026512 |
| DLP-055-000026517 | to | DLP-055-000026518 |

| | | |
|---|---|---|
| DLP-055-000026529 | to | DLP-055-000026529 |
| DLP-055-000026535 | to | DLP-055-000026535 |
| DLP-055-000026540 | to | DLP-055-000026540 |
| DLP-055-000026556 | to | DLP-055-000026556 |
| DLP-055-000026559 | to | DLP-055-000026559 |
| DLP-055-000026563 | to | DLP-055-000026563 |
| DLP-055-000026566 | to | DLP-055-000026566 |
| DLP-055-000026570 | to | DLP-055-000026570 |
| DLP-055-000026587 | to | DLP-055-000026587 |
| DLP-055-000026596 | to | DLP-055-000026596 |
| DLP-055-000026661 | to | DLP-055-000026661 |
| DLP-055-000026667 | to | DLP-055-000026667 |
| DLP-055-000026681 | to | DLP-055-000026681 |
| DLP-055-000026683 | to | DLP-055-000026683 |
| DLP-055-000026691 | to | DLP-055-000026692 |
| DLP-055-000026697 | to | DLP-055-000026697 |
| DLP-055-000026714 | to | DLP-055-000026714 |
| DLP-055-000026727 | to | DLP-055-000026727 |
| DLP-055-000026737 | to | DLP-055-000026737 |
| DLP-055-000026767 | to | DLP-055-000026767 |
| DLP-055-000026791 | to | DLP-055-000026791 |
| DLP-055-000026800 | to | DLP-055-000026801 |
| DLP-055-000026814 | to | DLP-055-000026814 |
| DLP-055-000026816 | to | DLP-055-000026816 |
| DLP-055-000026827 | to | DLP-055-000026827 |
| DLP-055-000026831 | to | DLP-055-000026831 |
| DLP-055-000026842 | to | DLP-055-000026842 |
| DLP-055-000026860 | to | DLP-055-000026860 |
| DLP-055-000026872 | to | DLP-055-000026872 |
| DLP-055-000026881 | to | DLP-055-000026881 |
| DLP-055-000026898 | to | DLP-055-000026898 |
| DLP-055-000026907 | to | DLP-055-000026907 |
| DLP-055-000026915 | to | DLP-055-000026916 |
| DLP-055-000027009 | to | DLP-055-000027009 |
| DLP-055-000027018 | to | DLP-055-000027018 |
| DLP-055-000027035 | to | DLP-055-000027036 |
| DLP-055-000027047 | to | DLP-055-000027048 |
| DLP-055-000027056 | to | DLP-055-000027056 |
| DLP-055-000027063 | to | DLP-055-000027063 |
| DLP-055-000027067 | to | DLP-055-000027068 |
| DLP-055-000027073 | to | DLP-055-000027075 |
| DLP-055-000027082 | to | DLP-055-000027082 |
| DLP-055-000027087 | to | DLP-055-000027088 |

| | | |
|---|---|---|
| DLP-055-000027090 | to | DLP-055-000027090 |
| DLP-055-000027094 | to | DLP-055-000027094 |
| DLP-055-000027104 | to | DLP-055-000027105 |
| DLP-055-000027107 | to | DLP-055-000027107 |
| DLP-055-000027120 | to | DLP-055-000027120 |
| DLP-055-000027144 | to | DLP-055-000027144 |
| DLP-055-000027168 | to | DLP-055-000027169 |
| DLP-055-000027171 | to | DLP-055-000027171 |
| DLP-055-000027194 | to | DLP-055-000027195 |
| DLP-055-000027200 | to | DLP-055-000027201 |
| DLP-055-000027212 | to | DLP-055-000027212 |
| DLP-055-000027225 | to | DLP-055-000027225 |
| DLP-055-000027230 | to | DLP-055-000027230 |
| DLP-055-000027248 | to | DLP-055-000027248 |
| DLP-055-000027254 | to | DLP-055-000027254 |
| DLP-055-000027262 | to | DLP-055-000027263 |
| DLP-055-000027267 | to | DLP-055-000027267 |
| DLP-055-000027269 | to | DLP-055-000027269 |
| DLP-055-000027273 | to | DLP-055-000027273 |
| DLP-055-000027292 | to | DLP-055-000027293 |
| DLP-055-000027300 | to | DLP-055-000027300 |
| DLP-055-000027307 | to | DLP-055-000027308 |
| DLP-055-000027314 | to | DLP-055-000027314 |
| DLP-055-000027316 | to | DLP-055-000027316 |
| DLP-055-000027324 | to | DLP-055-000027324 |
| DLP-055-000027332 | to | DLP-055-000027333 |
| DLP-055-000027343 | to | DLP-055-000027343 |
| DLP-055-000027389 | to | DLP-055-000027391 |
| DLP-055-000027394 | to | DLP-055-000027394 |
| DLP-055-000027396 | to | DLP-055-000027397 |
| DLP-055-000027471 | to | DLP-055-000027473 |
| DLP-055-000027503 | to | DLP-055-000027503 |
| DLP-055-000027509 | to | DLP-055-000027510 |
| DLP-055-000027524 | to | DLP-055-000027524 |
| DLP-055-000027533 | to | DLP-055-000027539 |
| DLP-055-000027550 | to | DLP-055-000027552 |
| DLP-055-000027560 | to | DLP-055-000027560 |
| DLP-055-000027566 | to | DLP-055-000027566 |
| DLP-055-000027579 | to | DLP-055-000027580 |
| DLP-055-000027602 | to | DLP-055-000027610 |
| DLP-055-000027626 | to | DLP-055-000027626 |
| DLP-055-000027644 | to | DLP-055-000027644 |
| DLP-055-000027663 | to | DLP-055-000027663 |

| | | |
|---|---|---|
| DLP-055-000027683 | to | DLP-055-000027684 |
| DLP-055-000027693 | to | DLP-055-000027697 |
| DLP-055-000027702 | to | DLP-055-000027702 |
| DLP-055-000027710 | to | DLP-055-000027714 |
| DLP-055-000027743 | to | DLP-055-000027743 |
| DLP-055-000027763 | to | DLP-055-000027764 |
| DLP-055-000027789 | to | DLP-055-000027789 |
| DLP-055-000027835 | to | DLP-055-000027838 |
| DLP-055-000027856 | to | DLP-055-000027856 |
| DLP-055-000027861 | to | DLP-055-000027861 |
| DLP-055-000027866 | to | DLP-055-000027871 |
| DLP-055-000027884 | to | DLP-055-000027885 |
| DLP-055-000027888 | to | DLP-055-000027894 |
| DLP-055-000027928 | to | DLP-055-000027934 |
| DLP-055-000027951 | to | DLP-055-000027952 |
| DLP-055-000027956 | to | DLP-055-000027956 |
| DLP-055-000027959 | to | DLP-055-000027963 |
| DLP-055-000027983 | to | DLP-055-000027983 |
| DLP-055-000027986 | to | DLP-055-000027988 |
| DLP-055-000027990 | to | DLP-055-000027997 |
| DLP-055-000027999 | to | DLP-055-000028010 |
| DLP-055-000028045 | to | DLP-055-000028045 |
| DLP-055-000028048 | to | DLP-055-000028048 |
| DLP-055-000028050 | to | DLP-055-000028050 |
| DLP-055-000028052 | to | DLP-055-000028052 |
| DLP-055-000028054 | to | DLP-055-000028055 |
| DLP-055-000028065 | to | DLP-055-000028066 |
| DLP-055-000028097 | to | DLP-055-000028097 |
| DLP-055-000028115 | to | DLP-055-000028137 |
| DLP-055-000028148 | to | DLP-055-000028148 |
| DLP-055-000028156 | to | DLP-055-000028157 |
| DLP-055-000028161 | to | DLP-055-000028165 |
| DLP-055-000028171 | to | DLP-055-000028171 |
| DLP-055-000028174 | to | DLP-055-000028175 |
| DLP-055-000028185 | to | DLP-055-000028185 |
| DLP-055-000028226 | to | DLP-055-000028226 |
| DLP-055-000028228 | to | DLP-055-000028228 |
| DLP-055-000028230 | to | DLP-055-000028241 |
| DLP-055-000028243 | to | DLP-055-000028243 |
| DLP-055-000028245 | to | DLP-055-000028248 |
| DLP-055-000028250 | to | DLP-055-000028252 |
| DLP-055-000028254 | to | DLP-055-000028255 |
| DLP-055-000028257 | to | DLP-055-000028260 |

109

| | | |
|---|---|---|
| DLP-055-000028283 | to | DLP-055-000028288 |
| DLP-055-000028293 | to | DLP-055-000028294 |
| DLP-055-000028296 | to | DLP-055-000028301 |
| DLP-055-000028323 | to | DLP-055-000028326 |
| DLP-055-000028335 | to | DLP-055-000028335 |
| DLP-055-000028338 | to | DLP-055-000028343 |
| DLP-055-000028357 | to | DLP-055-000028357 |
| DLP-055-000028364 | to | DLP-055-000028364 |
| DLP-055-000028372 | to | DLP-055-000028377 |
| DLP-055-000028407 | to | DLP-055-000028407 |
| DLP-055-000028409 | to | DLP-055-000028409 |
| DLP-055-000028411 | to | DLP-055-000028414 |
| DLP-055-000028467 | to | DLP-055-000028468 |
| DLP-055-000028473 | to | DLP-055-000028473 |
| DLP-055-000028476 | to | DLP-055-000028480 |
| DLP-055-000028489 | to | DLP-055-000028493 |
| DLP-055-000028504 | to | DLP-055-000028505 |
| DLP-055-000028509 | to | DLP-055-000028509 |
| DLP-055-000028516 | to | DLP-055-000028517 |
| DLP-055-000028529 | to | DLP-055-000028529 |
| DLP-055-000028532 | to | DLP-055-000028538 |
| DLP-055-000028540 | to | DLP-055-000028545 |
| DLP-055-000028547 | to | DLP-055-000028559 |
| DLP-055-000028586 | to | DLP-055-000028589 |
| DLP-055-000028592 | to | DLP-055-000028592 |
| DLP-055-000028603 | to | DLP-055-000028603 |
| DLP-055-000028625 | to | DLP-055-000028625 |
| DLP-055-000028737 | to | DLP-055-000028737 |
| DLP-055-000028739 | to | DLP-055-000028739 |
| DLP-055-000028741 | to | DLP-055-000028741 |
| DLP-055-000028759 | to | DLP-055-000028761 |
| DLP-055-000028802 | to | DLP-055-000028804 |
| DLP-055-000028806 | to | DLP-055-000028806 |
| DLP-055-000028813 | to | DLP-055-000028813 |
| DLP-055-000028815 | to | DLP-055-000028818 |
| DLP-055-000028825 | to | DLP-055-000028825 |
| DLP-055-000028839 | to | DLP-055-000028839 |
| DLP-055-000028852 | to | DLP-055-000028854 |
| DLP-055-000028862 | to | DLP-055-000028862 |
| DLP-055-000028908 | to | DLP-055-000028908 |
| DLP-055-000028944 | to | DLP-055-000028944 |
| DLP-055-000028967 | to | DLP-055-000028967 |
| DLP-055-000028991 | to | DLP-055-000028996 |

| | | |
|---|---|---|
| DLP-055-000028999 | to | DLP-055-000029000 |
| DLP-055-000029003 | to | DLP-055-000029003 |
| DLP-055-000029005 | to | DLP-055-000029018 |
| DLP-055-000029051 | to | DLP-055-000029053 |
| DLP-055-000029056 | to | DLP-055-000029057 |
| DLP-055-000029080 | to | DLP-055-000029080 |
| DLP-055-000029082 | to | DLP-055-000029083 |
| DLP-055-000029095 | to | DLP-055-000029095 |
| DLP-055-000029145 | to | DLP-055-000029147 |
| DLP-055-000029150 | to | DLP-055-000029151 |
| DLP-055-000029160 | to | DLP-055-000029160 |
| DLP-055-000029162 | to | DLP-055-000029162 |
| DLP-055-000029164 | to | DLP-055-000029164 |
| DLP-055-000029188 | to | DLP-055-000029192 |
| DLP-055-000029215 | to | DLP-055-000029216 |
| DLP-055-000029220 | to | DLP-055-000029220 |
| DLP-055-000029240 | to | DLP-055-000029240 |
| DLP-055-000029276 | to | DLP-055-000029278 |
| DLP-055-000029280 | to | DLP-055-000029281 |
| DLP-055-000029339 | to | DLP-055-000029339 |
| DLP-055-000029359 | to | DLP-055-000029360 |
| DLP-055-000029365 | to | DLP-055-000029366 |
| DLP-055-000029403 | to | DLP-055-000029404 |
| DLP-055-000029417 | to | DLP-055-000029417 |
| DLP-055-000029421 | to | DLP-055-000029427 |
| DLP-055-000029429 | to | DLP-055-000029429 |
| DLP-055-000029431 | to | DLP-055-000029446 |
| DLP-055-000029448 | to | DLP-055-000029448 |
| DLP-055-000029450 | to | DLP-055-000029452 |
| DLP-055-000029454 | to | DLP-055-000029460 |
| DLP-055-000029463 | to | DLP-055-000029465 |
| DLP-055-000029488 | to | DLP-055-000029490 |
| DLP-055-000029492 | to | DLP-055-000029497 |
| DLP-055-000029499 | to | DLP-055-000029499 |
| DLP-055-000029501 | to | DLP-055-000029502 |
| DLP-055-000029506 | to | DLP-055-000029506 |
| DLP-055-000029508 | to | DLP-055-000029508 |
| DLP-055-000029510 | to | DLP-055-000029511 |
| DLP-055-000029513 | to | DLP-055-000029518 |
| DLP-055-000029520 | to | DLP-055-000029520 |
| DLP-055-000029523 | to | DLP-055-000029523 |
| DLP-055-000029525 | to | DLP-055-000029525 |
| DLP-055-000029549 | to | DLP-055-000029549 |

| | | |
|---|---|---|
| DLP-055-000029566 | to | DLP-055-000029566 |
| DLP-055-000029574 | to | DLP-055-000029574 |
| DLP-055-000029610 | to | DLP-055-000029610 |
| DLP-055-000029682 | to | DLP-055-000029682 |
| DLP-055-000029724 | to | DLP-055-000029724 |
| DLP-055-000029736 | to | DLP-055-000029736 |
| DLP-055-000029766 | to | DLP-055-000029766 |
| DLP-055-000029780 | to | DLP-055-000029780 |
| DLP-055-000029870 | to | DLP-055-000029870 |
| DLP-055-000029873 | to | DLP-055-000029873 |
| DLP-055-000029919 | to | DLP-055-000029921 |
| DLP-055-000029926 | to | DLP-055-000029926 |
| DLP-055-000029937 | to | DLP-055-000029938 |
| DLP-055-000029948 | to | DLP-055-000029948 |
| DLP-055-000029954 | to | DLP-055-000029954 |
| DLP-055-000029960 | to | DLP-055-000029961 |
| DLP-055-000029963 | to | DLP-055-000029963 |
| DLP-055-000030037 | to | DLP-055-000030039 |
| DLP-055-000030045 | to | DLP-055-000030045 |
| DLP-055-000030064 | to | DLP-055-000030065 |
| DLP-055-000030084 | to | DLP-055-000030084 |
| DLP-055-000030119 | to | DLP-055-000030119 |
| DLP-055-000030122 | to | DLP-055-000030122 |
| DLP-055-000030149 | to | DLP-055-000030150 |
| DLP-055-000030152 | to | DLP-055-000030152 |
| DLP-055-000030154 | to | DLP-055-000030154 |
| DLP-055-000030156 | to | DLP-055-000030156 |
| DLP-055-000030160 | to | DLP-055-000030162 |
| DLP-055-000030172 | to | DLP-055-000030182 |
| DLP-055-000030185 | to | DLP-055-000030185 |
| DLP-055-000030187 | to | DLP-055-000030187 |
| DLP-055-000030228 | to | DLP-055-000030228 |
| DLP-055-000030230 | to | DLP-055-000030231 |
| DLP-055-000030246 | to | DLP-055-000030248 |
| DLP-055-000030254 | to | DLP-055-000030254 |
| DLP-055-000030262 | to | DLP-055-000030263 |
| DLP-055-000030313 | to | DLP-055-000030313 |
| DLP-055-000030360 | to | DLP-055-000030360 |
| DLP-055-000030381 | to | DLP-055-000030382 |
| DLP-055-000030389 | to | DLP-055-000030390 |
| DLP-055-000030395 | to | DLP-055-000030395 |
| DLP-055-000030453 | to | DLP-055-000030453 |
| DLP-055-000030472 | to | DLP-055-000030476 |

| | | |
|---|---|---|
| DLP-055-000030500 | to | DLP-055-000030505 |
| DLP-055-000030507 | to | DLP-055-000030512 |
| DLP-055-000030515 | to | DLP-055-000030515 |
| DLP-055-000030519 | to | DLP-055-000030519 |
| DLP-055-000030521 | to | DLP-055-000030521 |
| DLP-055-000030536 | to | DLP-055-000030536 |
| DLP-055-000030540 | to | DLP-055-000030540 |
| DLP-055-000030608 | to | DLP-055-000030608 |
| DLP-055-000030632 | to | DLP-055-000030632 |
| DLP-055-000030659 | to | DLP-055-000030659 |
| DLP-055-000030691 | to | DLP-055-000030691 |
| DLP-055-000030707 | to | DLP-055-000030707 |
| DLP-055-000030710 | to | DLP-055-000030710 |
| DLP-055-000030724 | to | DLP-055-000030724 |
| DLP-055-000030726 | to | DLP-055-000030726 |
| DLP-055-000030728 | to | DLP-055-000030728 |
| DLP-055-000030730 | to | DLP-055-000030732 |
| DLP-055-000030734 | to | DLP-055-000030734 |
| DLP-055-000030738 | to | DLP-055-000030743 |
| DLP-055-000030779 | to | DLP-055-000030779 |
| DLP-055-000030837 | to | DLP-055-000030837 |
| DLP-055-000030860 | to | DLP-055-000030867 |
| DLP-055-000030869 | to | DLP-055-000030869 |
| DLP-055-000030871 | to | DLP-055-000030871 |
| DLP-055-000030881 | to | DLP-055-000030882 |
| DLP-055-000030913 | to | DLP-055-000030913 |
| DLP-055-000030922 | to | DLP-055-000030922 |
| DLP-055-000030965 | to | DLP-055-000030965 |
| DLP-055-000030967 | to | DLP-055-000030967 |
| DLP-055-000030970 | to | DLP-055-000030970 |
| DLP-055-000030972 | to | DLP-055-000030972 |
| DLP-055-000030974 | to | DLP-055-000030979 |
| DLP-055-000031009 | to | DLP-055-000031009 |
| DLP-055-000031011 | to | DLP-055-000031014 |
| DLP-055-000031016 | to | DLP-055-000031020 |
| DLP-055-000031022 | to | DLP-055-000031022 |
| DLP-055-000031061 | to | DLP-055-000031061 |
| DLP-055-000031085 | to | DLP-055-000031085 |
| DLP-055-000031087 | to | DLP-055-000031087 |
| DLP-055-000031116 | to | DLP-055-000031116 |
| DLP-055-000031142 | to | DLP-055-000031143 |
| DLP-055-000031149 | to | DLP-055-000031154 |
| DLP-055-000031164 | to | DLP-055-000031164 |

| | | |
|---|---|---|
| DLP-055-000031181 | to | DLP-055-000031181 |
| DLP-055-000031184 | to | DLP-055-000031184 |
| DLP-055-000031196 | to | DLP-055-000031197 |
| DLP-055-000031233 | to | DLP-055-000031235 |
| DLP-055-000031279 | to | DLP-055-000031281 |
| DLP-055-000031289 | to | DLP-055-000031289 |
| DLP-055-000031293 | to | DLP-055-000031293 |
| DLP-055-000031296 | to | DLP-055-000031296 |
| DLP-055-000031300 | to | DLP-055-000031301 |
| DLP-055-000031334 | to | DLP-055-000031338 |
| DLP-055-000031358 | to | DLP-055-000031358 |
| DLP-055-000031367 | to | DLP-055-000031367 |
| DLP-055-000031371 | to | DLP-055-000031372 |
| DLP-055-000031374 | to | DLP-055-000031375 |
| DLP-055-000031388 | to | DLP-055-000031388 |
| DLP-055-000031397 | to | DLP-055-000031397 |
| DLP-055-000031399 | to | DLP-055-000031405 |
| DLP-055-000031407 | to | DLP-055-000031413 |
| DLP-055-000031425 | to | DLP-055-000031425 |
| DLP-055-000031437 | to | DLP-055-000031438 |
| DLP-055-000031440 | to | DLP-055-000031440 |
| DLP-055-000031447 | to | DLP-055-000031447 |
| DLP-055-000031456 | to | DLP-055-000031456 |
| DLP-055-000031474 | to | DLP-055-000031474 |
| DLP-055-000031479 | to | DLP-055-000031480 |
| DLP-055-000031482 | to | DLP-055-000031482 |
| DLP-055-000031485 | to | DLP-055-000031485 |
| DLP-055-000031487 | to | DLP-055-000031487 |
| DLP-055-000031507 | to | DLP-055-000031508 |
| DLP-055-000031511 | to | DLP-055-000031512 |
| DLP-055-000031514 | to | DLP-055-000031516 |
| DLP-055-000031525 | to | DLP-055-000031526 |
| DLP-055-000031540 | to | DLP-055-000031541 |
| DLP-055-000031543 | to | DLP-055-000031543 |
| DLP-055-000031546 | to | DLP-055-000031555 |
| DLP-055-000031568 | to | DLP-055-000031568 |
| DLP-055-000031570 | to | DLP-055-000031572 |
| DLP-055-000031575 | to | DLP-055-000031577 |
| DLP-055-000031616 | to | DLP-055-000031619 |
| DLP-055-000031623 | to | DLP-055-000031623 |
| DLP-055-000031626 | to | DLP-055-000031626 |
| DLP-055-000031634 | to | DLP-055-000031634 |
| DLP-055-000031637 | to | DLP-055-000031637 |

| | | |
|---|---|---|
| DLP-055-000031640 | to | DLP-055-000031643 |
| DLP-055-000031651 | to | DLP-055-000031652 |
| DLP-055-000031657 | to | DLP-055-000031657 |
| DLP-055-000031659 | to | DLP-055-000031659 |
| DLP-055-000031666 | to | DLP-055-000031666 |
| DLP-055-000031673 | to | DLP-055-000031673 |
| DLP-055-000031678 | to | DLP-055-000031678 |
| DLP-055-000031690 | to | DLP-055-000031691 |
| DLP-055-000031723 | to | DLP-055-000031724 |
| DLP-055-000031747 | to | DLP-055-000031747 |
| DLP-055-000031749 | to | DLP-055-000031749 |
| DLP-055-000031798 | to | DLP-055-000031799 |
| DLP-055-000031820 | to | DLP-055-000031820 |
| DLP-055-000031829 | to | DLP-055-000031829 |
| DLP-055-000031833 | to | DLP-055-000031833 |
| DLP-055-000031851 | to | DLP-055-000031852 |
| DLP-055-000031860 | to | DLP-055-000031860 |
| DLP-055-000031863 | to | DLP-055-000031864 |
| DLP-055-000031886 | to | DLP-055-000031886 |
| DLP-055-000031889 | to | DLP-055-000031889 |
| DLP-055-000031891 | to | DLP-055-000031891 |
| DLP-055-000031893 | to | DLP-055-000031894 |
| DLP-055-000031904 | to | DLP-055-000031904 |
| DLP-055-000031911 | to | DLP-055-000031911 |
| DLP-055-000031913 | to | DLP-055-000031913 |
| DLP-055-000031946 | to | DLP-055-000031947 |
| DLP-055-000031951 | to | DLP-055-000031953 |
| DLP-055-000031965 | to | DLP-055-000031965 |
| DLP-055-000031968 | to | DLP-055-000031968 |
| DLP-055-000031980 | to | DLP-055-000031980 |
| DLP-055-000031985 | to | DLP-055-000031985 |
| DLP-055-000032000 | to | DLP-055-000032001 |
| DLP-055-000032004 | to | DLP-055-000032005 |
| DLP-055-000032007 | to | DLP-055-000032009 |
| DLP-055-000032024 | to | DLP-055-000032024 |
| DLP-055-000032031 | to | DLP-055-000032031 |
| DLP-055-000032035 | to | DLP-055-000032035 |
| DLP-055-000032037 | to | DLP-055-000032038 |
| DLP-055-000032048 | to | DLP-055-000032048 |
| DLP-055-000032051 | to | DLP-055-000032051 |
| DLP-055-000032065 | to | DLP-055-000032065 |
| DLP-055-000032073 | to | DLP-055-000032077 |
| DLP-055-000032080 | to | DLP-055-000032081 |

| | | |
|---|---|---|
| DLP-055-000032083 | to | DLP-055-000032083 |
| DLP-055-000032085 | to | DLP-055-000032085 |
| DLP-055-000032087 | to | DLP-055-000032087 |
| DLP-055-000032089 | to | DLP-055-000032089 |
| DLP-055-000032091 | to | DLP-055-000032091 |
| DLP-055-000032093 | to | DLP-055-000032093 |
| DLP-055-000032095 | to | DLP-055-000032095 |
| DLP-055-000032098 | to | DLP-055-000032098 |
| DLP-055-000032100 | to | DLP-055-000032100 |
| DLP-055-000032107 | to | DLP-055-000032107 |
| DLP-055-000032114 | to | DLP-055-000032115 |
| DLP-055-000032123 | to | DLP-055-000032124 |
| DLP-055-000032128 | to | DLP-055-000032128 |
| DLP-055-000032132 | to | DLP-055-000032132 |
| DLP-055-000032144 | to | DLP-055-000032145 |
| DLP-055-000032154 | to | DLP-055-000032155 |
| DLP-055-000032157 | to | DLP-055-000032157 |
| DLP-055-000032161 | to | DLP-055-000032161 |
| DLP-055-000032172 | to | DLP-055-000032172 |
| DLP-055-000032182 | to | DLP-055-000032182 |
| DLP-055-000032213 | to | DLP-055-000032217 |
| DLP-055-000032219 | to | DLP-055-000032219 |
| DLP-055-000032251 | to | DLP-055-000032252 |
| DLP-055-000032256 | to | DLP-055-000032257 |
| DLP-055-000032264 | to | DLP-055-000032266 |
| DLP-055-000032281 | to | DLP-055-000032282 |
| DLP-055-000032286 | to | DLP-055-000032287 |
| DLP-055-000032292 | to | DLP-055-000032292 |
| DLP-055-000032338 | to | DLP-055-000032338 |
| DLP-055-000032362 | to | DLP-055-000032362 |
| DLP-055-000032368 | to | DLP-055-000032368 |
| DLP-055-000032381 | to | DLP-055-000032382 |
| DLP-055-000032386 | to | DLP-055-000032387 |
| DLP-055-000032390 | to | DLP-055-000032390 |
| DLP-055-000032393 | to | DLP-055-000032395 |
| DLP-055-000032397 | to | DLP-055-000032397 |
| DLP-055-000032405 | to | DLP-055-000032405 |
| DLP-055-000032409 | to | DLP-055-000032411 |
| DLP-055-000032417 | to | DLP-055-000032417 |
| DLP-055-000032420 | to | DLP-055-000032420 |
| DLP-055-000032423 | to | DLP-055-000032423 |
| DLP-055-000032437 | to | DLP-055-000032437 |
| DLP-055-000032439 | to | DLP-055-000032439 |

116

| | | |
|---|---|---|
| DLP-055-000032446 | to | DLP-055-000032447 |
| DLP-055-000032471 | to | DLP-055-000032471 |
| DLP-055-000032476 | to | DLP-055-000032476 |
| DLP-055-000032480 | to | DLP-055-000032480 |
| DLP-055-000032482 | to | DLP-055-000032483 |
| DLP-055-000032512 | to | DLP-055-000032512 |
| DLP-055-000032518 | to | DLP-055-000032519 |
| DLP-055-000032526 | to | DLP-055-000032526 |
| DLP-055-000032530 | to | DLP-055-000032530 |
| DLP-055-000032549 | to | DLP-055-000032549 |
| DLP-055-000032567 | to | DLP-055-000032568 |
| DLP-055-000032570 | to | DLP-055-000032573 |
| DLP-055-000032575 | to | DLP-055-000032577 |
| DLP-055-000032583 | to | DLP-055-000032583 |
| DLP-055-000032613 | to | DLP-055-000032613 |
| DLP-055-000032617 | to | DLP-055-000032617 |
| DLP-055-000032619 | to | DLP-055-000032619 |
| DLP-055-000032623 | to | DLP-055-000032623 |
| DLP-055-000032632 | to | DLP-055-000032632 |
| DLP-055-000032636 | to | DLP-055-000032636 |
| DLP-055-000032648 | to | DLP-055-000032649 |
| DLP-055-000032656 | to | DLP-055-000032656 |
| DLP-055-000032669 | to | DLP-055-000032671 |
| DLP-055-000032686 | to | DLP-055-000032686 |
| DLP-055-000032689 | to | DLP-055-000032689 |
| DLP-055-000032721 | to | DLP-055-000032722 |
| DLP-055-000032724 | to | DLP-055-000032724 |
| DLP-055-000032730 | to | DLP-055-000032730 |
| DLP-055-000032732 | to | DLP-055-000032732 |
| DLP-055-000032763 | to | DLP-055-000032763 |
| DLP-055-000032779 | to | DLP-055-000032779 |
| DLP-055-000032787 | to | DLP-055-000032787 |
| DLP-055-000032789 | to | DLP-055-000032789 |
| DLP-055-000032791 | to | DLP-055-000032791 |
| DLP-055-000032811 | to | DLP-055-000032811 |
| DLP-055-000032838 | to | DLP-055-000032838 |
| DLP-055-000032845 | to | DLP-055-000032845 |
| DLP-055-000032886 | to | DLP-055-000032887 |
| DLP-055-000032899 | to | DLP-055-000032899 |
| DLP-055-000032909 | to | DLP-055-000032910 |
| DLP-055-000032920 | to | DLP-055-000032920 |
| DLP-055-000032936 | to | DLP-055-000032936 |
| DLP-055-000032939 | to | DLP-055-000032940 |

| | | |
|---|---|---|
| DLP-055-000032953 | to | DLP-055-000032953 |
| DLP-055-000032955 | to | DLP-055-000032955 |
| DLP-055-000032957 | to | DLP-055-000032957 |
| DLP-055-000032960 | to | DLP-055-000032961 |
| DLP-055-000032966 | to | DLP-055-000032967 |
| DLP-055-000032985 | to | DLP-055-000032988 |
| DLP-055-000033009 | to | DLP-055-000033009 |
| DLP-055-000033024 | to | DLP-055-000033026 |
| DLP-055-000033029 | to | DLP-055-000033030 |
| DLP-055-000033039 | to | DLP-055-000033040 |
| DLP-055-000033047 | to | DLP-055-000033047 |
| DLP-055-000033049 | to | DLP-055-000033054 |
| DLP-055-000033056 | to | DLP-055-000033056 |
| DLP-055-000033069 | to | DLP-055-000033069 |
| DLP-055-000033073 | to | DLP-055-000033074 |
| DLP-055-000033080 | to | DLP-055-000033080 |
| DLP-055-000033082 | to | DLP-055-000033083 |
| DLP-055-000033087 | to | DLP-055-000033088 |
| DLP-055-000033097 | to | DLP-055-000033097 |
| DLP-055-000033103 | to | DLP-055-000033107 |
| DLP-055-000033112 | to | DLP-055-000033113 |
| DLP-055-000033121 | to | DLP-055-000033121 |
| DLP-055-000033124 | to | DLP-055-000033124 |
| DLP-055-000033138 | to | DLP-055-000033140 |
| DLP-055-000033143 | to | DLP-055-000033145 |
| DLP-055-000033156 | to | DLP-055-000033156 |
| DLP-055-000033179 | to | DLP-055-000033179 |
| DLP-055-000033182 | to | DLP-055-000033182 |
| DLP-055-000033193 | to | DLP-055-000033195 |
| DLP-055-000033212 | to | DLP-055-000033212 |
| DLP-055-000033217 | to | DLP-055-000033217 |
| DLP-055-000033226 | to | DLP-055-000033226 |
| DLP-055-000033231 | to | DLP-055-000033231 |
| DLP-055-000033233 | to | DLP-055-000033236 |
| DLP-055-000033244 | to | DLP-055-000033244 |
| DLP-055-000033305 | to | DLP-055-000033306 |
| DLP-055-000033309 | to | DLP-055-000033311 |
| DLP-055-000033313 | to | DLP-055-000033316 |
| DLP-055-000033338 | to | DLP-055-000033339 |
| DLP-055-000033352 | to | DLP-055-000033355 |
| DLP-055-000033357 | to | DLP-055-000033358 |
| DLP-055-000033360 | to | DLP-055-000033364 |
| DLP-055-000033376 | to | DLP-055-000033376 |

| | | |
|---|---|---|
| DLP-055-000033419 | to | DLP-055-000033419 |
| DLP-055-000033443 | to | DLP-055-000033443 |
| DLP-055-000033445 | to | DLP-055-000033445 |
| DLP-055-000033464 | to | DLP-055-000033464 |
| DLP-055-000033483 | to | DLP-055-000033484 |
| DLP-055-000033507 | to | DLP-055-000033507 |
| DLP-055-000033509 | to | DLP-055-000033509 |
| DLP-055-000033516 | to | DLP-055-000033516 |
| DLP-055-000033522 | to | DLP-055-000033522 |
| DLP-055-000033525 | to | DLP-055-000033525 |
| DLP-055-000033539 | to | DLP-055-000033539 |
| DLP-055-000033551 | to | DLP-055-000033551 |
| DLP-055-000033566 | to | DLP-055-000033566 |
| DLP-055-000033568 | to | DLP-055-000033568 |
| DLP-055-000033577 | to | DLP-055-000033577 |
| DLP-055-000033581 | to | DLP-055-000033582 |
| DLP-055-000033599 | to | DLP-055-000033599 |
| DLP-055-000033620 | to | DLP-055-000033620 |
| DLP-055-000033623 | to | DLP-055-000033625 |
| DLP-055-000033640 | to | DLP-055-000033640 |
| DLP-055-000033642 | to | DLP-055-000033642 |
| DLP-055-000033662 | to | DLP-055-000033662 |
| DLP-055-000033664 | to | DLP-055-000033664 |
| DLP-055-000033682 | to | DLP-055-000033684 |
| DLP-055-000033686 | to | DLP-055-000033686 |
| DLP-055-000033743 | to | DLP-055-000033743 |
| DLP-055-000033747 | to | DLP-055-000033749 |
| DLP-055-000033751 | to | DLP-055-000033753 |
| DLP-055-000033762 | to | DLP-055-000033762 |
| DLP-055-000033764 | to | DLP-055-000033764 |
| DLP-055-000033770 | to | DLP-055-000033771 |
| DLP-055-000033775 | to | DLP-055-000033775 |
| DLP-055-000033781 | to | DLP-055-000033781 |
| DLP-055-000033786 | to | DLP-055-000033786 |
| DLP-055-000033788 | to | DLP-055-000033788 |
| DLP-055-000033799 | to | DLP-055-000033799 |
| DLP-055-000033840 | to | DLP-055-000033840 |
| DLP-055-000033845 | to | DLP-055-000033845 |
| DLP-055-000033859 | to | DLP-055-000033860 |
| DLP-055-000033877 | to | DLP-055-000033877 |
| DLP-055-000033879 | to | DLP-055-000033881 |
| DLP-055-000033884 | to | DLP-055-000033888 |
| DLP-055-000033890 | to | DLP-055-000033891 |

| | | |
|---|---|---|
| DLP-055-000033893 | to | DLP-055-000033893 |
| DLP-055-000033895 | to | DLP-055-000033898 |
| DLP-055-000033909 | to | DLP-055-000033910 |
| DLP-055-000033914 | to | DLP-055-000033914 |
| DLP-055-000033924 | to | DLP-055-000033924 |
| DLP-055-000033946 | to | DLP-055-000033946 |
| DLP-055-000033951 | to | DLP-055-000033951 |
| DLP-055-000033964 | to | DLP-055-000033964 |
| DLP-055-000033969 | to | DLP-055-000033970 |
| DLP-055-000033973 | to | DLP-055-000033973 |
| DLP-055-000033975 | to | DLP-055-000033979 |
| DLP-055-000033984 | to | DLP-055-000033984 |
| DLP-055-000033998 | to | DLP-055-000034000 |
| DLP-055-000034017 | to | DLP-055-000034017 |
| DLP-055-000034020 | to | DLP-055-000034020 |
| DLP-055-000034033 | to | DLP-055-000034033 |
| DLP-055-000034041 | to | DLP-055-000034041 |
| DLP-055-000034043 | to | DLP-055-000034043 |
| DLP-055-000034052 | to | DLP-055-000034055 |
| DLP-055-000034079 | to | DLP-055-000034079 |
| DLP-055-000034095 | to | DLP-055-000034095 |
| DLP-055-000034101 | to | DLP-055-000034104 |
| DLP-055-000034119 | to | DLP-055-000034125 |
| DLP-055-000034131 | to | DLP-055-000034132 |
| DLP-055-000034134 | to | DLP-055-000034134 |
| DLP-055-000034141 | to | DLP-055-000034141 |
| DLP-055-000034144 | to | DLP-055-000034144 |
| DLP-055-000034164 | to | DLP-055-000034165 |
| DLP-055-000034170 | to | DLP-055-000034170 |
| DLP-055-000034172 | to | DLP-055-000034172 |
| DLP-055-000034195 | to | DLP-055-000034195 |
| DLP-055-000034206 | to | DLP-055-000034206 |
| DLP-055-000034211 | to | DLP-055-000034211 |
| DLP-055-000034213 | to | DLP-055-000034213 |
| DLP-055-000034215 | to | DLP-055-000034215 |
| DLP-055-000034219 | to | DLP-055-000034219 |
| DLP-055-000034226 | to | DLP-055-000034226 |
| DLP-055-000034228 | to | DLP-055-000034230 |
| DLP-055-000034232 | to | DLP-055-000034233 |
| DLP-055-000034235 | to | DLP-055-000034236 |
| DLP-055-000034238 | to | DLP-055-000034238 |
| DLP-055-000034242 | to | DLP-055-000034242 |
| DLP-055-000034248 | to | DLP-055-000034249 |

| | | |
|---|---|---|
| DLP-055-000034260 | to | DLP-055-000034260 |
| DLP-055-000034267 | to | DLP-055-000034269 |
| DLP-055-000034275 | to | DLP-055-000034275 |
| DLP-055-000034277 | to | DLP-055-000034279 |
| DLP-055-000034288 | to | DLP-055-000034292 |
| DLP-055-000034298 | to | DLP-055-000034298 |
| DLP-055-000034300 | to | DLP-055-000034300 |
| DLP-055-000034306 | to | DLP-055-000034306 |
| DLP-055-000034313 | to | DLP-055-000034314 |
| DLP-055-000034327 | to | DLP-055-000034327 |
| DLP-055-000034329 | to | DLP-055-000034331 |
| DLP-055-000034337 | to | DLP-055-000034338 |
| DLP-055-000034340 | to | DLP-055-000034343 |
| DLP-055-000034345 | to | DLP-055-000034348 |
| DLP-055-000034381 | to | DLP-055-000034381 |
| DLP-055-000034388 | to | DLP-055-000034389 |
| DLP-055-000034394 | to | DLP-055-000034396 |
| DLP-055-000034406 | to | DLP-055-000034406 |
| DLP-055-000034417 | to | DLP-055-000034419 |
| DLP-055-000034428 | to | DLP-055-000034428 |
| DLP-055-000034439 | to | DLP-055-000034439 |
| DLP-055-000034441 | to | DLP-055-000034443 |
| DLP-055-000034458 | to | DLP-055-000034458 |
| DLP-055-000034468 | to | DLP-055-000034468 |
| DLP-055-000034484 | to | DLP-055-000034485 |
| DLP-055-000034506 | to | DLP-055-000034506 |
| DLP-055-000034553 | to | DLP-055-000034553 |
| DLP-055-000034576 | to | DLP-055-000034577 |
| DLP-055-000034642 | to | DLP-055-000034642 |
| DLP-055-000034645 | to | DLP-055-000034645 |
| DLP-055-000034650 | to | DLP-055-000034650 |
| DLP-055-000034659 | to | DLP-055-000034661 |
| DLP-055-000034677 | to | DLP-055-000034678 |
| DLP-055-000034680 | to | DLP-055-000034681 |
| DLP-055-000034684 | to | DLP-055-000034685 |
| DLP-055-000034687 | to | DLP-055-000034687 |
| DLP-055-000034691 | to | DLP-055-000034691 |
| DLP-055-000034693 | to | DLP-055-000034693 |
| DLP-055-000034696 | to | DLP-055-000034696 |
| DLP-055-000034698 | to | DLP-055-000034698 |
| DLP-055-000034701 | to | DLP-055-000034703 |
| DLP-055-000034721 | to | DLP-055-000034730 |
| DLP-055-000034760 | to | DLP-055-000034762 |

| | | |
|---|---|---|
| DLP-055-000034769 | to | DLP-055-000034769 |
| DLP-055-000034779 | to | DLP-055-000034780 |
| DLP-055-000034782 | to | DLP-055-000034782 |
| DLP-055-000034784 | to | DLP-055-000034786 |
| DLP-055-000034790 | to | DLP-055-000034791 |
| DLP-055-000034801 | to | DLP-055-000034801 |
| DLP-055-000034823 | to | DLP-055-000034828 |
| DLP-055-000034830 | to | DLP-055-000034830 |
| DLP-055-000034832 | to | DLP-055-000034832 |
| DLP-055-000034836 | to | DLP-055-000034836 |
| DLP-055-000034838 | to | DLP-055-000034838 |
| DLP-055-000034855 | to | DLP-055-000034856 |
| DLP-055-000034858 | to | DLP-055-000034858 |
| DLP-055-000034864 | to | DLP-055-000034864 |
| DLP-055-000034866 | to | DLP-055-000034867 |
| DLP-055-000034877 | to | DLP-055-000034877 |
| DLP-055-000034880 | to | DLP-055-000034885 |
| DLP-055-000034888 | to | DLP-055-000034888 |
| DLP-055-000034890 | to | DLP-055-000034890 |
| DLP-055-000034892 | to | DLP-055-000034896 |
| DLP-055-000034901 | to | DLP-055-000034901 |
| DLP-055-000034908 | to | DLP-055-000034909 |
| DLP-055-000034917 | to | DLP-055-000034925 |
| DLP-055-000034927 | to | DLP-055-000034927 |
| DLP-055-000034929 | to | DLP-055-000034929 |
| DLP-055-000034931 | to | DLP-055-000034934 |
| DLP-055-000034936 | to | DLP-055-000034937 |
| DLP-055-000034939 | to | DLP-055-000034939 |
| DLP-055-000034941 | to | DLP-055-000034950 |
| DLP-055-000034952 | to | DLP-055-000034957 |
| DLP-055-000034965 | to | DLP-055-000034965 |
| DLP-055-000034968 | to | DLP-055-000034975 |
| DLP-055-000034977 | to | DLP-055-000034978 |
| DLP-055-000034982 | to | DLP-055-000034984 |
| DLP-055-000034992 | to | DLP-055-000034993 |
| DLP-055-000035024 | to | DLP-055-000035024 |
| DLP-055-000035030 | to | DLP-055-000035032 |
| DLP-055-000035036 | to | DLP-055-000035036 |
| DLP-055-000035041 | to | DLP-055-000035041 |
| DLP-055-000035048 | to | DLP-055-000035050 |
| DLP-055-000035053 | to | DLP-055-000035054 |
| DLP-055-000035056 | to | DLP-055-000035059 |
| DLP-055-000035064 | to | DLP-055-000035064 |

| | | |
|---|---|---|
| DLP-055-000035066 | to | DLP-055-000035066 |
| DLP-055-000035069 | to | DLP-055-000035073 |
| DLP-055-000035075 | to | DLP-055-000035076 |
| DLP-055-000035078 | to | DLP-055-000035078 |
| DLP-055-000035080 | to | DLP-055-000035081 |
| DLP-055-000035083 | to | DLP-055-000035085 |
| DLP-055-000035104 | to | DLP-055-000035104 |
| DLP-055-000035112 | to | DLP-055-000035112 |
| DLP-055-000035119 | to | DLP-055-000035119 |
| DLP-055-000035189 | to | DLP-055-000035189 |
| DLP-055-000035198 | to | DLP-055-000035200 |
| DLP-055-000035206 | to | DLP-055-000035206 |
| DLP-055-000035209 | to | DLP-055-000035209 |
| DLP-055-000035211 | to | DLP-055-000035236 |
| DLP-055-000035238 | to | DLP-055-000035239 |
| DLP-055-000035241 | to | DLP-055-000035241 |
| DLP-055-000035243 | to | DLP-055-000035243 |
| DLP-055-000035245 | to | DLP-055-000035245 |
| DLP-055-000035247 | to | DLP-055-000035247 |
| DLP-055-000035249 | to | DLP-055-000035252 |
| DLP-055-000035254 | to | DLP-055-000035254 |
| DLP-055-000035256 | to | DLP-055-000035256 |
| DLP-055-000035258 | to | DLP-055-000035270 |
| DLP-055-000035272 | to | DLP-055-000035283 |
| DLP-055-000035285 | to | DLP-055-000035286 |
| DLP-055-000035288 | to | DLP-055-000035291 |
| DLP-055-000035293 | to | DLP-055-000035296 |
| DLP-055-000035298 | to | DLP-055-000035298 |
| DLP-055-000035300 | to | DLP-055-000035306 |
| DLP-055-000035308 | to | DLP-055-000035335 |
| DLP-055-000035337 | to | DLP-055-000035337 |
| DLP-055-000035339 | to | DLP-055-000035340 |
| DLP-055-000035343 | to | DLP-055-000035343 |
| DLP-055-000035346 | to | DLP-055-000035346 |
| DLP-055-000035373 | to | DLP-055-000035373 |
| DLP-055-000035375 | to | DLP-055-000035375 |
| DLP-055-000035378 | to | DLP-055-000035378 |
| DLP-055-000035381 | to | DLP-055-000035381 |
| DLP-055-000035384 | to | DLP-055-000035384 |
| DLP-055-000035415 | to | DLP-055-000035415 |
| DLP-055-000035418 | to | DLP-055-000035418 |
| DLP-055-000035434 | to | DLP-055-000035435 |
| DLP-055-000035445 | to | DLP-055-000035445 |

| | | |
|---|---|---|
| DLP-055-000035518 | to | DLP-055-000035518 |
| DLP-055-000035525 | to | DLP-055-000035534 |
| DLP-055-000035536 | to | DLP-055-000035536 |
| DLP-055-000035538 | to | DLP-055-000035540 |
| DLP-055-000035543 | to | DLP-055-000035545 |
| DLP-055-000035550 | to | DLP-055-000035551 |
| DLP-055-000035571 | to | DLP-055-000035573 |
| DLP-055-000035581 | to | DLP-055-000035581 |
| DLP-055-000035592 | to | DLP-055-000035592 |
| DLP-055-000035604 | to | DLP-055-000035604 |
| DLP-055-000035612 | to | DLP-055-000035613 |
| DLP-055-000035622 | to | DLP-055-000035622 |
| DLP-055-000035631 | to | DLP-055-000035632 |
| DLP-055-000035649 | to | DLP-055-000035654 |
| DLP-055-000035658 | to | DLP-055-000035658 |
| DLP-055-000035662 | to | DLP-055-000035663 |
| DLP-055-000035667 | to | DLP-055-000035667 |
| DLP-055-000035686 | to | DLP-055-000035686 |
| DLP-055-000035690 | to | DLP-055-000035690 |
| DLP-055-000035704 | to | DLP-055-000035704 |
| DLP-055-000035707 | to | DLP-055-000035708 |
| DLP-055-000035710 | to | DLP-055-000035711 |
| DLP-055-000035713 | to | DLP-055-000035723 |
| DLP-055-000035725 | to | DLP-055-000035727 |
| DLP-055-000035729 | to | DLP-055-000035729 |
| DLP-055-000035731 | to | DLP-055-000035745 |
| DLP-055-000035747 | to | DLP-055-000035763 |
| DLP-055-000035766 | to | DLP-055-000035776 |
| DLP-055-000035779 | to | DLP-055-000035789 |
| DLP-055-000035791 | to | DLP-055-000035796 |
| DLP-055-000035799 | to | DLP-055-000035799 |
| DLP-055-000035801 | to | DLP-055-000035809 |
| DLP-055-000035811 | to | DLP-055-000035811 |
| DLP-055-000035813 | to | DLP-055-000035817 |
| DLP-055-000035819 | to | DLP-055-000035819 |
| DLP-055-000035822 | to | DLP-055-000035824 |
| DLP-055-000035837 | to | DLP-055-000035837 |
| DLP-055-000035870 | to | DLP-055-000035871 |
| DLP-055-000035873 | to | DLP-055-000035883 |
| DLP-055-000035885 | to | DLP-055-000035885 |
| DLP-055-000035887 | to | DLP-055-000035887 |
| DLP-055-000035920 | to | DLP-055-000035922 |
| DLP-055-000035928 | to | DLP-055-000035928 |

| | | |
|---|---|---|
| DLP-055-000035938 | to | DLP-055-000035938 |
| DLP-055-000035946 | to | DLP-055-000035946 |
| DLP-055-000035950 | to | DLP-055-000035951 |
| DLP-055-000035963 | to | DLP-055-000035965 |
| DLP-055-000035975 | to | DLP-055-000035975 |
| DLP-055-000035977 | to | DLP-055-000035986 |
| DLP-055-000035989 | to | DLP-055-000035990 |
| DLP-055-000035999 | to | DLP-055-000036004 |
| DLP-055-000036006 | to | DLP-055-000036010 |
| DLP-055-000036028 | to | DLP-055-000036028 |
| DLP-055-000036035 | to | DLP-055-000036035 |
| DLP-055-000036083 | to | DLP-055-000036088 |
| DLP-055-000036108 | to | DLP-055-000036109 |
| DLP-055-000036111 | to | DLP-055-000036112 |
| DLP-055-000036116 | to | DLP-055-000036120 |
| DLP-055-000036139 | to | DLP-055-000036141 |
| DLP-055-000036194 | to | DLP-055-000036194 |
| DLP-055-000036198 | to | DLP-055-000036199 |
| DLP-055-000036201 | to | DLP-055-000036203 |
| DLP-055-000036205 | to | DLP-055-000036206 |
| DLP-055-000036215 | to | DLP-055-000036215 |
| DLP-055-000036223 | to | DLP-055-000036224 |
| DLP-055-000036236 | to | DLP-055-000036236 |
| DLP-055-000036246 | to | DLP-055-000036250 |
| DLP-055-000036252 | to | DLP-055-000036259 |
| DLP-055-000036261 | to | DLP-055-000036261 |
| DLP-055-000036263 | to | DLP-055-000036265 |
| DLP-055-000036267 | to | DLP-055-000036270 |
| DLP-055-000036272 | to | DLP-055-000036272 |
| DLP-055-000036274 | to | DLP-055-000036274 |
| DLP-055-000036276 | to | DLP-055-000036276 |
| DLP-055-000036294 | to | DLP-055-000036295 |
| DLP-055-000036305 | to | DLP-055-000036305 |
| DLP-055-000036309 | to | DLP-055-000036309 |
| DLP-055-000036322 | to | DLP-055-000036322 |
| DLP-055-000036365 | to | DLP-055-000036365 |
| DLP-055-000036373 | to | DLP-055-000036374 |
| DLP-055-000036388 | to | DLP-055-000036389 |
| DLP-055-000036406 | to | DLP-055-000036406 |
| DLP-055-000036433 | to | DLP-055-000036434 |
| DLP-055-000036441 | to | DLP-055-000036441 |
| DLP-055-000036459 | to | DLP-055-000036461 |
| DLP-055-000036481 | to | DLP-055-000036481 |

| | | |
|---|---|---|
| DLP-055-000036484 | to | DLP-055-000036490 |
| DLP-055-000036492 | to | DLP-055-000036492 |
| DLP-055-000036494 | to | DLP-055-000036498 |
| DLP-055-000036509 | to | DLP-055-000036509 |
| DLP-055-000036515 | to | DLP-055-000036515 |
| DLP-055-000036521 | to | DLP-055-000036521 |
| DLP-055-000036523 | to | DLP-055-000036523 |
| DLP-055-000036527 | to | DLP-055-000036527 |
| DLP-055-000036530 | to | DLP-055-000036530 |
| DLP-055-000036534 | to | DLP-055-000036537 |
| DLP-055-000036552 | to | DLP-055-000036553 |
| DLP-055-000036557 | to | DLP-055-000036557 |
| DLP-055-000036562 | to | DLP-055-000036563 |
| DLP-055-000036566 | to | DLP-055-000036568 |
| DLP-055-000036584 | to | DLP-055-000036584 |
| DLP-055-000036586 | to | DLP-055-000036586 |
| DLP-055-000036589 | to | DLP-055-000036591 |
| DLP-055-000036613 | to | DLP-055-000036613 |
| DLP-055-000036636 | to | DLP-055-000036641 |
| DLP-055-000036666 | to | DLP-055-000036666 |
| DLP-055-000036677 | to | DLP-055-000036682 |
| DLP-055-000036693 | to | DLP-055-000036693 |
| DLP-055-000036712 | to | DLP-055-000036714 |
| DLP-055-000036719 | to | DLP-055-000036720 |
| DLP-055-000036759 | to | DLP-055-000036760 |
| DLP-055-000036770 | to | DLP-055-000036770 |
| DLP-055-000036778 | to | DLP-055-000036778 |
| DLP-055-000036789 | to | DLP-055-000036789 |
| DLP-055-000036795 | to | DLP-055-000036795 |
| DLP-055-000036806 | to | DLP-055-000036806 |
| DLP-055-000036816 | to | DLP-055-000036816 |
| DLP-055-000036831 | to | DLP-055-000036831 |
| DLP-055-000036844 | to | DLP-055-000036857 |
| DLP-055-000036859 | to | DLP-055-000036862 |
| DLP-055-000036864 | to | DLP-055-000036864 |
| DLP-055-000036867 | to | DLP-055-000036890 |
| DLP-055-000036892 | to | DLP-055-000036897 |
| DLP-055-000036911 | to | DLP-055-000036913 |
| DLP-055-000036918 | to | DLP-055-000036919 |
| DLP-055-000036942 | to | DLP-055-000036942 |
| DLP-055-000036992 | to | DLP-055-000036992 |
| DLP-055-000036994 | to | DLP-055-000036994 |
| DLP-055-000037009 | to | DLP-055-000037010 |

| | | |
|---|---|---|
| DLP-055-000037014 | to | DLP-055-000037017 |
| DLP-055-000037032 | to | DLP-055-000037032 |
| DLP-055-000037035 | to | DLP-055-000037039 |
| DLP-055-000037053 | to | DLP-055-000037053 |
| DLP-055-000037071 | to | DLP-055-000037071 |
| DLP-055-000037083 | to | DLP-055-000037083 |
| DLP-055-000037087 | to | DLP-055-000037088 |
| DLP-055-000037092 | to | DLP-055-000037093 |
| DLP-055-000037095 | to | DLP-055-000037095 |
| DLP-055-000037101 | to | DLP-055-000037101 |
| DLP-055-000037122 | to | DLP-055-000037122 |
| DLP-055-000037153 | to | DLP-055-000037153 |
| DLP-055-000037159 | to | DLP-055-000037160 |
| DLP-055-000037179 | to | DLP-055-000037179 |
| DLP-055-000037188 | to | DLP-055-000037188 |
| DLP-055-000037207 | to | DLP-055-000037207 |
| DLP-055-000037210 | to | DLP-055-000037211 |
| DLP-055-000037217 | to | DLP-055-000037217 |
| DLP-055-000037222 | to | DLP-055-000037222 |
| DLP-055-000037225 | to | DLP-055-000037230 |
| DLP-055-000037243 | to | DLP-055-000037243 |
| DLP-055-000037249 | to | DLP-055-000037249 |
| DLP-055-000037261 | to | DLP-055-000037261 |
| DLP-055-000037278 | to | DLP-055-000037279 |
| DLP-055-000037285 | to | DLP-055-000037286 |
| DLP-055-000037302 | to | DLP-055-000037323 |
| DLP-055-000037330 | to | DLP-055-000037330 |
| DLP-055-000037347 | to | DLP-055-000037347 |
| DLP-055-000037349 | to | DLP-055-000037356 |
| DLP-055-000037363 | to | DLP-055-000037364 |
| DLP-055-000037377 | to | DLP-055-000037378 |
| DLP-055-000037381 | to | DLP-055-000037389 |
| DLP-055-000037400 | to | DLP-055-000037401 |
| DLP-055-000037403 | to | DLP-055-000037403 |
| DLP-055-000037405 | to | DLP-055-000037407 |
| DLP-055-000037410 | to | DLP-055-000037425 |
| DLP-055-000037434 | to | DLP-055-000037440 |
| DLP-055-000037467 | to | DLP-055-000037467 |
| DLP-055-000037474 | to | DLP-055-000037474 |
| DLP-055-000037544 | to | DLP-055-000037544 |
| DLP-055-000037591 | to | DLP-055-000037592 |
| DLP-055-000037595 | to | DLP-055-000037595 |
| DLP-055-000037602 | to | DLP-055-000037605 |

| | | |
|---|---|---|
| HLP-095-000000014 | to | HLP-095-000000015 |
| HLP-095-000000031 | to | HLP-095-000000031 |
| HLP-095-000000035 | to | HLP-095-000000035 |
| HLP-095-000000037 | to | HLP-095-000000038 |
| HLP-095-000000041 | to | HLP-095-000000041 |
| HLP-095-000000043 | to | HLP-095-000000044 |
| HLP-095-000000052 | to | HLP-095-000000052 |
| HLP-095-000000067 | to | HLP-095-000000067 |
| HLP-095-000000070 | to | HLP-095-000000070 |
| HLP-095-000000075 | to | HLP-095-000000076 |
| HLP-095-000000078 | to | HLP-095-000000079 |
| HLP-095-000000082 | to | HLP-095-000000085 |
| HLP-095-000000089 | to | HLP-095-000000089 |
| HLP-095-000000096 | to | HLP-095-000000096 |
| HLP-095-000000101 | to | HLP-095-000000101 |
| HLP-095-000000109 | to | HLP-095-000000110 |
| HLP-095-000000125 | to | HLP-095-000000125 |
| HLP-095-000000128 | to | HLP-095-000000128 |
| HLP-095-000000138 | to | HLP-095-000000138 |
| HLP-095-000000141 | to | HLP-095-000000141 |
| HLP-095-000000145 | to | HLP-095-000000145 |
| HLP-095-000000159 | to | HLP-095-000000163 |
| HLP-095-000000166 | to | HLP-095-000000170 |
| HLP-095-000000178 | to | HLP-095-000000180 |
| HLP-095-000000202 | to | HLP-095-000000202 |
| HLP-095-000000231 | to | HLP-095-000000236 |
| HLP-095-000000248 | to | HLP-095-000000249 |
| HLP-095-000000262 | to | HLP-095-000000262 |
| HLP-095-000000266 | to | HLP-095-000000266 |
| HLP-095-000000277 | to | HLP-095-000000279 |
| HLP-095-000000283 | to | HLP-095-000000283 |
| HLP-095-000000286 | to | HLP-095-000000286 |
| HLP-095-000000288 | to | HLP-095-000000288 |
| HLP-095-000000294 | to | HLP-095-000000294 |
| HLP-095-000000304 | to | HLP-095-000000304 |
| HLP-095-000000310 | to | HLP-095-000000310 |
| HLP-095-000000315 | to | HLP-095-000000315 |
| HLP-095-000000321 | to | HLP-095-000000321 |
| HLP-095-000000326 | to | HLP-095-000000326 |
| HLP-095-000000333 | to | HLP-095-000000334 |
| HLP-095-000000337 | to | HLP-095-000000337 |
| HLP-095-000000340 | to | HLP-095-000000340 |
| HLP-095-000000344 | to | HLP-095-000000344 |

| | | |
|---|---|---|
| HLP-095-000000346 | to | HLP-095-000000346 |
| HLP-095-000000362 | to | HLP-095-000000362 |
| HLP-095-000000364 | to | HLP-095-000000364 |
| HLP-095-000000367 | to | HLP-095-000000367 |
| HLP-095-000000370 | to | HLP-095-000000370 |
| HLP-095-000000388 | to | HLP-095-000000388 |
| HLP-095-000000406 | to | HLP-095-000000406 |
| HLP-095-000000411 | to | HLP-095-000000414 |
| HLP-095-000000446 | to | HLP-095-000000446 |
| HLP-095-000000448 | to | HLP-095-000000450 |
| HLP-095-000000454 | to | HLP-095-000000454 |
| HLP-095-000000458 | to | HLP-095-000000458 |
| HLP-095-000000464 | to | HLP-095-000000464 |
| HLP-095-000000468 | to | HLP-095-000000468 |
| HLP-095-000000471 | to | HLP-095-000000473 |
| HLP-095-000000481 | to | HLP-095-000000481 |
| HLP-095-000000484 | to | HLP-095-000000484 |
| HLP-095-000000492 | to | HLP-095-000000493 |
| HLP-095-000000503 | to | HLP-095-000000503 |
| HLP-095-000000507 | to | HLP-095-000000508 |
| HLP-095-000000519 | to | HLP-095-000000523 |
| HLP-095-000000526 | to | HLP-095-000000527 |
| HLP-095-000000536 | to | HLP-095-000000548 |
| HLP-095-000000556 | to | HLP-095-000000574 |
| HLP-095-000000576 | to | HLP-095-000000579 |
| HLP-095-000000587 | to | HLP-095-000000601 |
| HLP-095-000000607 | to | HLP-095-000000621 |
| HLP-095-000000624 | to | HLP-095-000000628 |
| HLP-095-000000634 | to | HLP-095-000000634 |
| HLP-095-000000644 | to | HLP-095-000000646 |
| HLP-095-000000658 | to | HLP-095-000000658 |
| HLP-095-000000660 | to | HLP-095-000000665 |
| HLP-095-000000667 | to | HLP-095-000000667 |
| HLP-095-000000680 | to | HLP-095-000000693 |
| HLP-095-000000696 | to | HLP-095-000000696 |
| HLP-095-000000703 | to | HLP-095-000000703 |
| HLP-095-000000706 | to | HLP-095-000000706 |
| HLP-095-000000711 | to | HLP-095-000000712 |
| HLP-095-000000715 | to | HLP-095-000000715 |
| HLP-095-000000719 | to | HLP-095-000000719 |
| HLP-095-000000721 | to | HLP-095-000000722 |
| HLP-095-000000726 | to | HLP-095-000000726 |
| HLP-095-000000729 | to | HLP-095-000000729 |

| HLP-095-000000738 | to | HLP-095-000000738 |
|---|---|---|
| HLP-095-000000740 | to | HLP-095-000000740 |
| HLP-095-000000745 | to | HLP-095-000000745 |
| HLP-095-000000753 | to | HLP-095-000000753 |
| HLP-095-000000757 | to | HLP-095-000000757 |
| HLP-095-000000772 | to | HLP-095-000000773 |
| HLP-095-000000810 | to | HLP-095-000000822 |
| HLP-095-000000830 | to | HLP-095-000000830 |
| HLP-095-000000833 | to | HLP-095-000000834 |
| HLP-095-000000849 | to | HLP-095-000000849 |
| HLP-095-000000855 | to | HLP-095-000000855 |
| HLP-095-000000858 | to | HLP-095-000000859 |
| HLP-095-000000861 | to | HLP-095-000000861 |
| HLP-095-000000864 | to | HLP-095-000000865 |
| HLP-095-000000872 | to | HLP-095-000000872 |
| HLP-095-000000895 | to | HLP-095-000000895 |
| HLP-095-000000945 | to | HLP-095-000000945 |
| HLP-095-000000963 | to | HLP-095-000000963 |
| HLP-095-000000965 | to | HLP-095-000000965 |
| HLP-095-000000969 | to | HLP-095-000000969 |
| HLP-095-000000971 | to | HLP-095-000000971 |
| HLP-095-000000973 | to | HLP-095-000000973 |
| HLP-095-000001006 | to | HLP-095-000001006 |
| HLP-095-000001013 | to | HLP-095-000001013 |
| HLP-095-000001023 | to | HLP-095-000001023 |
| HLP-095-000001028 | to | HLP-095-000001028 |
| HLP-095-000001057 | to | HLP-095-000001058 |
| HLP-095-000001068 | to | HLP-095-000001068 |
| HLP-095-000001078 | to | HLP-095-000001078 |
| HLP-095-000001104 | to | HLP-095-000001104 |
| HLP-095-000001119 | to | HLP-095-000001119 |
| HLP-095-000001124 | to | HLP-095-000001124 |
| HLP-095-000001130 | to | HLP-095-000001130 |
| HLP-095-000001137 | to | HLP-095-000001137 |
| HLP-095-000001175 | to | HLP-095-000001175 |
| HLP-095-000001177 | to | HLP-095-000001177 |
| HLP-095-000001184 | to | HLP-095-000001184 |
| HLP-095-000001200 | to | HLP-095-000001200 |
| HLP-095-000001202 | to | HLP-095-000001203 |
| HLP-095-000001210 | to | HLP-095-000001211 |
| HLP-095-000001217 | to | HLP-095-000001218 |
| HLP-095-000001233 | to | HLP-095-000001233 |
| HLP-095-000001259 | to | HLP-095-000001259 |

| | | |
|---|---|---|
| HLP-095-000001266 | to | HLP-095-000001266 |
| HLP-095-000001268 | to | HLP-095-000001268 |
| HLP-095-000001272 | to | HLP-095-000001272 |
| HLP-095-000001279 | to | HLP-095-000001279 |
| HLP-095-000001291 | to | HLP-095-000001291 |
| HLP-095-000001315 | to | HLP-095-000001315 |
| HLP-095-000001323 | to | HLP-095-000001323 |
| HLP-095-000001334 | to | HLP-095-000001335 |
| HLP-095-000001339 | to | HLP-095-000001339 |
| HLP-095-000001341 | to | HLP-095-000001341 |
| HLP-095-000001387 | to | HLP-095-000001387 |
| HLP-095-000001390 | to | HLP-095-000001390 |
| HLP-095-000001397 | to | HLP-095-000001397 |
| HLP-095-000001399 | to | HLP-095-000001399 |
| HLP-095-000001403 | to | HLP-095-000001403 |
| HLP-095-000001438 | to | HLP-095-000001438 |
| HLP-095-000001467 | to | HLP-095-000001467 |
| HLP-095-000001486 | to | HLP-095-000001486 |
| HLP-095-000001488 | to | HLP-095-000001488 |
| HLP-095-000001516 | to | HLP-095-000001516 |
| HLP-095-000001536 | to | HLP-095-000001536 |
| HLP-095-000001556 | to | HLP-095-000001556 |
| HLP-095-000001573 | to | HLP-095-000001573 |
| HLP-095-000001583 | to | HLP-095-000001583 |
| HLP-095-000001594 | to | HLP-095-000001594 |
| HLP-095-000001607 | to | HLP-095-000001607 |
| HLP-095-000001611 | to | HLP-095-000001611 |
| HLP-095-000001629 | to | HLP-095-000001631 |
| HLP-095-000001638 | to | HLP-095-000001639 |
| HLP-095-000001644 | to | HLP-095-000001644 |
| HLP-095-000001656 | to | HLP-095-000001656 |
| HLP-095-000001663 | to | HLP-095-000001664 |
| HLP-095-000001666 | to | HLP-095-000001667 |
| HLP-095-000001669 | to | HLP-095-000001669 |
| HLP-095-000001680 | to | HLP-095-000001680 |
| HLP-095-000001686 | to | HLP-095-000001686 |
| HLP-095-000001689 | to | HLP-095-000001689 |
| HLP-095-000001697 | to | HLP-095-000001697 |
| HLP-095-000001704 | to | HLP-095-000001704 |
| HLP-095-000001709 | to | HLP-095-000001709 |
| HLP-095-000001715 | to | HLP-095-000001716 |
| HLP-095-000001738 | to | HLP-095-000001738 |
| HLP-095-000001770 | to | HLP-095-000001770 |

| | | |
|---|---|---|
| HLP-095-000001795 | to | HLP-095-000001795 |
| HLP-095-000001800 | to | HLP-095-000001800 |
| HLP-095-000001814 | to | HLP-095-000001814 |
| HLP-095-000001839 | to | HLP-095-000001839 |
| HLP-095-000001847 | to | HLP-095-000001847 |
| HLP-095-000001864 | to | HLP-095-000001864 |
| HLP-095-000001878 | to | HLP-095-000001879 |
| HLP-095-000001881 | to | HLP-095-000001881 |
| HLP-095-000001988 | to | HLP-095-000001992 |
| HLP-095-000002022 | to | HLP-095-000002023 |
| HLP-095-000002041 | to | HLP-095-000002044 |
| HLP-095-000002056 | to | HLP-095-000002057 |
| HLP-095-000002062 | to | HLP-095-000002062 |
| HLP-095-000002074 | to | HLP-095-000002077 |
| HLP-095-000002079 | to | HLP-095-000002079 |
| HLP-095-000002086 | to | HLP-095-000002087 |
| HLP-095-000002141 | to | HLP-095-000002142 |
| HLP-095-000002176 | to | HLP-095-000002176 |
| HLP-095-000002193 | to | HLP-095-000002199 |
| HLP-095-000002208 | to | HLP-095-000002208 |
| HLP-095-000002264 | to | HLP-095-000002264 |
| HLP-095-000002268 | to | HLP-095-000002269 |
| HLP-095-000002271 | to | HLP-095-000002271 |
| HLP-095-000002273 | to | HLP-095-000002274 |
| HLP-095-000002300 | to | HLP-095-000002319 |
| HLP-095-000002342 | to | HLP-095-000002342 |
| HLP-095-000002346 | to | HLP-095-000002348 |
| HLP-095-000002391 | to | HLP-095-000002392 |
| HLP-095-000002447 | to | HLP-095-000002453 |
| HLP-095-000002455 | to | HLP-095-000002458 |
| HLP-095-000002502 | to | HLP-095-000002502 |
| HLP-095-000002506 | to | HLP-095-000002511 |
| HLP-095-000002515 | to | HLP-095-000002516 |
| HLP-095-000002523 | to | HLP-095-000002525 |
| HLP-095-000002542 | to | HLP-095-000002546 |
| HLP-095-000002572 | to | HLP-095-000002577 |
| HLP-095-000002585 | to | HLP-095-000002585 |
| HLP-095-000002587 | to | HLP-095-000002592 |
| HLP-095-000002595 | to | HLP-095-000002595 |
| HLP-095-000002637 | to | HLP-095-000002637 |
| HLP-095-000002647 | to | HLP-095-000002663 |
| HLP-095-000002666 | to | HLP-095-000002666 |
| HLP-095-000002670 | to | HLP-095-000002675 |

| | | |
|---|---|---|
| HLP-095-000002678 | to | HLP-095-000002680 |
| HLP-095-000002691 | to | HLP-095-000002691 |
| HLP-095-000002693 | to | HLP-095-000002694 |
| HLP-095-000002700 | to | HLP-095-000002704 |
| HLP-095-000002706 | to | HLP-095-000002713 |
| HLP-095-000002715 | to | HLP-095-000002715 |
| HLP-095-000002724 | to | HLP-095-000002724 |
| HLP-095-000002793 | to | HLP-095-000002793 |
| HLP-095-000002798 | to | HLP-095-000002798 |
| HLP-095-000002807 | to | HLP-095-000002808 |
| HLP-095-000002828 | to | HLP-095-000002828 |
| HLP-095-000002831 | to | HLP-095-000002831 |
| HLP-095-000002901 | to | HLP-095-000002901 |
| HLP-095-000002928 | to | HLP-095-000002928 |
| HLP-095-000002935 | to | HLP-095-000002936 |
| HLP-095-000002959 | to | HLP-095-000002959 |
| HLP-095-000002996 | to | HLP-095-000003022 |
| HLP-095-000003079 | to | HLP-095-000003079 |
| HLP-095-000003082 | to | HLP-095-000003082 |
| HLP-095-000003177 | to | HLP-095-000003177 |
| HLP-095-000003184 | to | HLP-095-000003186 |
| HLP-095-000003189 | to | HLP-095-000003190 |
| HLP-095-000003192 | to | HLP-095-000003195 |
| HLP-095-000003197 | to | HLP-095-000003197 |
| HLP-095-000003211 | to | HLP-095-000003211 |
| HLP-095-000003215 | to | HLP-095-000003217 |
| HLP-095-000003258 | to | HLP-095-000003258 |
| HLP-095-000003281 | to | HLP-095-000003282 |
| HLP-095-000003288 | to | HLP-095-000003288 |
| HLP-095-000003298 | to | HLP-095-000003298 |
| HLP-095-000003310 | to | HLP-095-000003310 |
| HLP-095-000003317 | to | HLP-095-000003317 |
| HLP-095-000003322 | to | HLP-095-000003322 |
| HLP-095-000003338 | to | HLP-095-000003338 |
| HLP-095-000003358 | to | HLP-095-000003358 |
| HLP-095-000003360 | to | HLP-095-000003360 |
| HLP-095-000003363 | to | HLP-095-000003363 |
| HLP-095-000003371 | to | HLP-095-000003371 |
| HLP-095-000003375 | to | HLP-095-000003376 |
| HLP-095-000003380 | to | HLP-095-000003380 |
| HLP-095-000003387 | to | HLP-095-000003387 |
| HLP-095-000003401 | to | HLP-095-000003401 |
| HLP-095-000003404 | to | HLP-095-000003405 |

| | | |
|---|---|---|
| HLP-095-000003409 | to | HLP-095-000003409 |
| HLP-095-000003411 | to | HLP-095-000003411 |
| HLP-095-000003421 | to | HLP-095-000003421 |
| HLP-095-000003429 | to | HLP-095-000003429 |
| HLP-095-000003433 | to | HLP-095-000003434 |
| HLP-095-000003440 | to | HLP-095-000003441 |
| HLP-095-000003448 | to | HLP-095-000003448 |
| HLP-095-000003451 | to | HLP-095-000003451 |
| HLP-095-000003454 | to | HLP-095-000003454 |
| HLP-095-000003462 | to | HLP-095-000003462 |
| HLP-095-000003464 | to | HLP-095-000003464 |
| HLP-095-000003481 | to | HLP-095-000003481 |
| HLP-095-000003485 | to | HLP-095-000003485 |
| HLP-095-000003497 | to | HLP-095-000003497 |
| HLP-095-000003505 | to | HLP-095-000003506 |
| HLP-095-000003511 | to | HLP-095-000003513 |
| HLP-095-000003520 | to | HLP-095-000003520 |
| HLP-095-000003525 | to | HLP-095-000003526 |
| HLP-095-000003530 | to | HLP-095-000003530 |
| HLP-095-000003533 | to | HLP-095-000003533 |
| HLP-095-000003540 | to | HLP-095-000003540 |
| HLP-095-000003542 | to | HLP-095-000003542 |
| HLP-095-000003549 | to | HLP-095-000003549 |
| HLP-095-000003551 | to | HLP-095-000003551 |
| HLP-095-000003556 | to | HLP-095-000003558 |
| HLP-095-000003566 | to | HLP-095-000003566 |
| HLP-095-000003571 | to | HLP-095-000003571 |
| HLP-095-000003574 | to | HLP-095-000003575 |
| HLP-095-000003580 | to | HLP-095-000003586 |
| HLP-095-000003595 | to | HLP-095-000003609 |
| HLP-095-000003627 | to | HLP-095-000003627 |
| HLP-095-000003633 | to | HLP-095-000003633 |
| HLP-095-000003641 | to | HLP-095-000003641 |
| HLP-095-000003643 | to | HLP-095-000003643 |
| HLP-095-000003645 | to | HLP-095-000003660 |
| HLP-095-000003662 | to | HLP-095-000003662 |
| HLP-095-000003666 | to | HLP-095-000003666 |
| HLP-095-000003674 | to | HLP-095-000003675 |
| HLP-095-000003679 | to | HLP-095-000003679 |
| HLP-095-000003694 | to | HLP-095-000003694 |
| HLP-095-000003703 | to | HLP-095-000003704 |
| HLP-095-000003713 | to | HLP-095-000003713 |
| HLP-095-000003719 | to | HLP-095-000003719 |

| | | |
|---|---|---|
| HLP-095-000003721 | to | HLP-095-000003722 |
| HLP-095-000003727 | to | HLP-095-000003727 |
| HLP-095-000003766 | to | HLP-095-000003767 |
| HLP-095-000003771 | to | HLP-095-000003773 |
| HLP-095-000003808 | to | HLP-095-000003808 |
| HLP-095-000003816 | to | HLP-095-000003817 |
| HLP-095-000003843 | to | HLP-095-000003843 |
| HLP-095-000003886 | to | HLP-095-000003887 |
| HLP-095-000003892 | to | HLP-095-000003893 |
| HLP-095-000003895 | to | HLP-095-000003897 |
| HLP-095-000003901 | to | HLP-095-000003901 |
| HLP-095-000003932 | to | HLP-095-000003932 |
| HLP-095-000003934 | to | HLP-095-000003934 |
| HLP-095-000003937 | to | HLP-095-000003937 |
| HLP-095-000003939 | to | HLP-095-000003939 |
| HLP-095-000003941 | to | HLP-095-000003941 |
| HLP-095-000003946 | to | HLP-095-000003946 |
| HLP-095-000003950 | to | HLP-095-000003950 |
| HLP-095-000003955 | to | HLP-095-000003959 |
| HLP-095-000003964 | to | HLP-095-000003964 |
| HLP-095-000003970 | to | HLP-095-000003971 |
| HLP-095-000003980 | to | HLP-095-000003980 |
| HLP-096-000000003 | to | HLP-096-000000003 |
| HLP-096-000000007 | to | HLP-096-000000009 |
| HLP-096-000000011 | to | HLP-096-000000011 |
| HLP-096-000000018 | to | HLP-096-000000018 |
| HLP-096-000000037 | to | HLP-096-000000037 |
| HLP-096-000000065 | to | HLP-096-000000066 |
| HLP-096-000000068 | to | HLP-096-000000068 |
| HLP-096-000000074 | to | HLP-096-000000074 |
| HLP-096-000000076 | to | HLP-096-000000076 |
| HLP-096-000000079 | to | HLP-096-000000079 |
| HLP-096-000000084 | to | HLP-096-000000084 |
| HLP-096-000000115 | to | HLP-096-000000115 |
| HLP-096-000000124 | to | HLP-096-000000124 |
| HLP-096-000000126 | to | HLP-096-000000126 |
| HLP-096-000000129 | to | HLP-096-000000129 |
| HLP-096-000000143 | to | HLP-096-000000143 |
| HLP-096-000000148 | to | HLP-096-000000148 |
| HLP-096-000000152 | to | HLP-096-000000153 |
| HLP-096-000000156 | to | HLP-096-000000156 |
| HLP-096-000000163 | to | HLP-096-000000163 |
| HLP-096-000000167 | to | HLP-096-000000167 |

| | | |
|---|---|---|
| HLP-096-000000175 | to | HLP-096-000000175 |
| HLP-096-000000191 | to | HLP-096-000000191 |
| HLP-096-000000195 | to | HLP-096-000000195 |
| HLP-096-000000214 | to | HLP-096-000000214 |
| HLP-096-000000224 | to | HLP-096-000000224 |
| HLP-096-000000230 | to | HLP-096-000000230 |
| HLP-096-000000241 | to | HLP-096-000000241 |
| HLP-096-000000248 | to | HLP-096-000000248 |
| HLP-096-000000258 | to | HLP-096-000000260 |
| HLP-096-000000262 | to | HLP-096-000000262 |
| HLP-096-000000284 | to | HLP-096-000000284 |
| HLP-096-000000287 | to | HLP-096-000000287 |
| HLP-096-000000292 | to | HLP-096-000000292 |
| HLP-096-000000297 | to | HLP-096-000000297 |
| HLP-096-000000304 | to | HLP-096-000000304 |
| HLP-096-000000311 | to | HLP-096-000000311 |
| HLP-096-000000315 | to | HLP-096-000000315 |
| HLP-096-000000330 | to | HLP-096-000000330 |
| HLP-096-000000353 | to | HLP-096-000000353 |
| HLP-096-000000357 | to | HLP-096-000000357 |
| HLP-096-000000360 | to | HLP-096-000000360 |
| HLP-096-000000364 | to | HLP-096-000000364 |
| HLP-096-000000366 | to | HLP-096-000000366 |
| HLP-096-000000368 | to | HLP-096-000000368 |
| HLP-096-000000371 | to | HLP-096-000000372 |
| HLP-096-000000403 | to | HLP-096-000000403 |
| HLP-096-000000411 | to | HLP-096-000000412 |
| HLP-096-000000414 | to | HLP-096-000000414 |
| HLP-096-000000445 | to | HLP-096-000000445 |
| HLP-096-000000451 | to | HLP-096-000000451 |
| HLP-096-000000454 | to | HLP-096-000000454 |
| HLP-096-000000460 | to | HLP-096-000000461 |
| HLP-096-000000481 | to | HLP-096-000000481 |
| HLP-096-000000496 | to | HLP-096-000000496 |
| HLP-096-000000498 | to | HLP-096-000000500 |
| HLP-096-000000545 | to | HLP-096-000000550 |
| HLP-096-000000572 | to | HLP-096-000000572 |
| HLP-096-000000574 | to | HLP-096-000000575 |
| HLP-096-000000604 | to | HLP-096-000000611 |
| HLP-096-000000690 | to | HLP-096-000000690 |
| HLP-096-000000697 | to | HLP-096-000000701 |
| HLP-096-000000704 | to | HLP-096-000000705 |
| HLP-096-000000708 | to | HLP-096-000000710 |

| | | |
|---|---|---|
| HLP-096-000000712 | to | HLP-096-000000717 |
| HLP-096-000000720 | to | HLP-096-000000721 |
| HLP-096-000000742 | to | HLP-096-000000742 |
| HLP-096-000000754 | to | HLP-096-000000754 |
| HLP-096-000000765 | to | HLP-096-000000768 |
| HLP-096-000000777 | to | HLP-096-000000777 |
| HLP-096-000000781 | to | HLP-096-000000781 |
| HLP-096-000000786 | to | HLP-096-000000786 |
| HLP-096-000000791 | to | HLP-096-000000791 |
| HLP-096-000000797 | to | HLP-096-000000797 |
| HLP-096-000000799 | to | HLP-096-000000800 |
| HLP-096-000000809 | to | HLP-096-000000809 |
| HLP-096-000000817 | to | HLP-096-000000818 |
| HLP-096-000000835 | to | HLP-096-000000836 |
| HLP-096-000000839 | to | HLP-096-000000840 |
| HLP-096-000000851 | to | HLP-096-000000851 |
| HLP-096-000000853 | to | HLP-096-000000853 |
| HLP-096-000000890 | to | HLP-096-000000890 |
| HLP-096-000000894 | to | HLP-096-000000894 |
| HLP-096-000000912 | to | HLP-096-000000912 |
| HLP-096-000000946 | to | HLP-096-000000946 |
| HLP-096-000000961 | to | HLP-096-000000961 |
| HLP-096-000000984 | to | HLP-096-000000984 |
| HLP-096-000000992 | to | HLP-096-000000992 |
| HLP-096-000000997 | to | HLP-096-000000998 |
| HLP-096-000001001 | to | HLP-096-000001001 |
| HLP-096-000001010 | to | HLP-096-000001010 |
| HLP-096-000001023 | to | HLP-096-000001023 |
| HLP-096-000001033 | to | HLP-096-000001033 |
| HLP-096-000001036 | to | HLP-096-000001038 |
| HLP-096-000001057 | to | HLP-096-000001057 |
| HLP-096-000001065 | to | HLP-096-000001066 |
| HLP-096-000001072 | to | HLP-096-000001072 |
| HLP-096-000001076 | to | HLP-096-000001077 |
| HLP-096-000001081 | to | HLP-096-000001081 |
| HLP-096-000001107 | to | HLP-096-000001108 |
| HLP-096-000001113 | to | HLP-096-000001114 |
| HLP-096-000001116 | to | HLP-096-000001117 |
| HLP-096-000001122 | to | HLP-096-000001122 |
| HLP-096-000001125 | to | HLP-096-000001125 |
| HLP-096-000001131 | to | HLP-096-000001131 |
| HLP-096-000001134 | to | HLP-096-000001134 |
| HLP-096-000001138 | to | HLP-096-000001138 |

| | | |
|---|---|---|
| HLP-096-000001154 | to | HLP-096-000001154 |
| HLP-096-000001174 | to | HLP-096-000001174 |
| HLP-096-000001181 | to | HLP-096-000001181 |
| HLP-096-000001197 | to | HLP-096-000001197 |
| HLP-096-000001199 | to | HLP-096-000001201 |
| HLP-096-000001203 | to | HLP-096-000001203 |
| HLP-096-000001210 | to | HLP-096-000001210 |
| HLP-096-000001222 | to | HLP-096-000001222 |
| HLP-096-000001249 | to | HLP-096-000001249 |
| HLP-096-000001252 | to | HLP-096-000001252 |
| HLP-096-000001254 | to | HLP-096-000001254 |
| HLP-096-000001256 | to | HLP-096-000001257 |
| HLP-096-000001274 | to | HLP-096-000001274 |
| HLP-096-000001502 | to | HLP-096-000001502 |
| HLP-096-000001507 | to | HLP-096-000001509 |
| HLP-096-000001541 | to | HLP-096-000001541 |
| HLP-096-000001545 | to | HLP-096-000001545 |
| HLP-096-000001575 | to | HLP-096-000001575 |
| HLP-096-000001579 | to | HLP-096-000001579 |
| HLP-096-000001597 | to | HLP-096-000001597 |
| HLP-096-000001651 | to | HLP-096-000001651 |
| HLP-096-000001653 | to | HLP-096-000001655 |
| HLP-096-000001662 | to | HLP-096-000001662 |
| HLP-096-000001672 | to | HLP-096-000001672 |
| HLP-096-000001677 | to | HLP-096-000001677 |
| HLP-096-000001690 | to | HLP-096-000001690 |
| HLP-096-000001694 | to | HLP-096-000001695 |
| HLP-096-000001742 | to | HLP-096-000001742 |
| HLP-096-000001746 | to | HLP-096-000001746 |
| HLP-096-000001750 | to | HLP-096-000001750 |
| HLP-096-000001762 | to | HLP-096-000001762 |
| HLP-096-000001780 | to | HLP-096-000001781 |
| HLP-096-000001786 | to | HLP-096-000001787 |
| HLP-096-000001795 | to | HLP-096-000001795 |
| HLP-096-000001819 | to | HLP-096-000001819 |
| HLP-096-000001821 | to | HLP-096-000001821 |
| HLP-096-000001860 | to | HLP-096-000001860 |
| HLP-096-000001872 | to | HLP-096-000001873 |
| HLP-096-000001891 | to | HLP-096-000001892 |
| HLP-096-000001904 | to | HLP-096-000001904 |
| HLP-096-000001920 | to | HLP-096-000001920 |
| HLP-096-000001923 | to | HLP-096-000001927 |
| HLP-096-000001943 | to | HLP-096-000001943 |

| | | |
|---|---|---|
| HLP-096-000001958 | to | HLP-096-000001958 |
| HLP-096-000001978 | to | HLP-096-000001978 |
| HLP-096-000002029 | to | HLP-096-000002029 |
| HLP-096-000002032 | to | HLP-096-000002032 |
| HLP-096-000002053 | to | HLP-096-000002054 |
| HLP-096-000002058 | to | HLP-096-000002058 |
| HLP-096-000002129 | to | HLP-096-000002130 |
| HLP-096-000002159 | to | HLP-096-000002159 |
| HLP-096-000002169 | to | HLP-096-000002169 |
| HLP-096-000002250 | to | HLP-096-000002252 |
| HLP-096-000002254 | to | HLP-096-000002254 |
| HLP-096-000002258 | to | HLP-096-000002258 |
| HLP-096-000002262 | to | HLP-096-000002262 |
| HLP-096-000002265 | to | HLP-096-000002265 |
| HLP-096-000002268 | to | HLP-096-000002268 |
| HLP-096-000002313 | to | HLP-096-000002317 |
| HLP-096-000002319 | to | HLP-096-000002320 |
| HLP-096-000002351 | to | HLP-096-000002351 |
| HLP-096-000002355 | to | HLP-096-000002355 |
| HLP-096-000002383 | to | HLP-096-000002383 |
| HLP-096-000002427 | to | HLP-096-000002427 |
| HLP-096-000002433 | to | HLP-096-000002433 |
| HLP-096-000002437 | to | HLP-096-000002437 |
| HLP-096-000002482 | to | HLP-096-000002482 |
| HLP-096-000002487 | to | HLP-096-000002487 |
| HLP-096-000002489 | to | HLP-096-000002489 |
| HLP-096-000002492 | to | HLP-096-000002493 |
| HLP-096-000002496 | to | HLP-096-000002500 |
| HLP-096-000002522 | to | HLP-096-000002523 |
| HLP-096-000002528 | to | HLP-096-000002528 |
| HLP-096-000002530 | to | HLP-096-000002530 |
| HLP-096-000002554 | to | HLP-096-000002554 |
| HLP-096-000002558 | to | HLP-096-000002558 |
| HLP-096-000002649 | to | HLP-096-000002649 |
| HLP-096-000002651 | to | HLP-096-000002651 |
| HLP-096-000002687 | to | HLP-096-000002688 |
| HLP-096-000002777 | to | HLP-096-000002777 |
| HLP-096-000002782 | to | HLP-096-000002782 |
| HLP-096-000002787 | to | HLP-096-000002788 |
| HLP-096-000002791 | to | HLP-096-000002792 |
| HLP-096-000002825 | to | HLP-096-000002825 |
| HLP-096-000002832 | to | HLP-096-000002832 |
| HLP-096-000002856 | to | HLP-096-000002856 |

| | | |
|---|---|---|
| HLP-096-000002874 | to | HLP-096-000002875 |
| HLP-096-000002900 | to | HLP-096-000002908 |
| HLP-096-000002925 | to | HLP-096-000002925 |
| HLP-096-000002931 | to | HLP-096-000002931 |
| HLP-096-000002936 | to | HLP-096-000002937 |
| HLP-096-000002954 | to | HLP-096-000002955 |
| HLP-096-000002972 | to | HLP-096-000002972 |
| HLP-096-000002982 | to | HLP-096-000002984 |
| HLP-096-000003003 | to | HLP-096-000003003 |
| HLP-096-000003011 | to | HLP-096-000003011 |
| HLP-096-000003013 | to | HLP-096-000003013 |
| HLP-096-000003017 | to | HLP-096-000003019 |
| HLP-096-000003022 | to | HLP-096-000003023 |
| HLP-096-000003030 | to | HLP-096-000003031 |
| HLP-096-000003039 | to | HLP-096-000003043 |
| HLP-096-000003049 | to | HLP-096-000003049 |
| HLP-096-000003061 | to | HLP-096-000003061 |
| HLP-096-000003082 | to | HLP-096-000003082 |
| HLP-096-000003085 | to | HLP-096-000003085 |
| HLP-096-000003088 | to | HLP-096-000003093 |
| HLP-096-000003097 | to | HLP-096-000003097 |
| HLP-096-000003101 | to | HLP-096-000003102 |
| HLP-096-000003109 | to | HLP-096-000003110 |
| HLP-096-000003119 | to | HLP-096-000003119 |
| HLP-096-000003123 | to | HLP-096-000003123 |
| HLP-096-000003128 | to | HLP-096-000003128 |
| HLP-096-000003131 | to | HLP-096-000003131 |
| HLP-096-000003136 | to | HLP-096-000003137 |
| HLP-096-000003142 | to | HLP-096-000003142 |
| HLP-096-000003146 | to | HLP-096-000003146 |
| HLP-096-000003150 | to | HLP-096-000003150 |
| HLP-096-000003156 | to | HLP-096-000003156 |
| HLP-096-000003158 | to | HLP-096-000003160 |
| HLP-096-000003163 | to | HLP-096-000003163 |
| HLP-096-000003170 | to | HLP-096-000003170 |
| HLP-096-000003173 | to | HLP-096-000003173 |
| HLP-096-000003208 | to | HLP-096-000003208 |
| HLP-096-000003210 | to | HLP-096-000003210 |
| HLP-096-000003215 | to | HLP-096-000003215 |
| HLP-096-000003218 | to | HLP-096-000003218 |
| HLP-096-000003224 | to | HLP-096-000003224 |
| HLP-096-000003230 | to | HLP-096-000003230 |
| HLP-096-000003232 | to | HLP-096-000003232 |

| | | |
|---|---|---|
| HLP-096-000003236 | to | HLP-096-000003236 |
| HLP-096-000003239 | to | HLP-096-000003239 |
| HLP-096-000003251 | to | HLP-096-000003252 |
| HLP-096-000003255 | to | HLP-096-000003255 |
| HLP-096-000003262 | to | HLP-096-000003262 |
| HLP-096-000003274 | to | HLP-096-000003274 |
| HLP-096-000003283 | to | HLP-096-000003283 |
| HLP-096-000003343 | to | HLP-096-000003343 |
| HLP-096-000003355 | to | HLP-096-000003355 |
| HLP-096-000003368 | to | HLP-096-000003368 |
| HLP-096-000003395 | to | HLP-096-000003396 |
| HLP-096-000003402 | to | HLP-096-000003402 |
| HLP-096-000003436 | to | HLP-096-000003436 |
| HLP-096-000003447 | to | HLP-096-000003447 |
| HLP-096-000003450 | to | HLP-096-000003450 |
| HLP-096-000003456 | to | HLP-096-000003456 |
| HLP-096-000003462 | to | HLP-096-000003464 |
| HLP-096-000003468 | to | HLP-096-000003468 |
| HLP-096-000003473 | to | HLP-096-000003473 |
| HLP-096-000003552 | to | HLP-096-000003553 |
| HLP-096-000003589 | to | HLP-096-000003589 |
| HLP-096-000003608 | to | HLP-096-000003608 |
| HLP-096-000003646 | to | HLP-096-000003646 |
| HLP-096-000003657 | to | HLP-096-000003657 |
| HLP-096-000003660 | to | HLP-096-000003660 |
| HLP-096-000003670 | to | HLP-096-000003670 |
| HLP-096-000003673 | to | HLP-096-000003673 |
| HLP-096-000003698 | to | HLP-096-000003698 |
| HLP-096-000003705 | to | HLP-096-000003705 |
| HLP-096-000003770 | to | HLP-096-000003770 |
| HLP-096-000003773 | to | HLP-096-000003779 |
| HLP-096-000003783 | to | HLP-096-000003785 |
| HLP-096-000003803 | to | HLP-096-000003803 |
| HLP-096-000003821 | to | HLP-096-000003821 |
| HLP-096-000003824 | to | HLP-096-000003824 |
| HLP-096-000003831 | to | HLP-096-000003831 |
| HLP-096-000003841 | to | HLP-096-000003843 |
| HLP-096-000003900 | to | HLP-096-000003901 |
| HLP-096-000003912 | to | HLP-096-000003912 |
| HLP-096-000003916 | to | HLP-096-000003916 |
| HLP-096-000003946 | to | HLP-096-000003946 |
| HLP-096-000003962 | to | HLP-096-000003964 |
| HLP-096-000003966 | to | HLP-096-000003969 |

| | | |
|---|---|---|
| HLP-096-000003971 | to | HLP-096-000003971 |
| HLP-096-000003983 | to | HLP-096-000003984 |
| HLP-096-000003989 | to | HLP-096-000003991 |
| HLP-096-000003995 | to | HLP-096-000003995 |
| HLP-096-000003997 | to | HLP-096-000004001 |
| HLP-096-000004013 | to | HLP-096-000004013 |
| HLP-096-000004019 | to | HLP-096-000004019 |
| HLP-096-000004023 | to | HLP-096-000004023 |
| HLP-096-000004026 | to | HLP-096-000004026 |
| HLP-096-000004029 | to | HLP-096-000004029 |
| HLP-096-000004032 | to | HLP-096-000004032 |
| HLP-096-000004035 | to | HLP-096-000004035 |
| HLP-096-000004037 | to | HLP-096-000004037 |
| HLP-096-000004067 | to | HLP-096-000004073 |
| HLP-096-000004077 | to | HLP-096-000004085 |
| HLP-096-000004087 | to | HLP-096-000004094 |
| HLP-096-000004096 | to | HLP-096-000004096 |
| HLP-096-000004098 | to | HLP-096-000004108 |
| HLP-096-000004110 | to | HLP-096-000004143 |
| HLP-096-000004162 | to | HLP-096-000004163 |
| HLP-096-000004171 | to | HLP-096-000004173 |
| HLP-096-000004195 | to | HLP-096-000004198 |
| HLP-096-000004200 | to | HLP-096-000004209 |
| HLP-096-000004212 | to | HLP-096-000004212 |
| HLP-096-000004217 | to | HLP-096-000004217 |
| HLP-096-000004223 | to | HLP-096-000004224 |
| HLP-096-000004226 | to | HLP-096-000004226 |
| HLP-096-000004248 | to | HLP-096-000004248 |
| HLP-096-000004280 | to | HLP-096-000004281 |
| HLP-096-000004347 | to | HLP-096-000004347 |
| HLP-096-000004372 | to | HLP-096-000004376 |
| HLP-096-000004378 | to | HLP-096-000004378 |
| HLP-096-000004397 | to | HLP-096-000004397 |
| HLP-096-000004409 | to | HLP-096-000004409 |
| HLP-096-000004474 | to | HLP-096-000004483 |
| HLP-096-000004518 | to | HLP-096-000004518 |
| HLP-096-000004527 | to | HLP-096-000004528 |
| HLP-096-000004535 | to | HLP-096-000004536 |
| HLP-096-000004542 | to | HLP-096-000004542 |
| HLP-096-000004576 | to | HLP-096-000004576 |
| HLP-096-000004584 | to | HLP-096-000004584 |
| HLP-096-000004586 | to | HLP-096-000004586 |
| HLP-096-000004589 | to | HLP-096-000004589 |

| | | |
|---|---|---|
| HLP-096-000004604 | to | HLP-096-000004604 |
| HLP-096-000004614 | to | HLP-096-000004614 |
| HLP-096-000004647 | to | HLP-096-000004647 |
| HLP-096-000004656 | to | HLP-096-000004660 |
| HLP-096-000004669 | to | HLP-096-000004670 |
| HLP-096-000004689 | to | HLP-096-000004689 |
| HLP-096-000004713 | to | HLP-096-000004713 |
| HLP-096-000004725 | to | HLP-096-000004725 |
| HLP-096-000004734 | to | HLP-096-000004735 |
| HLP-096-000004762 | to | HLP-096-000004765 |
| HLP-096-000004771 | to | HLP-096-000004772 |
| HLP-096-000004798 | to | HLP-096-000004799 |
| HLP-096-000004879 | to | HLP-096-000004891 |
| HLP-096-000004900 | to | HLP-096-000004900 |
| HLP-096-000004902 | to | HLP-096-000004911 |
| HLP-096-000004918 | to | HLP-096-000004918 |
| HLP-096-000004935 | to | HLP-096-000004935 |
| HLP-096-000004937 | to | HLP-096-000004937 |
| HLP-096-000004941 | to | HLP-096-000004942 |
| HLP-096-000004946 | to | HLP-096-000004948 |
| HLP-096-000004973 | to | HLP-096-000004973 |
| HLP-096-000004979 | to | HLP-096-000004979 |
| HLP-096-000005003 | to | HLP-096-000005003 |
| HLP-096-000005005 | to | HLP-096-000005005 |
| HLP-096-000005009 | to | HLP-096-000005009 |
| HLP-096-000005011 | to | HLP-096-000005011 |
| HLP-096-000005013 | to | HLP-096-000005014 |
| HLP-096-000005027 | to | HLP-096-000005028 |
| HLP-096-000005056 | to | HLP-096-000005056 |
| HLP-096-000005059 | to | HLP-096-000005059 |
| HLP-096-000005091 | to | HLP-096-000005091 |
| HLP-096-000005099 | to | HLP-096-000005099 |
| HLP-096-000005121 | to | HLP-096-000005121 |
| HLP-096-000005136 | to | HLP-096-000005136 |
| HLP-096-000005156 | to | HLP-096-000005156 |
| HLP-096-000005162 | to | HLP-096-000005162 |
| HLP-096-000005168 | to | HLP-096-000005169 |
| HLP-096-000005188 | to | HLP-096-000005188 |
| HLP-096-000005197 | to | HLP-096-000005197 |
| HLP-096-000005199 | to | HLP-096-000005199 |
| HLP-096-000005201 | to | HLP-096-000005201 |
| HLP-096-000005217 | to | HLP-096-000005217 |
| HLP-096-000005232 | to | HLP-096-000005232 |

| | | |
|---|---|---|
| HLP-096-000005235 | to | HLP-096-000005235 |
| HLP-096-000005244 | to | HLP-096-000005244 |
| HLP-096-000005247 | to | HLP-096-000005250 |
| HLP-096-000005252 | to | HLP-096-000005252 |
| HLP-096-000005255 | to | HLP-096-000005255 |
| HLP-096-000005257 | to | HLP-096-000005257 |
| HLP-096-000005262 | to | HLP-096-000005262 |
| HLP-096-000005293 | to | HLP-096-000005295 |
| HLP-096-000005297 | to | HLP-096-000005299 |
| HLP-096-000005312 | to | HLP-096-000005312 |
| HLP-096-000005314 | to | HLP-096-000005314 |
| HLP-096-000005326 | to | HLP-096-000005326 |
| HLP-096-000005344 | to | HLP-096-000005344 |
| HLP-096-000005349 | to | HLP-096-000005349 |
| HLP-096-000005355 | to | HLP-096-000005355 |
| HLP-096-000005360 | to | HLP-096-000005360 |
| HLP-096-000005362 | to | HLP-096-000005362 |
| HLP-096-000005375 | to | HLP-096-000005376 |
| HLP-096-000005385 | to | HLP-096-000005387 |
| HLP-096-000005397 | to | HLP-096-000005398 |
| HLP-096-000005401 | to | HLP-096-000005401 |
| HLP-096-000005405 | to | HLP-096-000005405 |
| HLP-096-000005409 | to | HLP-096-000005410 |
| HLP-096-000005413 | to | HLP-096-000005414 |
| HLP-096-000005416 | to | HLP-096-000005416 |
| HLP-096-000005419 | to | HLP-096-000005419 |
| HLP-096-000005426 | to | HLP-096-000005427 |
| HLP-096-000005431 | to | HLP-096-000005432 |
| HLP-096-000005434 | to | HLP-096-000005435 |
| HLP-096-000005439 | to | HLP-096-000005441 |
| HLP-096-000005443 | to | HLP-096-000005445 |
| HLP-096-000005447 | to | HLP-096-000005450 |
| HLP-096-000005452 | to | HLP-096-000005455 |
| HLP-096-000005457 | to | HLP-096-000005458 |
| HLP-096-000005460 | to | HLP-096-000005460 |
| HLP-096-000005465 | to | HLP-096-000005466 |
| HLP-096-000005471 | to | HLP-096-000005471 |
| HLP-096-000005491 | to | HLP-096-000005491 |
| HLP-096-000005494 | to | HLP-096-000005494 |
| HLP-096-000005502 | to | HLP-096-000005502 |
| HLP-096-000005512 | to | HLP-096-000005512 |
| HLP-096-000005520 | to | HLP-096-000005520 |
| HLP-096-000005564 | to | HLP-096-000005565 |

| | | |
|---|---|---|
| HLP-096-000005572 | to | HLP-096-000005572 |
| HLP-096-000005576 | to | HLP-096-000005576 |
| HLP-096-000005582 | to | HLP-096-000005582 |
| HLP-096-000005587 | to | HLP-096-000005588 |
| HLP-096-000005600 | to | HLP-096-000005600 |
| HLP-096-000005621 | to | HLP-096-000005623 |
| HLP-096-000005629 | to | HLP-096-000005629 |
| HLP-096-000005631 | to | HLP-096-000005631 |
| HLP-096-000005633 | to | HLP-096-000005633 |
| HLP-096-000005664 | to | HLP-096-000005664 |
| HLP-096-000005674 | to | HLP-096-000005674 |
| HLP-096-000005676 | to | HLP-096-000005676 |
| HLP-096-000005678 | to | HLP-096-000005678 |
| HLP-096-000005680 | to | HLP-096-000005680 |
| HLP-096-000005686 | to | HLP-096-000005686 |
| HLP-096-000005692 | to | HLP-096-000005692 |
| HLP-096-000005706 | to | HLP-096-000005706 |
| HLP-096-000005768 | to | HLP-096-000005768 |
| HLP-096-000005773 | to | HLP-096-000005773 |
| HLP-096-000005783 | to | HLP-096-000005783 |
| HLP-096-000005875 | to | HLP-096-000005876 |
| HLP-096-000005878 | to | HLP-096-000005878 |
| HLP-096-000005883 | to | HLP-096-000005883 |
| HLP-096-000005924 | to | HLP-096-000005925 |
| HLP-096-000005972 | to | HLP-096-000005972 |
| HLP-096-000005991 | to | HLP-096-000005991 |
| HLP-096-000006007 | to | HLP-096-000006007 |
| HLP-096-000006019 | to | HLP-096-000006019 |
| HLP-096-000006024 | to | HLP-096-000006024 |
| HLP-096-000006032 | to | HLP-096-000006032 |
| HLP-096-000006056 | to | HLP-096-000006056 |
| HLP-096-000006058 | to | HLP-096-000006058 |
| HLP-096-000006071 | to | HLP-096-000006071 |
| HLP-096-000006085 | to | HLP-096-000006085 |
| HLP-096-000006088 | to | HLP-096-000006088 |
| HLP-096-000006090 | to | HLP-096-000006090 |
| HLP-096-000006092 | to | HLP-096-000006092 |
| HLP-096-000006100 | to | HLP-096-000006100 |
| HLP-096-000006103 | to | HLP-096-000006104 |
| HLP-096-000006128 | to | HLP-096-000006128 |
| HLP-096-000006131 | to | HLP-096-000006131 |
| HLP-096-000006134 | to | HLP-096-000006134 |
| HLP-096-000006143 | to | HLP-096-000006143 |

| | | |
|---|---|---|
| HLP-096-000006175 | to | HLP-096-000006175 |
| HLP-096-000006184 | to | HLP-096-000006185 |
| HLP-096-000006191 | to | HLP-096-000006191 |
| HLP-096-000006199 | to | HLP-096-000006199 |
| HLP-096-000006239 | to | HLP-096-000006239 |
| HLP-096-000006244 | to | HLP-096-000006244 |
| HLP-096-000006246 | to | HLP-096-000006246 |
| HLP-096-000006248 | to | HLP-096-000006248 |
| HLP-096-000006263 | to | HLP-096-000006263 |
| HLP-096-000006266 | to | HLP-096-000006266 |
| HLP-096-000006276 | to | HLP-096-000006276 |
| HLP-096-000006293 | to | HLP-096-000006293 |
| HLP-096-000006308 | to | HLP-096-000006308 |
| HLP-096-000006339 | to | HLP-096-000006339 |
| HLP-096-000006379 | to | HLP-096-000006379 |
| HLP-096-000006385 | to | HLP-096-000006385 |
| HLP-096-000006394 | to | HLP-096-000006394 |
| HLP-096-000006426 | to | HLP-096-000006426 |
| HLP-096-000006446 | to | HLP-096-000006446 |
| HLP-096-000006463 | to | HLP-096-000006463 |
| HLP-096-000006476 | to | HLP-096-000006476 |
| HLP-096-000006494 | to | HLP-096-000006494 |
| HLP-096-000006521 | to | HLP-096-000006521 |
| HLP-096-000006526 | to | HLP-096-000006526 |
| HLP-096-000006530 | to | HLP-096-000006530 |
| HLP-096-000006537 | to | HLP-096-000006537 |
| HLP-096-000006541 | to | HLP-096-000006541 |
| HLP-096-000006546 | to | HLP-096-000006546 |
| HLP-096-000006550 | to | HLP-096-000006550 |
| HLP-096-000006560 | to | HLP-096-000006560 |
| HLP-096-000006562 | to | HLP-096-000006562 |
| HLP-096-000006564 | to | HLP-096-000006564 |
| HLP-096-000006570 | to | HLP-096-000006570 |
| HLP-096-000006574 | to | HLP-096-000006574 |
| HLP-096-000006577 | to | HLP-096-000006577 |
| HLP-096-000006579 | to | HLP-096-000006580 |
| HLP-096-000006597 | to | HLP-096-000006597 |
| HLP-096-000006639 | to | HLP-096-000006639 |
| HLP-096-000006647 | to | HLP-096-000006647 |
| HLP-096-000006669 | to | HLP-096-000006669 |
| HLP-096-000006673 | to | HLP-096-000006674 |
| HLP-096-000006695 | to | HLP-096-000006696 |
| HLP-096-000006700 | to | HLP-096-000006702 |

| | | |
|---|---|---|
| HLP-096-000006714 | to | HLP-096-000006714 |
| HLP-096-000006719 | to | HLP-096-000006719 |
| HLP-096-000006722 | to | HLP-096-000006722 |
| HLP-096-000006736 | to | HLP-096-000006736 |
| HLP-096-000006744 | to | HLP-096-000006745 |
| HLP-096-000006749 | to | HLP-096-000006749 |
| HLP-096-000006765 | to | HLP-096-000006765 |
| HLP-096-000006780 | to | HLP-096-000006780 |
| HLP-096-000006788 | to | HLP-096-000006789 |
| HLP-096-000006794 | to | HLP-096-000006794 |
| HLP-096-000006846 | to | HLP-096-000006847 |
| HLP-096-000006859 | to | HLP-096-000006859 |
| HLP-096-000006865 | to | HLP-096-000006865 |
| HLP-096-000006878 | to | HLP-096-000006878 |
| HLP-096-000006930 | to | HLP-096-000006930 |
| HLP-096-000006941 | to | HLP-096-000006941 |
| HLP-096-000006959 | to | HLP-096-000006960 |
| HLP-096-000006962 | to | HLP-096-000006962 |
| HLP-096-000006983 | to | HLP-096-000006983 |
| HLP-096-000006985 | to | HLP-096-000006986 |
| HLP-096-000006995 | to | HLP-096-000006996 |
| HLP-096-000006999 | to | HLP-096-000006999 |
| HLP-096-000007003 | to | HLP-096-000007004 |
| HLP-096-000007006 | to | HLP-096-000007006 |
| HLP-096-000007009 | to | HLP-096-000007010 |
| HLP-096-000007027 | to | HLP-096-000007027 |
| HLP-096-000007040 | to | HLP-096-000007040 |
| HLP-096-000007042 | to | HLP-096-000007044 |
| HLP-096-000007048 | to | HLP-096-000007049 |
| HLP-096-000007065 | to | HLP-096-000007066 |
| HLP-096-000007083 | to | HLP-096-000007086 |
| HLP-096-000007089 | to | HLP-096-000007089 |
| HLP-096-000007096 | to | HLP-096-000007096 |
| HLP-096-000007112 | to | HLP-096-000007113 |
| HLP-096-000007166 | to | HLP-096-000007167 |
| HLP-096-000007181 | to | HLP-096-000007181 |
| HLP-096-000007200 | to | HLP-096-000007201 |
| HLP-096-000007203 | to | HLP-096-000007210 |
| HLP-096-000007215 | to | HLP-096-000007215 |
| HLP-096-000007220 | to | HLP-096-000007220 |
| HLP-096-000007236 | to | HLP-096-000007237 |
| HLP-096-000007257 | to | HLP-096-000007257 |
| HLP-096-000007262 | to | HLP-096-000007262 |

| | | |
|---|---|---|
| HLP-096-000007274 | to | HLP-096-000007274 |
| HLP-096-000007295 | to | HLP-096-000007297 |
| HLP-096-000007299 | to | HLP-096-000007299 |
| HLP-096-000007309 | to | HLP-096-000007310 |
| HLP-096-000007314 | to | HLP-096-000007316 |
| HLP-096-000007343 | to | HLP-096-000007344 |
| HLP-096-000007356 | to | HLP-096-000007357 |
| HLP-096-000007372 | to | HLP-096-000007372 |
| HLP-096-000007381 | to | HLP-096-000007382 |
| HLP-096-000007385 | to | HLP-096-000007387 |
| HLP-096-000007391 | to | HLP-096-000007391 |
| HLP-096-000007425 | to | HLP-096-000007425 |
| HLP-096-000007432 | to | HLP-096-000007432 |
| HLP-096-000007438 | to | HLP-096-000007438 |
| HLP-096-000007440 | to | HLP-096-000007440 |
| HLP-096-000007461 | to | HLP-096-000007461 |
| HLP-096-000007470 | to | HLP-096-000007471 |
| HLP-096-000007476 | to | HLP-096-000007476 |
| HLP-096-000007485 | to | HLP-096-000007485 |
| HLP-096-000007517 | to | HLP-096-000007517 |
| HLP-096-000007520 | to | HLP-096-000007520 |
| HLP-096-000007525 | to | HLP-096-000007526 |
| HLP-096-000007563 | to | HLP-096-000007563 |
| HLP-096-000007566 | to | HLP-096-000007567 |
| HLP-096-000007610 | to | HLP-096-000007610 |
| HLP-096-000007614 | to | HLP-096-000007614 |
| HLP-096-000007620 | to | HLP-096-000007620 |
| HLP-096-000007623 | to | HLP-096-000007623 |
| HLP-096-000007643 | to | HLP-096-000007643 |
| HLP-096-000007646 | to | HLP-096-000007646 |
| HLP-096-000007664 | to | HLP-096-000007664 |
| HLP-096-000007674 | to | HLP-096-000007674 |
| HLP-096-000007701 | to | HLP-096-000007701 |
| HLP-096-000007825 | to | HLP-096-000007827 |
| HLP-096-000007835 | to | HLP-096-000007835 |
| HLP-096-000007838 | to | HLP-096-000007838 |
| HLP-096-000007842 | to | HLP-096-000007845 |
| HLP-096-000007848 | to | HLP-096-000007848 |
| HLP-096-000007856 | to | HLP-096-000007856 |
| HLP-096-000007858 | to | HLP-096-000007859 |
| HLP-096-000007872 | to | HLP-096-000007872 |
| HLP-096-000007888 | to | HLP-096-000007888 |
| HLP-096-000007890 | to | HLP-096-000007890 |

| | | |
|---|---|---|
| HLP-096-000007907 | to | HLP-096-000007907 |
| HLP-096-000007932 | to | HLP-096-000007933 |
| HLP-096-000007940 | to | HLP-096-000007940 |
| HLP-096-000007952 | to | HLP-096-000007952 |
| HLP-096-000007978 | to | HLP-096-000007979 |
| HLP-096-000008004 | to | HLP-096-000008004 |
| HLP-096-000008009 | to | HLP-096-000008009 |
| HLP-096-000008042 | to | HLP-096-000008042 |
| HLP-096-000008082 | to | HLP-096-000008082 |
| HLP-096-000008092 | to | HLP-096-000008092 |
| HLP-096-000008133 | to | HLP-096-000008133 |
| HLP-096-000008153 | to | HLP-096-000008153 |
| HLP-096-000008160 | to | HLP-096-000008160 |
| HLP-096-000008162 | to | HLP-096-000008162 |
| HLP-096-000008215 | to | HLP-096-000008215 |
| HLP-096-000008217 | to | HLP-096-000008217 |
| HLP-096-000008262 | to | HLP-096-000008263 |
| HLP-096-000008289 | to | HLP-096-000008289 |
| HLP-096-000008302 | to | HLP-096-000008302 |
| HLP-096-000008313 | to | HLP-096-000008313 |
| HLP-096-000008316 | to | HLP-096-000008316 |
| HLP-096-000008318 | to | HLP-096-000008318 |
| HLP-096-000008321 | to | HLP-096-000008321 |
| HLP-096-000008324 | to | HLP-096-000008324 |
| HLP-096-000008326 | to | HLP-096-000008328 |
| HLP-096-000008338 | to | HLP-096-000008338 |
| HLP-096-000008367 | to | HLP-096-000008368 |
| HLP-096-000008385 | to | HLP-096-000008385 |
| HLP-096-000008440 | to | HLP-096-000008440 |
| HLP-096-000008455 | to | HLP-096-000008455 |
| HLP-096-000008457 | to | HLP-096-000008457 |
| HLP-096-000008460 | to | HLP-096-000008461 |
| HLP-096-000008483 | to | HLP-096-000008483 |
| HLP-096-000008490 | to | HLP-096-000008490 |
| HLP-096-000008494 | to | HLP-096-000008496 |
| HLP-096-000008502 | to | HLP-096-000008502 |
| HLP-096-000008506 | to | HLP-096-000008506 |
| HLP-096-000008511 | to | HLP-096-000008512 |
| HLP-096-000008521 | to | HLP-096-000008521 |
| HLP-096-000008524 | to | HLP-096-000008524 |
| HLP-096-000008527 | to | HLP-096-000008527 |
| HLP-096-000008534 | to | HLP-096-000008534 |
| HLP-096-000008540 | to | HLP-096-000008541 |

| | | |
|---|---|---|
| HLP-096-000008550 | to | HLP-096-000008550 |
| HLP-096-000008557 | to | HLP-096-000008557 |
| HLP-096-000008562 | to | HLP-096-000008563 |
| HLP-096-000008572 | to | HLP-096-000008572 |
| HLP-096-000008575 | to | HLP-096-000008575 |
| HLP-096-000008582 | to | HLP-096-000008582 |
| HLP-096-000008584 | to | HLP-096-000008584 |
| HLP-096-000008589 | to | HLP-096-000008589 |
| HLP-096-000008594 | to | HLP-096-000008594 |
| HLP-096-000008603 | to | HLP-096-000008603 |
| HLP-096-000008605 | to | HLP-096-000008607 |
| HLP-096-000008609 | to | HLP-096-000008609 |
| HLP-096-000008615 | to | HLP-096-000008616 |
| HLP-096-000008619 | to | HLP-096-000008619 |
| HLP-096-000008621 | to | HLP-096-000008622 |
| HLP-096-000008624 | to | HLP-096-000008624 |
| HLP-096-000008644 | to | HLP-096-000008644 |
| HLP-096-000008646 | to | HLP-096-000008646 |
| HLP-096-000008666 | to | HLP-096-000008666 |
| HLP-096-000008668 | to | HLP-096-000008668 |
| HLP-096-000008670 | to | HLP-096-000008670 |
| HLP-096-000008673 | to | HLP-096-000008673 |
| HLP-096-000008685 | to | HLP-096-000008686 |
| HLP-096-000008694 | to | HLP-096-000008694 |
| HLP-096-000008706 | to | HLP-096-000008707 |
| HLP-096-000008766 | to | HLP-096-000008766 |
| HLP-096-000008771 | to | HLP-096-000008772 |
| HLP-096-000008785 | to | HLP-096-000008785 |
| HLP-096-000008789 | to | HLP-096-000008789 |
| HLP-096-000008807 | to | HLP-096-000008807 |
| HLP-096-000008811 | to | HLP-096-000008811 |
| HLP-096-000008820 | to | HLP-096-000008821 |
| HLP-096-000008825 | to | HLP-096-000008825 |
| HLP-096-000008834 | to | HLP-096-000008834 |
| HLP-096-000008839 | to | HLP-096-000008839 |
| HLP-096-000008847 | to | HLP-096-000008847 |
| HLP-096-000008849 | to | HLP-096-000008849 |
| HLP-096-000008856 | to | HLP-096-000008856 |
| HLP-096-000008871 | to | HLP-096-000008872 |
| HLP-096-000008878 | to | HLP-096-000008878 |
| HLP-096-000008882 | to | HLP-096-000008882 |
| HLP-096-000008888 | to | HLP-096-000008888 |
| HLP-096-000008913 | to | HLP-096-000008913 |

| | | |
|---|---|---|
| HLP-096-000008933 | to | HLP-096-000008933 |
| HLP-096-000008949 | to | HLP-096-000008949 |
| HLP-096-000008953 | to | HLP-096-000008954 |
| HLP-096-000008966 | to | HLP-096-000008966 |
| HLP-096-000008969 | to | HLP-096-000008969 |
| HLP-096-000008972 | to | HLP-096-000008972 |
| HLP-096-000008978 | to | HLP-096-000008980 |
| HLP-096-000008982 | to | HLP-096-000008982 |
| HLP-096-000008985 | to | HLP-096-000008985 |
| HLP-096-000008999 | to | HLP-096-000009000 |
| HLP-096-000009003 | to | HLP-096-000009003 |
| HLP-096-000009007 | to | HLP-096-000009007 |
| HLP-096-000009010 | to | HLP-096-000009010 |
| HLP-096-000009013 | to | HLP-096-000009013 |
| HLP-096-000009020 | to | HLP-096-000009020 |
| HLP-096-000009024 | to | HLP-096-000009024 |
| HLP-096-000009029 | to | HLP-096-000009029 |
| HLP-096-000009032 | to | HLP-096-000009033 |
| HLP-096-000009036 | to | HLP-096-000009036 |
| HLP-096-000009038 | to | HLP-096-000009038 |
| HLP-096-000009044 | to | HLP-096-000009044 |
| HLP-096-000009046 | to | HLP-096-000009046 |
| HLP-096-000009048 | to | HLP-096-000009048 |
| HLP-096-000009055 | to | HLP-096-000009055 |
| HLP-096-000009057 | to | HLP-096-000009057 |
| HLP-096-000009066 | to | HLP-096-000009069 |
| HLP-096-000009077 | to | HLP-096-000009077 |
| HLP-096-000009088 | to | HLP-096-000009088 |
| HLP-096-000009105 | to | HLP-096-000009105 |
| HLP-096-000009117 | to | HLP-096-000009117 |
| HLP-096-000009125 | to | HLP-096-000009125 |
| HLP-096-000009130 | to | HLP-096-000009130 |
| HLP-096-000009132 | to | HLP-096-000009132 |
| HLP-096-000009146 | to | HLP-096-000009146 |
| HLP-096-000009156 | to | HLP-096-000009156 |
| HLP-096-000009173 | to | HLP-096-000009173 |
| HLP-096-000009199 | to | HLP-096-000009199 |
| HLP-096-000009209 | to | HLP-096-000009209 |
| HLP-096-000009219 | to | HLP-096-000009219 |
| HLP-096-000009221 | to | HLP-096-000009221 |
| HLP-096-000009226 | to | HLP-096-000009226 |
| HLP-096-000009228 | to | HLP-096-000009229 |
| HLP-096-000009232 | to | HLP-096-000009232 |

| | | |
|---|---|---|
| HLP-096-000009234 | to | HLP-096-000009234 |
| HLP-096-000009236 | to | HLP-096-000009236 |
| HLP-096-000009239 | to | HLP-096-000009240 |
| HLP-096-000009243 | to | HLP-096-000009243 |
| HLP-096-000009248 | to | HLP-096-000009248 |
| HLP-096-000009271 | to | HLP-096-000009271 |
| HLP-096-000009281 | to | HLP-096-000009283 |
| HLP-096-000009293 | to | HLP-096-000009293 |
| HLP-096-000009295 | to | HLP-096-000009297 |
| HLP-096-000009300 | to | HLP-096-000009300 |
| HLP-096-000009305 | to | HLP-096-000009305 |
| HLP-096-000009309 | to | HLP-096-000009309 |
| HLP-096-000009322 | to | HLP-096-000009322 |
| HLP-096-000009342 | to | HLP-096-000009343 |
| HLP-096-000009355 | to | HLP-096-000009355 |
| HLP-096-000009360 | to | HLP-096-000009360 |
| HLP-096-000009373 | to | HLP-096-000009373 |
| HLP-096-000009377 | to | HLP-096-000009379 |
| HLP-096-000009383 | to | HLP-096-000009384 |
| HLP-096-000009399 | to | HLP-096-000009399 |
| HLP-096-000009401 | to | HLP-096-000009401 |
| HLP-096-000009442 | to | HLP-096-000009443 |
| HLP-096-000009446 | to | HLP-096-000009446 |
| HLP-096-000009448 | to | HLP-096-000009448 |
| HLP-096-000009455 | to | HLP-096-000009455 |
| HLP-096-000009468 | to | HLP-096-000009468 |
| HLP-096-000009496 | to | HLP-096-000009496 |
| HLP-096-000009512 | to | HLP-096-000009512 |
| HLP-096-000009514 | to | HLP-096-000009514 |
| HLP-096-000009538 | to | HLP-096-000009538 |
| HLP-096-000009555 | to | HLP-096-000009555 |
| HLP-096-000009567 | to | HLP-096-000009567 |
| HLP-096-000009572 | to | HLP-096-000009572 |
| HLP-096-000009587 | to | HLP-096-000009587 |
| HLP-096-000009595 | to | HLP-096-000009596 |
| HLP-096-000009601 | to | HLP-096-000009603 |
| HLP-096-000009613 | to | HLP-096-000009615 |
| HLP-096-000009619 | to | HLP-096-000009619 |
| HLP-096-000009627 | to | HLP-096-000009628 |
| HLP-096-000009632 | to | HLP-096-000009632 |
| HLP-096-000009637 | to | HLP-096-000009637 |
| HLP-096-000009649 | to | HLP-096-000009649 |
| HLP-096-000009656 | to | HLP-096-000009657 |

| | | |
|---|---|---|
| HLP-096-000009661 | to | HLP-096-000009661 |
| HLP-096-000009663 | to | HLP-096-000009663 |
| HLP-096-000009689 | to | HLP-096-000009689 |
| HLP-096-000009692 | to | HLP-096-000009692 |
| HLP-096-000009695 | to | HLP-096-000009695 |
| HLP-096-000009698 | to | HLP-096-000009698 |
| HLP-096-000009700 | to | HLP-096-000009700 |
| HLP-096-000009705 | to | HLP-096-000009706 |
| HLP-096-000009709 | to | HLP-096-000009712 |
| HLP-096-000009717 | to | HLP-096-000009717 |
| HLP-096-000009720 | to | HLP-096-000009720 |
| HLP-096-000009736 | to | HLP-096-000009736 |
| HLP-096-000009742 | to | HLP-096-000009742 |
| HLP-096-000009752 | to | HLP-096-000009752 |
| HLP-096-000009786 | to | HLP-096-000009787 |
| HLP-096-000009794 | to | HLP-096-000009795 |
| HLP-096-000009799 | to | HLP-096-000009799 |
| HLP-096-000009802 | to | HLP-096-000009802 |
| HLP-096-000009808 | to | HLP-096-000009808 |
| HLP-096-000009812 | to | HLP-096-000009812 |
| HLP-096-000009842 | to | HLP-096-000009842 |
| HLP-096-000009844 | to | HLP-096-000009846 |
| HLP-096-000009850 | to | HLP-096-000009850 |
| HLP-096-000009852 | to | HLP-096-000009854 |
| HLP-096-000009866 | to | HLP-096-000009866 |
| HLP-096-000009871 | to | HLP-096-000009871 |
| HLP-096-000009879 | to | HLP-096-000009879 |
| HLP-096-000009903 | to | HLP-096-000009903 |
| HLP-096-000009910 | to | HLP-096-000009910 |
| HLP-096-000009913 | to | HLP-096-000009914 |
| HLP-096-000009916 | to | HLP-096-000009918 |
| HLP-096-000009923 | to | HLP-096-000009923 |
| HLP-096-000009925 | to | HLP-096-000009927 |
| HLP-096-000009929 | to | HLP-096-000009929 |
| HLP-096-000009939 | to | HLP-096-000009939 |
| HLP-096-000009955 | to | HLP-096-000009955 |
| HLP-096-000009973 | to | HLP-096-000009973 |
| HLP-096-000009979 | to | HLP-096-000009979 |
| HLP-096-000009992 | to | HLP-096-000009992 |
| HLP-096-000010008 | to | HLP-096-000010009 |
| HLP-096-000010043 | to | HLP-096-000010043 |
| HLP-096-000010053 | to | HLP-096-000010053 |
| HLP-096-000010104 | to | HLP-096-000010104 |

| | | |
|---|---|---|
| HLP-096-000010164 | to | HLP-096-000010164 |
| HLP-096-000010172 | to | HLP-096-000010172 |
| HLP-096-000010178 | to | HLP-096-000010178 |
| HLP-096-000010194 | to | HLP-096-000010194 |
| HLP-096-000010217 | to | HLP-096-000010218 |
| HLP-096-000010220 | to | HLP-096-000010221 |
| HLP-096-000010226 | to | HLP-096-000010226 |
| HLP-096-000010231 | to | HLP-096-000010231 |
| HLP-096-000010246 | to | HLP-096-000010246 |
| HLP-096-000010265 | to | HLP-096-000010266 |
| HLP-096-000010298 | to | HLP-096-000010298 |
| HLP-096-000010300 | to | HLP-096-000010300 |
| HLP-096-000010307 | to | HLP-096-000010307 |
| HLP-096-000010319 | to | HLP-096-000010319 |
| HLP-096-000010325 | to | HLP-096-000010325 |
| HLP-096-000010368 | to | HLP-096-000010368 |
| HLP-096-000010377 | to | HLP-096-000010377 |
| HLP-096-000010402 | to | HLP-096-000010402 |
| HLP-096-000010414 | to | HLP-096-000010414 |
| HLP-096-000010426 | to | HLP-096-000010427 |
| HLP-096-000010469 | to | HLP-096-000010469 |
| HLP-096-000010473 | to | HLP-096-000010474 |
| HLP-096-000010520 | to | HLP-096-000010520 |
| HLP-096-000010534 | to | HLP-096-000010534 |
| HLP-096-000010537 | to | HLP-096-000010539 |
| HLP-096-000010543 | to | HLP-096-000010544 |
| HLP-096-000010546 | to | HLP-096-000010549 |
| HLP-096-000010552 | to | HLP-096-000010552 |
| HLP-096-000010564 | to | HLP-096-000010564 |
| HLP-096-000010572 | to | HLP-096-000010573 |
| HLP-096-000010600 | to | HLP-096-000010600 |
| HLP-096-000010603 | to | HLP-096-000010603 |
| HLP-096-000010616 | to | HLP-096-000010616 |
| HLP-096-000010621 | to | HLP-096-000010623 |
| HLP-096-000010640 | to | HLP-096-000010640 |
| HLP-096-000010644 | to | HLP-096-000010644 |
| HLP-096-000010651 | to | HLP-096-000010651 |
| HLP-096-000010653 | to | HLP-096-000010653 |
| HLP-096-000010655 | to | HLP-096-000010656 |
| HLP-096-000010658 | to | HLP-096-000010658 |
| HLP-096-000010665 | to | HLP-096-000010665 |
| HLP-096-000010670 | to | HLP-096-000010670 |
| HLP-096-000010681 | to | HLP-096-000010681 |

| | | |
|---|---|---|
| HLP-096-000010684 | to | HLP-096-000010684 |
| HLP-096-000010690 | to | HLP-096-000010691 |
| HLP-096-000010702 | to | HLP-096-000010702 |
| HLP-096-000010735 | to | HLP-096-000010735 |
| HLP-096-000010748 | to | HLP-096-000010749 |
| HLP-096-000010752 | to | HLP-096-000010753 |
| HLP-096-000010772 | to | HLP-096-000010772 |
| HLP-096-000010777 | to | HLP-096-000010777 |
| HLP-096-000010817 | to | HLP-096-000010817 |
| HLP-096-000010822 | to | HLP-096-000010822 |
| HLP-096-000010829 | to | HLP-096-000010830 |
| HLP-096-000010852 | to | HLP-096-000010852 |
| HLP-096-000010870 | to | HLP-096-000010870 |
| HLP-096-000010875 | to | HLP-096-000010875 |
| HLP-096-000010885 | to | HLP-096-000010885 |
| HLP-096-000010896 | to | HLP-096-000010896 |
| HLP-096-000010911 | to | HLP-096-000010911 |
| HLP-096-000010927 | to | HLP-096-000010927 |
| HLP-096-000010952 | to | HLP-096-000010952 |
| HLP-096-000010956 | to | HLP-096-000010956 |
| HLP-096-000010958 | to | HLP-096-000010958 |
| HLP-096-000010982 | to | HLP-096-000010982 |
| HLP-096-000010991 | to | HLP-096-000010992 |
| HLP-096-000011004 | to | HLP-096-000011004 |
| HLP-096-000011008 | to | HLP-096-000011008 |
| HLP-096-000011016 | to | HLP-096-000011017 |
| HLP-096-000011019 | to | HLP-096-000011020 |
| HLP-096-000011022 | to | HLP-096-000011022 |
| HLP-096-000011025 | to | HLP-096-000011026 |
| HLP-096-000011030 | to | HLP-096-000011033 |
| HLP-096-000011040 | to | HLP-096-000011040 |
| HLP-096-000011052 | to | HLP-096-000011052 |
| HLP-096-000011056 | to | HLP-096-000011056 |
| HLP-096-000011058 | to | HLP-096-000011058 |
| HLP-096-000011060 | to | HLP-096-000011062 |
| HLP-096-000011104 | to | HLP-096-000011104 |
| HLP-096-000011121 | to | HLP-096-000011121 |
| HLP-096-000011127 | to | HLP-096-000011127 |
| HLP-096-000011165 | to | HLP-096-000011165 |
| HLP-096-000011170 | to | HLP-096-000011172 |
| HLP-096-000011176 | to | HLP-096-000011176 |
| HLP-096-000011185 | to | HLP-096-000011185 |
| HLP-096-000011188 | to | HLP-096-000011188 |

| | | |
|---|---|---|
| HLP-096-000011193 | to | HLP-096-000011194 |
| HLP-096-000011201 | to | HLP-096-000011202 |
| HLP-096-000011226 | to | HLP-096-000011226 |
| HLP-096-000011243 | to | HLP-096-000011244 |
| HLP-096-000011246 | to | HLP-096-000011247 |
| HLP-096-000011252 | to | HLP-096-000011253 |
| HLP-096-000011261 | to | HLP-096-000011261 |
| HLP-096-000011276 | to | HLP-096-000011276 |
| HLP-096-000011280 | to | HLP-096-000011280 |
| HLP-096-000011284 | to | HLP-096-000011284 |
| HLP-096-000011287 | to | HLP-096-000011287 |
| HLP-096-000011290 | to | HLP-096-000011290 |
| HLP-096-000011294 | to | HLP-096-000011294 |
| HLP-096-000011299 | to | HLP-096-000011299 |
| HLP-096-000011301 | to | HLP-096-000011301 |
| HLP-096-000011303 | to | HLP-096-000011303 |
| HLP-096-000011312 | to | HLP-096-000011312 |
| HLP-096-000011314 | to | HLP-096-000011314 |
| HLP-096-000011317 | to | HLP-096-000011317 |
| HLP-096-000011324 | to | HLP-096-000011324 |
| HLP-096-000011327 | to | HLP-096-000011328 |
| HLP-096-000011330 | to | HLP-096-000011330 |
| HLP-096-000011341 | to | HLP-096-000011343 |
| HLP-096-000011351 | to | HLP-096-000011351 |
| HLP-096-000011374 | to | HLP-096-000011375 |
| HLP-096-000011389 | to | HLP-096-000011389 |
| HLP-096-000011394 | to | HLP-096-000011396 |
| HLP-096-000011405 | to | HLP-096-000011405 |
| HLP-096-000011409 | to | HLP-096-000011409 |
| HLP-096-000011415 | to | HLP-096-000011415 |
| HLP-096-000011426 | to | HLP-096-000011426 |
| HLP-096-000011453 | to | HLP-096-000011453 |
| HLP-096-000011475 | to | HLP-096-000011475 |
| HLP-096-000011501 | to | HLP-096-000011501 |
| HLP-096-000011543 | to | HLP-096-000011543 |
| HLP-096-000011547 | to | HLP-096-000011547 |
| HLP-096-000011549 | to | HLP-096-000011549 |
| HLP-096-000011576 | to | HLP-096-000011577 |
| HLP-096-000011583 | to | HLP-096-000011583 |
| HLP-096-000011587 | to | HLP-096-000011587 |
| HLP-096-000011608 | to | HLP-096-000011608 |
| HLP-096-000011612 | to | HLP-096-000011612 |
| HLP-096-000011634 | to | HLP-096-000011636 |

| | | |
|---|---|---|
| HLP-096-000011661 | to | HLP-096-000011661 |
| HLP-096-000011665 | to | HLP-096-000011665 |
| HLP-096-000011706 | to | HLP-096-000011706 |
| HLP-096-000011708 | to | HLP-096-000011709 |
| HLP-096-000011724 | to | HLP-096-000011724 |
| HLP-096-000011740 | to | HLP-096-000011740 |
| HLP-096-000011743 | to | HLP-096-000011744 |
| HLP-096-000011760 | to | HLP-096-000011760 |
| HLP-096-000011769 | to | HLP-096-000011769 |
| HLP-096-000011778 | to | HLP-096-000011780 |
| HLP-096-000011806 | to | HLP-096-000011807 |
| HLP-096-000011821 | to | HLP-096-000011821 |
| HLP-096-000011827 | to | HLP-096-000011827 |
| HLP-096-000011833 | to | HLP-096-000011833 |
| HLP-096-000011851 | to | HLP-096-000011851 |
| HLP-096-000011855 | to | HLP-096-000011855 |
| HLP-096-000011859 | to | HLP-096-000011860 |
| HLP-096-000011895 | to | HLP-096-000011895 |
| HLP-096-000011970 | to | HLP-096-000011970 |
| HLP-096-000011975 | to | HLP-096-000011975 |
| HLP-096-000011984 | to | HLP-096-000011985 |
| HLP-096-000011997 | to | HLP-096-000011997 |
| HLP-096-000012022 | to | HLP-096-000012022 |
| HLP-096-000012024 | to | HLP-096-000012024 |
| HLP-096-000012026 | to | HLP-096-000012026 |
| HLP-096-000012028 | to | HLP-096-000012028 |
| HLP-096-000012042 | to | HLP-096-000012042 |
| HLP-096-000012053 | to | HLP-096-000012054 |
| HLP-096-000012075 | to | HLP-096-000012075 |
| HLP-096-000012077 | to | HLP-096-000012077 |
| HLP-096-000012079 | to | HLP-096-000012079 |
| HLP-096-000012100 | to | HLP-096-000012101 |
| HLP-096-000012163 | to | HLP-096-000012163 |
| HLP-096-000012179 | to | HLP-096-000012183 |
| HLP-096-000012187 | to | HLP-096-000012196 |
| HLP-096-000012198 | to | HLP-096-000012198 |
| HLP-096-000012200 | to | HLP-096-000012200 |
| HLP-096-000012218 | to | HLP-096-000012218 |
| HLP-096-000012228 | to | HLP-096-000012228 |
| HLP-096-000012236 | to | HLP-096-000012238 |
| HLP-096-000012254 | to | HLP-096-000012254 |
| HLP-096-000012277 | to | HLP-096-000012279 |
| HLP-096-000012292 | to | HLP-096-000012292 |

| | | |
|---|---|---|
| HLP-096-000012295 | to | HLP-096-000012296 |
| HLP-096-000012302 | to | HLP-096-000012302 |
| HLP-096-000012304 | to | HLP-096-000012304 |
| HLP-096-000012306 | to | HLP-096-000012306 |
| HLP-096-000012308 | to | HLP-096-000012308 |
| HLP-096-000012319 | to | HLP-096-000012319 |
| HLP-096-000012335 | to | HLP-096-000012338 |
| HLP-096-000012342 | to | HLP-096-000012343 |
| HLP-096-000012348 | to | HLP-096-000012353 |
| HLP-096-000012355 | to | HLP-096-000012355 |
| HLP-096-000012357 | to | HLP-096-000012357 |
| HLP-096-000012359 | to | HLP-096-000012359 |
| HLP-096-000012361 | to | HLP-096-000012361 |
| HLP-096-000012363 | to | HLP-096-000012363 |
| HLP-096-000012365 | to | HLP-096-000012365 |
| HLP-096-000012367 | to | HLP-096-000012367 |
| HLP-096-000012369 | to | HLP-096-000012369 |
| HLP-096-000012379 | to | HLP-096-000012379 |
| HLP-096-000012383 | to | HLP-096-000012384 |
| HLP-096-000012396 | to | HLP-096-000012396 |
| HLP-096-000012400 | to | HLP-096-000012400 |
| HLP-096-000012405 | to | HLP-096-000012406 |
| HLP-096-000012409 | to | HLP-096-000012410 |
| HLP-096-000012419 | to | HLP-096-000012419 |
| HLP-096-000012426 | to | HLP-096-000012426 |
| HLP-096-000012428 | to | HLP-096-000012429 |
| HLP-096-000012446 | to | HLP-096-000012446 |
| HLP-096-000012449 | to | HLP-096-000012451 |
| HLP-096-000012455 | to | HLP-096-000012456 |
| HLP-096-000012459 | to | HLP-096-000012459 |
| HLP-096-000012463 | to | HLP-096-000012465 |
| HLP-096-000012481 | to | HLP-096-000012481 |
| HLP-096-000012483 | to | HLP-096-000012483 |
| HLP-096-000012486 | to | HLP-096-000012489 |
| HLP-096-000012507 | to | HLP-096-000012507 |
| HLP-096-000012512 | to | HLP-096-000012512 |
| HLP-096-000012514 | to | HLP-096-000012517 |
| HLP-096-000012521 | to | HLP-096-000012522 |
| HLP-096-000012536 | to | HLP-096-000012536 |
| HLP-096-000012550 | to | HLP-096-000012551 |
| HLP-096-000012598 | to | HLP-096-000012598 |
| HLP-096-000012608 | to | HLP-096-000012609 |
| HLP-096-000012623 | to | HLP-096-000012627 |

| | | |
|---|---|---|
| HLP-096-000012638 | to | HLP-096-000012638 |
| HLP-096-000012640 | to | HLP-096-000012640 |
| HLP-096-000012645 | to | HLP-096-000012654 |
| HLP-096-000012658 | to | HLP-096-000012659 |
| HLP-096-000012665 | to | HLP-096-000012665 |
| HLP-096-000012667 | to | HLP-096-000012668 |
| HLP-096-000012672 | to | HLP-096-000012672 |
| HLP-096-000012675 | to | HLP-096-000012678 |
| HLP-096-000012680 | to | HLP-096-000012708 |
| HLP-096-000012730 | to | HLP-096-000012730 |
| HLP-096-000012747 | to | HLP-096-000012747 |
| HLP-096-000012749 | to | HLP-096-000012750 |
| HLP-096-000012774 | to | HLP-096-000012776 |
| HLP-096-000012794 | to | HLP-096-000012794 |
| HLP-096-000012808 | to | HLP-096-000012813 |
| HLP-096-000012839 | to | HLP-096-000012850 |
| HLP-096-000012877 | to | HLP-096-000012877 |
| HLP-096-000012887 | to | HLP-096-000012887 |
| HLP-096-000012895 | to | HLP-096-000012895 |
| HLP-096-000012912 | to | HLP-096-000012912 |
| HLP-096-000012916 | to | HLP-096-000012917 |
| HLP-096-000012940 | to | HLP-096-000012940 |
| HLP-096-000012942 | to | HLP-096-000012942 |
| HLP-096-000012948 | to | HLP-096-000012948 |
| HLP-096-000012955 | to | HLP-096-000012955 |
| HLP-096-000012980 | to | HLP-096-000012980 |
| HLP-096-000012986 | to | HLP-096-000012987 |
| HLP-096-000013038 | to | HLP-096-000013038 |
| HLP-096-000013041 | to | HLP-096-000013041 |
| HLP-096-000013073 | to | HLP-096-000013074 |
| HLP-096-000013083 | to | HLP-096-000013086 |
| HLP-096-000013098 | to | HLP-096-000013098 |
| HLP-096-000013161 | to | HLP-096-000013161 |
| HLP-096-000013269 | to | HLP-096-000013270 |
| HLP-096-000013327 | to | HLP-096-000013328 |
| HLP-096-000013330 | to | HLP-096-000013332 |
| HLP-096-000013361 | to | HLP-096-000013361 |
| HLP-096-000013363 | to | HLP-096-000013363 |
| HLP-096-000013402 | to | HLP-096-000013402 |
| HLP-096-000013419 | to | HLP-096-000013438 |
| HLP-096-000013445 | to | HLP-096-000013445 |
| HLP-096-000013474 | to | HLP-096-000013474 |
| HLP-096-000013480 | to | HLP-096-000013481 |

159

| | | |
|---|---|---|
| HLP-096-000013484 | to | HLP-096-000013484 |
| HLP-096-000013488 | to | HLP-096-000013488 |
| HLP-096-000013492 | to | HLP-096-000013492 |
| HLP-096-000013506 | to | HLP-096-000013506 |
| HLP-096-000013549 | to | HLP-096-000013549 |
| HLP-096-000013556 | to | HLP-096-000013557 |
| HLP-096-000013612 | to | HLP-096-000013614 |
| HLP-096-000013649 | to | HLP-096-000013653 |
| HLP-096-000013659 | to | HLP-096-000013661 |
| HLP-096-000013674 | to | HLP-096-000013674 |
| HLP-096-000013687 | to | HLP-096-000013690 |
| HLP-096-000013695 | to | HLP-096-000013695 |
| HLP-096-000013714 | to | HLP-096-000013717 |
| HLP-096-000013725 | to | HLP-096-000013725 |
| HLP-096-000013741 | to | HLP-096-000013741 |
| HLP-096-000013750 | to | HLP-096-000013750 |
| HLP-096-000013778 | to | HLP-096-000013786 |
| HLP-096-000013793 | to | HLP-096-000013793 |
| HLP-096-000013795 | to | HLP-096-000013798 |
| HLP-096-000013815 | to | HLP-096-000013815 |
| HLP-096-000013817 | to | HLP-096-000013824 |
| HLP-096-000013838 | to | HLP-096-000013838 |
| HLP-096-000013954 | to | HLP-096-000013954 |
| HLP-096-000013956 | to | HLP-096-000013962 |
| HLP-096-000013985 | to | HLP-096-000013989 |
| HLP-096-000014001 | to | HLP-096-000014002 |
| HLP-096-000014004 | to | HLP-096-000014005 |
| HLP-096-000014018 | to | HLP-096-000014018 |
| HLP-096-000014023 | to | HLP-096-000014030 |
| HLP-096-000014047 | to | HLP-096-000014062 |
| HLP-096-000014064 | to | HLP-096-000014066 |
| HLP-096-000014068 | to | HLP-096-000014068 |
| HLP-096-000014073 | to | HLP-096-000014073 |
| HLP-096-000014092 | to | HLP-096-000014092 |
| HLP-096-000014099 | to | HLP-096-000014099 |
| HLP-096-000014101 | to | HLP-096-000014107 |
| HLP-096-000014115 | to | HLP-096-000014115 |
| HLP-096-000014157 | to | HLP-096-000014157 |
| HLP-096-000014164 | to | HLP-096-000014164 |
| HLP-096-000014168 | to | HLP-096-000014169 |
| HLP-096-000014236 | to | HLP-096-000014236 |
| HLP-096-000014295 | to | HLP-096-000014296 |
| HLP-096-000014335 | to | HLP-096-000014338 |

| | | |
|---|---|---|
| HLP-096-000014394 | to | HLP-096-000014394 |
| HLP-096-000014414 | to | HLP-096-000014415 |
| HLP-096-000014439 | to | HLP-096-000014439 |
| HLP-096-000014442 | to | HLP-096-000014442 |
| HLP-096-000014456 | to | HLP-096-000014456 |
| HLP-096-000014469 | to | HLP-096-000014474 |
| HLP-096-000014476 | to | HLP-096-000014478 |
| HLP-096-000014522 | to | HLP-096-000014522 |
| HLP-096-000014530 | to | HLP-096-000014530 |
| HLP-096-000014541 | to | HLP-096-000014542 |
| HLP-096-000014552 | to | HLP-096-000014552 |
| HLP-096-000014567 | to | HLP-096-000014569 |
| HLP-096-000014571 | to | HLP-096-000014571 |
| HLP-096-000014578 | to | HLP-096-000014588 |
| HLP-096-000014599 | to | HLP-096-000014604 |
| HLP-096-000014606 | to | HLP-096-000014606 |
| HLP-096-000014614 | to | HLP-096-000014633 |
| HLP-096-000014661 | to | HLP-096-000014668 |
| HLP-096-000014670 | to | HLP-096-000014670 |
| HLP-096-000014692 | to | HLP-096-000014693 |
| HLP-096-000014700 | to | HLP-096-000014704 |
| HLP-096-000014706 | to | HLP-096-000014707 |
| HLP-096-000014738 | to | HLP-096-000014739 |
| HLP-096-000014788 | to | HLP-096-000014789 |
| HLP-096-000014805 | to | HLP-096-000014805 |
| HLP-096-000014807 | to | HLP-096-000014820 |
| HLP-096-000014823 | to | HLP-096-000014825 |
| HLP-096-000014844 | to | HLP-096-000014844 |
| HLP-096-000014898 | to | HLP-096-000014898 |
| HLP-096-000014908 | to | HLP-096-000014910 |
| HLP-096-000014912 | to | HLP-096-000014915 |
| HLP-096-000014918 | to | HLP-096-000014918 |
| HLP-096-000014926 | to | HLP-096-000014926 |
| HLP-096-000014933 | to | HLP-096-000014933 |
| HLP-096-000014944 | to | HLP-096-000014948 |
| HLP-096-000014954 | to | HLP-096-000014957 |
| HLP-096-000014964 | to | HLP-096-000014965 |
| HLP-096-000014977 | to | HLP-096-000014977 |
| HLP-096-000014988 | to | HLP-096-000014993 |
| HLP-096-000014995 | to | HLP-096-000015005 |
| HLP-096-000015007 | to | HLP-096-000015008 |
| HLP-096-000015012 | to | HLP-096-000015012 |
| HLP-096-000015033 | to | HLP-096-000015033 |

| | | |
|---|---|---|
| HLP-096-000015039 | to | HLP-096-000015040 |
| HLP-096-000015042 | to | HLP-096-000015042 |
| HLP-096-000015044 | to | HLP-096-000015044 |
| HLP-096-000015053 | to | HLP-096-000015054 |
| HLP-096-000015102 | to | HLP-096-000015103 |
| HLP-096-000015125 | to | HLP-096-000015142 |
| HLP-096-000015159 | to | HLP-096-000015159 |
| HLP-096-000015192 | to | HLP-096-000015192 |
| HLP-096-000015194 | to | HLP-096-000015201 |
| HLP-096-000015251 | to | HLP-096-000015251 |
| HLP-096-000015253 | to | HLP-096-000015254 |
| HLP-096-000015281 | to | HLP-096-000015281 |
| HLP-096-000015288 | to | HLP-096-000015289 |
| HLP-096-000015302 | to | HLP-096-000015306 |
| HLP-096-000015331 | to | HLP-096-000015333 |
| HLP-096-000015360 | to | HLP-096-000015360 |
| HLP-096-000015384 | to | HLP-096-000015384 |
| HLP-096-000015391 | to | HLP-096-000015392 |
| HLP-096-000015398 | to | HLP-096-000015409 |
| HLP-096-000015456 | to | HLP-096-000015456 |
| HLP-096-000015459 | to | HLP-096-000015468 |
| HLP-096-000015470 | to | HLP-096-000015481 |
| HLP-096-000015513 | to | HLP-096-000015519 |
| HLP-096-000015582 | to | HLP-096-000015582 |
| HLP-096-000015588 | to | HLP-096-000015588 |
| HLP-096-000015590 | to | HLP-096-000015590 |
| HLP-096-000015655 | to | HLP-096-000015659 |
| HLP-096-000015662 | to | HLP-096-000015662 |
| HLP-096-000015669 | to | HLP-096-000015669 |
| HLP-096-000015697 | to | HLP-096-000015707 |
| HLP-096-000015711 | to | HLP-096-000015711 |
| HLP-096-000015717 | to | HLP-096-000015717 |
| HLP-096-000015724 | to | HLP-096-000015725 |
| HLP-096-000015745 | to | HLP-096-000015752 |
| HLP-096-000015770 | to | HLP-096-000015775 |
| HLP-096-000015790 | to | HLP-096-000015790 |
| HLP-096-000015792 | to | HLP-096-000015792 |
| HLP-096-000015811 | to | HLP-096-000015811 |
| HLP-096-000015828 | to | HLP-096-000015828 |
| HLP-096-000015844 | to | HLP-096-000015844 |
| HLP-096-000015851 | to | HLP-096-000015851 |
| HLP-096-000015868 | to | HLP-096-000015868 |
| HLP-096-000015906 | to | HLP-096-000015935 |

| | | |
|---|---|---|
| HLP-096-000015937 | to | HLP-096-000015938 |
| HLP-096-000015943 | to | HLP-096-000015943 |
| HLP-096-000015959 | to | HLP-096-000015960 |
| HLP-096-000015963 | to | HLP-096-000015963 |
| HLP-096-000015967 | to | HLP-096-000015971 |
| HLP-096-000015975 | to | HLP-096-000015976 |
| HLP-096-000015990 | to | HLP-096-000015990 |
| HLP-096-000015998 | to | HLP-096-000016011 |
| HLP-096-000016020 | to | HLP-096-000016021 |
| HLP-096-000016023 | to | HLP-096-000016025 |
| HLP-096-000016037 | to | HLP-096-000016037 |
| HLP-096-000016078 | to | HLP-096-000016079 |
| HLP-096-000016081 | to | HLP-096-000016082 |
| HLP-096-000016091 | to | HLP-096-000016091 |
| HLP-096-000016095 | to | HLP-096-000016098 |
| HLP-096-000016113 | to | HLP-096-000016113 |
| HLP-096-000016118 | to | HLP-096-000016120 |
| HLP-096-000016123 | to | HLP-096-000016126 |
| HLP-096-000016134 | to | HLP-096-000016134 |
| HLP-096-000016141 | to | HLP-096-000016141 |
| HLP-096-000016151 | to | HLP-096-000016151 |
| HLP-096-000016154 | to | HLP-096-000016154 |
| HLP-096-000016159 | to | HLP-096-000016159 |
| HLP-096-000016161 | to | HLP-096-000016165 |
| HLP-096-000016178 | to | HLP-096-000016179 |
| HLP-096-000016183 | to | HLP-096-000016183 |
| HLP-096-000016192 | to | HLP-096-000016192 |
| HLP-096-000016195 | to | HLP-096-000016196 |
| HLP-096-000016212 | to | HLP-096-000016215 |
| HLP-096-000016220 | to | HLP-096-000016220 |
| HLP-096-000016251 | to | HLP-096-000016252 |
| HLP-096-000016267 | to | HLP-096-000016268 |
| HLP-096-000016274 | to | HLP-096-000016283 |
| HLP-096-000016293 | to | HLP-096-000016298 |
| HLP-096-000016310 | to | HLP-096-000016310 |
| HLP-096-000016320 | to | HLP-096-000016320 |
| HLP-096-000016328 | to | HLP-096-000016328 |
| HLP-096-000016341 | to | HLP-096-000016341 |
| HLP-096-000016344 | to | HLP-096-000016344 |
| HLP-096-000016384 | to | HLP-096-000016384 |
| HLP-096-000016404 | to | HLP-096-000016404 |
| HLP-096-000016409 | to | HLP-096-000016411 |
| HLP-096-000016425 | to | HLP-096-000016425 |

| | | |
|---|---|---|
| HLP-096-000016427 | to | HLP-096-000016432 |
| HLP-096-000016452 | to | HLP-096-000016452 |
| HLP-096-000016455 | to | HLP-096-000016456 |
| HLP-096-000016458 | to | HLP-096-000016459 |
| HLP-096-000016467 | to | HLP-096-000016469 |
| HLP-096-000016486 | to | HLP-096-000016490 |
| HLP-096-000016493 | to | HLP-096-000016495 |
| HLP-096-000016497 | to | HLP-096-000016497 |
| HLP-096-000016506 | to | HLP-096-000016509 |
| HLP-096-000016512 | to | HLP-096-000016512 |
| HLP-096-000016515 | to | HLP-096-000016516 |
| HLP-096-000016522 | to | HLP-096-000016522 |
| HLP-096-000016531 | to | HLP-096-000016531 |
| HLP-096-000016554 | to | HLP-096-000016554 |
| HLP-096-000016566 | to | HLP-096-000016566 |
| HLP-096-000016568 | to | HLP-096-000016569 |
| HLP-096-000016583 | to | HLP-096-000016593 |
| HLP-096-000016601 | to | HLP-096-000016612 |
| HLP-096-000016620 | to | HLP-096-000016620 |
| HLP-096-000016622 | to | HLP-096-000016622 |
| HLP-096-000016629 | to | HLP-096-000016638 |
| HLP-096-000016643 | to | HLP-096-000016645 |
| HLP-096-000016649 | to | HLP-096-000016649 |
| HLP-096-000016655 | to | HLP-096-000016665 |
| HLP-096-000016676 | to | HLP-096-000016676 |
| HLP-096-000016680 | to | HLP-096-000016686 |
| HLP-096-000016688 | to | HLP-096-000016688 |
| HLP-096-000016690 | to | HLP-096-000016690 |
| HLP-096-000016715 | to | HLP-096-000016716 |
| HLP-096-000016747 | to | HLP-096-000016749 |
| HLP-096-000016751 | to | HLP-096-000016751 |
| HLP-096-000016766 | to | HLP-096-000016768 |
| HLP-096-000016776 | to | HLP-096-000016781 |
| HLP-096-000016792 | to | HLP-096-000016793 |
| HLP-096-000016806 | to | HLP-096-000016808 |
| HLP-096-000016824 | to | HLP-096-000016833 |
| HLP-096-000016844 | to | HLP-096-000016844 |
| HLP-096-000016855 | to | HLP-096-000016855 |
| HLP-096-000016873 | to | HLP-096-000016873 |
| HLP-096-000016880 | to | HLP-096-000016880 |
| HLP-096-000016893 | to | HLP-096-000016893 |
| HLP-096-000016906 | to | HLP-096-000016906 |
| HLP-096-000016909 | to | HLP-096-000016910 |

| | | |
|---|---|---|
| HLP-096-000016923 | to | HLP-096-000016923 |
| HLP-096-000016927 | to | HLP-096-000016929 |
| HLP-096-000016970 | to | HLP-096-000016971 |
| HLP-096-000017008 | to | HLP-096-000017011 |
| HLP-096-000017044 | to | HLP-096-000017045 |
| HLP-096-000017054 | to | HLP-096-000017054 |
| HLP-096-000017063 | to | HLP-096-000017063 |
| HLP-096-000017072 | to | HLP-096-000017072 |
| HLP-096-000017094 | to | HLP-096-000017094 |
| HLP-096-000017102 | to | HLP-096-000017102 |
| HLP-096-000017111 | to | HLP-096-000017111 |
| HLP-096-000017114 | to | HLP-096-000017114 |
| HLP-096-000017139 | to | HLP-096-000017139 |
| HLP-096-000017143 | to | HLP-096-000017143 |
| HLP-096-000017157 | to | HLP-096-000017161 |
| HLP-096-000017163 | to | HLP-096-000017163 |
| HLP-096-000017165 | to | HLP-096-000017165 |
| HLP-096-000017170 | to | HLP-096-000017170 |
| HLP-096-000017187 | to | HLP-096-000017187 |
| HLP-096-000017198 | to | HLP-096-000017198 |
| HLP-096-000017205 | to | HLP-096-000017206 |
| HLP-096-000017218 | to | HLP-096-000017220 |
| HLP-096-000017223 | to | HLP-096-000017223 |
| HLP-096-000017239 | to | HLP-096-000017239 |
| HLP-096-000017273 | to | HLP-096-000017278 |
| HLP-096-000017293 | to | HLP-096-000017293 |
| HLP-096-000017320 | to | HLP-096-000017320 |
| HLP-096-000017340 | to | HLP-096-000017342 |
| HLP-096-000017344 | to | HLP-096-000017344 |
| HLP-096-000017349 | to | HLP-096-000017349 |
| HLP-096-000017352 | to | HLP-096-000017352 |
| HLP-096-000017357 | to | HLP-096-000017357 |
| HLP-096-000017359 | to | HLP-096-000017361 |
| HLP-096-000017371 | to | HLP-096-000017371 |
| HLP-096-000017373 | to | HLP-096-000017373 |
| HLP-096-000017377 | to | HLP-096-000017377 |
| HLP-096-000017380 | to | HLP-096-000017380 |
| HLP-096-000017411 | to | HLP-096-000017417 |
| HLP-096-000017420 | to | HLP-096-000017421 |
| HLP-096-000017428 | to | HLP-096-000017429 |
| HLP-096-000017437 | to | HLP-096-000017437 |
| HLP-096-000017440 | to | HLP-096-000017440 |
| HLP-096-000017460 | to | HLP-096-000017460 |

| | | |
|---|---|---|
| HLP-096-000017465 | to | HLP-096-000017465 |
| HLP-096-000017480 | to | HLP-096-000017480 |
| HLP-096-000017482 | to | HLP-096-000017483 |
| HLP-096-000017486 | to | HLP-096-000017489 |
| HLP-096-000017492 | to | HLP-096-000017493 |
| HLP-096-000017510 | to | HLP-096-000017520 |
| HLP-096-000017522 | to | HLP-096-000017522 |
| HLP-096-000017526 | to | HLP-096-000017527 |
| HLP-096-000017537 | to | HLP-096-000017540 |
| HLP-096-000017542 | to | HLP-096-000017551 |
| HLP-096-000017559 | to | HLP-096-000017559 |
| HLP-096-000017619 | to | HLP-096-000017619 |
| HLP-096-000017627 | to | HLP-096-000017627 |
| HLP-096-000017667 | to | HLP-096-000017669 |
| HLP-096-000017679 | to | HLP-096-000017680 |
| HLP-096-000017686 | to | HLP-096-000017686 |
| HLP-096-000017696 | to | HLP-096-000017696 |
| HLP-096-000017705 | to | HLP-096-000017705 |
| HLP-096-000017728 | to | HLP-096-000017728 |
| HLP-096-000017734 | to | HLP-096-000017735 |
| HLP-096-000017738 | to | HLP-096-000017738 |
| HLP-096-000017757 | to | HLP-096-000017757 |
| HLP-096-000017759 | to | HLP-096-000017759 |
| HLP-096-000017766 | to | HLP-096-000017767 |
| HLP-096-000017774 | to | HLP-096-000017775 |
| HLP-096-000017780 | to | HLP-096-000017780 |
| HLP-096-000017794 | to | HLP-096-000017794 |
| HLP-096-000017797 | to | HLP-096-000017797 |
| HLP-096-000017799 | to | HLP-096-000017799 |
| HLP-096-000017801 | to | HLP-096-000017801 |
| HLP-096-000017824 | to | HLP-096-000017826 |
| HLP-096-000017829 | to | HLP-096-000017830 |
| HLP-096-000017838 | to | HLP-096-000017838 |
| HLP-096-000017912 | to | HLP-096-000017912 |
| HLP-096-000017915 | to | HLP-096-000017916 |
| HLP-096-000017920 | to | HLP-096-000017920 |
| HLP-096-000017925 | to | HLP-096-000017925 |
| HLP-096-000017927 | to | HLP-096-000017927 |
| HLP-096-000017948 | to | HLP-096-000017951 |
| HLP-096-000017964 | to | HLP-096-000017967 |
| HLP-096-000017969 | to | HLP-096-000017978 |
| HLP-096-000017980 | to | HLP-096-000017980 |
| HLP-096-000018006 | to | HLP-096-000018006 |

| | | |
|---|---|---|
| HLP-096-000018008 | to | HLP-096-000018009 |
| HLP-096-000018020 | to | HLP-096-000018020 |
| HLP-096-000018134 | to | HLP-096-000018134 |
| HLP-096-000018159 | to | HLP-096-000018161 |
| HLP-096-000018165 | to | HLP-096-000018165 |
| HLP-096-000018175 | to | HLP-096-000018176 |
| HLP-096-000018195 | to | HLP-096-000018196 |
| HLP-096-000018204 | to | HLP-096-000018207 |
| HLP-096-000018219 | to | HLP-096-000018219 |
| HLP-096-000018226 | to | HLP-096-000018226 |
| HLP-096-000018229 | to | HLP-096-000018229 |
| HLP-096-000018234 | to | HLP-096-000018236 |
| HLP-096-000018257 | to | HLP-096-000018257 |
| HLP-096-000018265 | to | HLP-096-000018278 |
| HLP-096-000018282 | to | HLP-096-000018284 |
| HLP-096-000018300 | to | HLP-096-000018302 |
| HLP-096-000018307 | to | HLP-096-000018310 |
| HLP-096-000018320 | to | HLP-096-000018320 |
| HLP-096-000018325 | to | HLP-096-000018342 |
| HLP-096-000018344 | to | HLP-096-000018344 |
| HLP-096-000018346 | to | HLP-096-000018346 |
| HLP-096-000018353 | to | HLP-096-000018354 |
| HLP-096-000018360 | to | HLP-096-000018366 |
| HLP-096-000018371 | to | HLP-096-000018371 |
| HLP-096-000018394 | to | HLP-096-000018394 |
| HLP-096-000018401 | to | HLP-096-000018402 |
| HLP-096-000018424 | to | HLP-096-000018424 |
| HLP-096-000018433 | to | HLP-096-000018442 |
| HLP-096-000018444 | to | HLP-096-000018445 |
| HLP-096-000018461 | to | HLP-096-000018461 |
| HLP-096-000018502 | to | HLP-096-000018503 |
| HLP-096-000018518 | to | HLP-096-000018546 |
| HLP-096-000018555 | to | HLP-096-000018557 |
| HLP-096-000018587 | to | HLP-096-000018592 |
| HLP-096-000018624 | to | HLP-096-000018630 |
| HLP-096-000018633 | to | HLP-096-000018642 |
| HLP-096-000018651 | to | HLP-096-000018652 |
| HLP-096-000018659 | to | HLP-096-000018668 |
| HLP-096-000018671 | to | HLP-096-000018672 |
| HLP-096-000018675 | to | HLP-096-000018675 |
| HLP-096-000018689 | to | HLP-096-000018690 |
| HLP-096-000018714 | to | HLP-096-000018714 |
| HLP-096-000018735 | to | HLP-096-000018736 |

| | | |
|---|---|---|
| HLP-096-000018756 | to | HLP-096-000018757 |
| HLP-096-000018770 | to | HLP-096-000018777 |
| HLP-096-000018804 | to | HLP-096-000018806 |
| HLP-096-000018814 | to | HLP-096-000018814 |
| HLP-096-000018832 | to | HLP-096-000018832 |
| HLP-096-000018882 | to | HLP-096-000018882 |
| HLP-096-000018885 | to | HLP-096-000018885 |
| HLP-096-000018911 | to | HLP-096-000018911 |
| HLP-096-000018913 | to | HLP-096-000018913 |
| HLP-096-000018927 | to | HLP-096-000018927 |
| HLP-096-000018944 | to | HLP-096-000018944 |
| HLP-096-000018954 | to | HLP-096-000018954 |
| HLP-096-000018956 | to | HLP-096-000018956 |
| HLP-096-000018967 | to | HLP-096-000018967 |
| HLP-096-000018974 | to | HLP-096-000018974 |
| HLP-096-000018982 | to | HLP-096-000018982 |
| HLP-096-000018996 | to | HLP-096-000018996 |
| HLP-096-000019006 | to | HLP-096-000019010 |
| HLP-096-000019027 | to | HLP-096-000019028 |
| HLP-096-000019071 | to | HLP-096-000019071 |
| HLP-096-000019090 | to | HLP-096-000019090 |
| HLP-096-000019114 | to | HLP-096-000019114 |
| HLP-096-000019139 | to | HLP-096-000019139 |
| HLP-096-000019142 | to | HLP-096-000019142 |
| HLP-096-000019154 | to | HLP-096-000019154 |
| HLP-096-000019156 | to | HLP-096-000019156 |
| HLP-096-000019158 | to | HLP-096-000019158 |
| HLP-096-000019160 | to | HLP-096-000019160 |
| HLP-096-000019206 | to | HLP-096-000019209 |
| HLP-096-000019222 | to | HLP-096-000019222 |
| HLP-096-000019230 | to | HLP-096-000019230 |
| HLP-096-000019277 | to | HLP-096-000019277 |
| HLP-096-000019294 | to | HLP-096-000019294 |
| HLP-096-000019349 | to | HLP-096-000019352 |
| HLP-096-000019358 | to | HLP-096-000019358 |
| HLP-096-000019371 | to | HLP-096-000019371 |
| HLP-096-000019374 | to | HLP-096-000019396 |
| HLP-096-000019421 | to | HLP-096-000019423 |
| HLP-096-000019464 | to | HLP-096-000019464 |
| HLP-096-000019487 | to | HLP-096-000019487 |
| HLP-096-000019524 | to | HLP-096-000019524 |
| HLP-096-000019528 | to | HLP-096-000019529 |
| HLP-096-000019534 | to | HLP-096-000019535 |

| | | |
|---|---|---|
| HLP-096-000019539 | to | HLP-096-000019539 |
| HLP-096-000019542 | to | HLP-096-000019543 |
| HLP-096-000019549 | to | HLP-096-000019549 |
| HLP-096-000019554 | to | HLP-096-000019555 |
| HLP-096-000019560 | to | HLP-096-000019560 |
| HLP-096-000019570 | to | HLP-096-000019570 |
| HLP-096-000019574 | to | HLP-096-000019575 |
| HLP-096-000019591 | to | HLP-096-000019591 |
| HLP-096-000019597 | to | HLP-096-000019597 |
| HLP-096-000019613 | to | HLP-096-000019613 |
| HLP-096-000019629 | to | HLP-096-000019632 |
| HLP-096-000019692 | to | HLP-096-000019692 |
| HLP-096-000019724 | to | HLP-096-000019724 |
| HLP-096-000019803 | to | HLP-096-000019803 |
| HLP-096-000019897 | to | HLP-096-000019897 |
| HLP-096-000019903 | to | HLP-096-000019903 |
| HLP-096-000019961 | to | HLP-096-000019961 |
| HLP-096-000020100 | to | HLP-096-000020100 |
| HLP-096-000020124 | to | HLP-096-000020124 |
| HLP-096-000020126 | to | HLP-096-000020126 |
| HLP-096-000020198 | to | HLP-096-000020200 |
| HLP-096-000020202 | to | HLP-096-000020203 |
| HLP-096-000020205 | to | HLP-096-000020205 |
| HLP-096-000020212 | to | HLP-096-000020213 |
| HLP-096-000020215 | to | HLP-096-000020216 |
| HLP-096-000020242 | to | HLP-096-000020243 |
| HLP-096-000020284 | to | HLP-096-000020284 |
| HLP-096-000020337 | to | HLP-096-000020337 |
| HLP-096-000020383 | to | HLP-096-000020383 |
| HLP-096-000020391 | to | HLP-096-000020391 |
| HLP-096-000020410 | to | HLP-096-000020410 |
| HLP-096-000020435 | to | HLP-096-000020435 |
| HLP-096-000020604 | to | HLP-096-000020604 |
| HLP-096-000020615 | to | HLP-096-000020615 |
| HLP-096-000020621 | to | HLP-096-000020621 |
| HLP-096-000020626 | to | HLP-096-000020627 |
| HLP-096-000020630 | to | HLP-096-000020630 |
| HLP-096-000020652 | to | HLP-096-000020653 |
| HLP-096-000020664 | to | HLP-096-000020665 |
| HLP-096-000020677 | to | HLP-096-000020677 |
| HLP-096-000020733 | to | HLP-096-000020733 |
| HLP-096-000020739 | to | HLP-096-000020740 |
| HLP-096-000020743 | to | HLP-096-000020744 |

| | | |
|---|---|---|
| HLP-096-000020761 | to | HLP-096-000020763 |
| HLP-096-000020765 | to | HLP-096-000020765 |
| HLP-096-000020773 | to | HLP-096-000020776 |
| HLP-096-000020784 | to | HLP-096-000020784 |
| HLP-096-000020790 | to | HLP-096-000020791 |
| HLP-096-000020793 | to | HLP-096-000020793 |
| HLP-096-000020800 | to | HLP-096-000020801 |
| HLP-096-000020804 | to | HLP-096-000020804 |
| HLP-096-000020808 | to | HLP-096-000020808 |
| HLP-096-000020824 | to | HLP-096-000020824 |
| HLP-096-000020836 | to | HLP-096-000020836 |
| HLP-096-000020850 | to | HLP-096-000020851 |
| HLP-096-000020873 | to | HLP-096-000020873 |
| HLP-096-000020934 | to | HLP-096-000020935 |
| HLP-096-000020939 | to | HLP-096-000020941 |
| HLP-096-000020952 | to | HLP-096-000020952 |
| HLP-096-000020954 | to | HLP-096-000020954 |
| HLP-096-000021015 | to | HLP-096-000021016 |
| HLP-096-000021032 | to | HLP-096-000021032 |
| HLP-096-000021034 | to | HLP-096-000021034 |
| HLP-096-000021045 | to | HLP-096-000021047 |
| HLP-096-000021128 | to | HLP-096-000021129 |
| HLP-096-000021134 | to | HLP-096-000021157 |
| HLP-096-000021175 | to | HLP-096-000021176 |
| HLP-096-000021182 | to | HLP-096-000021184 |
| HLP-096-000021198 | to | HLP-096-000021198 |
| HLP-096-000021200 | to | HLP-096-000021202 |
| HLP-096-000021210 | to | HLP-096-000021211 |
| HLP-096-000021213 | to | HLP-096-000021213 |
| HLP-096-000021216 | to | HLP-096-000021218 |
| HLP-096-000021261 | to | HLP-096-000021261 |
| HLP-096-000021282 | to | HLP-096-000021282 |
| HLP-096-000021286 | to | HLP-096-000021288 |
| HLP-096-000021314 | to | HLP-096-000021314 |
| HLP-096-000021324 | to | HLP-096-000021326 |
| HLP-096-000021392 | to | HLP-096-000021394 |
| HLP-096-000021409 | to | HLP-096-000021415 |
| HLP-096-000021422 | to | HLP-096-000021422 |
| HLP-096-000021437 | to | HLP-096-000021438 |
| HLP-096-000021469 | to | HLP-096-000021469 |
| HLP-096-000021474 | to | HLP-096-000021474 |
| HLP-096-000021499 | to | HLP-096-000021500 |
| HLP-096-000021518 | to | HLP-096-000021518 |

| | | |
|---|---|---|
| HLP-096-000021558 | to | HLP-096-000021559 |
| HLP-096-000021576 | to | HLP-096-000021576 |
| HLP-096-000021592 | to | HLP-096-000021593 |
| HLP-096-000021690 | to | HLP-096-000021690 |
| HLP-096-000021731 | to | HLP-096-000021731 |
| HLP-096-000021748 | to | HLP-096-000021748 |
| HLP-096-000021751 | to | HLP-096-000021753 |
| HLP-096-000021768 | to | HLP-096-000021774 |
| HLP-096-000021809 | to | HLP-096-000021809 |
| HLP-096-000021838 | to | HLP-096-000021838 |
| HLP-096-000021840 | to | HLP-096-000021844 |
| HLP-096-000021851 | to | HLP-096-000021851 |
| HLP-098-000000001 | to | HLP-098-000000002 |
| HLP-098-000000004 | to | HLP-098-000000004 |
| HLP-098-000000007 | to | HLP-098-000000007 |
| HLP-098-000000033 | to | HLP-098-000000033 |
| HLP-098-000000059 | to | HLP-098-000000060 |
| HLP-098-000000067 | to | HLP-098-000000067 |
| HLP-098-000000069 | to | HLP-098-000000069 |
| HLP-098-000000103 | to | HLP-098-000000103 |
| HLP-098-000000111 | to | HLP-098-000000112 |
| HLP-098-000000122 | to | HLP-098-000000124 |
| HLP-098-000000167 | to | HLP-098-000000167 |
| HLP-098-000000194 | to | HLP-098-000000194 |
| HLP-098-000000339 | to | HLP-098-000000339 |
| HLP-098-000000342 | to | HLP-098-000000342 |
| HLP-098-000000377 | to | HLP-098-000000377 |
| HLP-098-000000384 | to | HLP-098-000000384 |
| HLP-098-000000403 | to | HLP-098-000000404 |
| HLP-098-000000407 | to | HLP-098-000000407 |
| HLP-098-000000447 | to | HLP-098-000000447 |
| HLP-098-000000455 | to | HLP-098-000000455 |
| HLP-098-000000462 | to | HLP-098-000000462 |
| HLP-098-000000471 | to | HLP-098-000000471 |
| HLP-098-000000479 | to | HLP-098-000000479 |
| HLP-098-000000487 | to | HLP-098-000000487 |
| HLP-098-000000495 | to | HLP-098-000000495 |
| HLP-098-000000497 | to | HLP-098-000000497 |
| HLP-098-000000509 | to | HLP-098-000000509 |
| HLP-098-000000517 | to | HLP-098-000000518 |
| HLP-098-000000525 | to | HLP-098-000000525 |
| HLP-098-000000527 | to | HLP-098-000000527 |
| HLP-098-000000536 | to | HLP-098-000000536 |

| | | |
|---|---|---|
| HLP-098-000000538 | to | HLP-098-000000538 |
| HLP-098-000000541 | to | HLP-098-000000542 |
| HLP-098-000000545 | to | HLP-098-000000545 |
| HLP-098-000000572 | to | HLP-098-000000572 |
| HLP-098-000000577 | to | HLP-098-000000577 |
| HLP-098-000000579 | to | HLP-098-000000580 |
| HLP-098-000000589 | to | HLP-098-000000589 |
| HLP-098-000000591 | to | HLP-098-000000594 |
| HLP-098-000000624 | to | HLP-098-000000624 |
| HLP-098-000000627 | to | HLP-098-000000627 |
| HLP-098-000000629 | to | HLP-098-000000629 |
| HLP-098-000000676 | to | HLP-098-000000676 |
| HLP-098-000000688 | to | HLP-098-000000689 |
| HLP-098-000000698 | to | HLP-098-000000698 |
| HLP-098-000000704 | to | HLP-098-000000704 |
| HLP-098-000000769 | to | HLP-098-000000803 |
| HLP-098-000000805 | to | HLP-098-000000810 |
| HLP-098-000000821 | to | HLP-098-000000821 |
| HLP-098-000000823 | to | HLP-098-000000823 |
| HLP-098-000000831 | to | HLP-098-000000832 |
| HLP-098-000000857 | to | HLP-098-000000857 |
| HLP-098-000000892 | to | HLP-098-000000893 |
| HLP-098-000000964 | to | HLP-098-000000967 |
| HLP-098-000000972 | to | HLP-098-000000972 |
| HLP-098-000001036 | to | HLP-098-000001037 |
| HLP-098-000001049 | to | HLP-098-000001049 |
| HLP-098-000001092 | to | HLP-098-000001094 |
| HLP-098-000001110 | to | HLP-098-000001110 |
| HLP-098-000001112 | to | HLP-098-000001114 |
| HLP-098-000001138 | to | HLP-098-000001138 |
| HLP-098-000001149 | to | HLP-098-000001155 |
| HLP-098-000001157 | to | HLP-098-000001157 |
| HLP-098-000001164 | to | HLP-098-000001164 |
| HLP-098-000001195 | to | HLP-098-000001195 |
| HLP-098-000001211 | to | HLP-098-000001216 |
| HLP-098-000001248 | to | HLP-098-000001248 |
| HLP-098-000001255 | to | HLP-098-000001255 |
| HLP-098-000001258 | to | HLP-098-000001258 |
| HLP-098-000001282 | to | HLP-098-000001282 |
| HLP-098-000001284 | to | HLP-098-000001284 |
| HLP-098-000001287 | to | HLP-098-000001287 |
| HLP-098-000001290 | to | HLP-098-000001290 |
| HLP-098-000001292 | to | HLP-098-000001292 |

| | | |
|---|---|---|
| HLP-098-000001295 | to | HLP-098-000001295 |
| HLP-098-000001297 | to | HLP-098-000001298 |
| HLP-098-000001312 | to | HLP-098-000001314 |
| HLP-098-000001318 | to | HLP-098-000001320 |
| HLP-098-000001324 | to | HLP-098-000001326 |
| HLP-098-000001334 | to | HLP-098-000001334 |
| HLP-098-000001338 | to | HLP-098-000001338 |
| HLP-098-000001357 | to | HLP-098-000001357 |
| HLP-098-000001360 | to | HLP-098-000001360 |
| HLP-098-000001375 | to | HLP-098-000001402 |
| HLP-098-000001406 | to | HLP-098-000001406 |
| HLP-098-000001419 | to | HLP-098-000001421 |
| HLP-098-000001439 | to | HLP-098-000001441 |
| HLP-098-000001490 | to | HLP-098-000001491 |
| HLP-098-000001509 | to | HLP-098-000001509 |
| HLP-098-000001517 | to | HLP-098-000001518 |
| HLP-098-000001619 | to | HLP-098-000001619 |
| HLP-099-000000024 | to | HLP-099-000000024 |
| HLP-099-000000027 | to | HLP-099-000000032 |
| HLP-099-000000043 | to | HLP-099-000000044 |
| HLP-099-000000048 | to | HLP-099-000000048 |
| HLP-099-000000050 | to | HLP-099-000000050 |
| HLP-099-000000055 | to | HLP-099-000000055 |
| HLP-099-000000061 | to | HLP-099-000000061 |
| HLP-099-000000063 | to | HLP-099-000000065 |
| HLP-099-000000073 | to | HLP-099-000000073 |
| HLP-099-000000075 | to | HLP-099-000000075 |
| HLP-099-000000077 | to | HLP-099-000000078 |
| HLP-099-000000080 | to | HLP-099-000000080 |
| HLP-099-000000095 | to | HLP-099-000000095 |
| HLP-099-000000098 | to | HLP-099-000000098 |
| HLP-099-000000109 | to | HLP-099-000000109 |
| HLP-099-000000119 | to | HLP-099-000000119 |
| HLP-099-000000131 | to | HLP-099-000000131 |
| HLP-099-000000133 | to | HLP-099-000000136 |
| HLP-099-000000168 | to | HLP-099-000000168 |
| HLP-099-000000178 | to | HLP-099-000000179 |
| HLP-099-000000189 | to | HLP-099-000000192 |
| HLP-099-000000196 | to | HLP-099-000000196 |
| HLP-099-000000227 | to | HLP-099-00000227 |
| HLP-099-000000248 | to | HLP-099-000000248 |
| HLP-099-000000273 | to | HLP-099-000000273 |
| HLP-099-000000280 | to | HLP-099-000000280 |

| | | |
|---|---|---|
| HLP-099-000000301 | to | HLP-099-000000302 |
| HLP-099-000000318 | to | HLP-099-000000318 |
| HLP-099-000000343 | to | HLP-099-000000343 |
| HLP-099-000000345 | to | HLP-099-000000345 |
| HLP-099-000000381 | to | HLP-099-000000381 |
| HLP-099-000000390 | to | HLP-099-000000390 |
| HLP-099-000000392 | to | HLP-099-000000392 |
| HLP-099-000000397 | to | HLP-099-000000397 |
| HLP-099-000000422 | to | HLP-099-000000423 |
| HLP-099-000000433 | to | HLP-099-000000433 |
| HLP-099-000000439 | to | HLP-099-000000439 |
| HLP-099-000000445 | to | HLP-099-000000445 |
| HLP-099-000000449 | to | HLP-099-000000450 |
| HLP-099-000000452 | to | HLP-099-000000452 |
| HLP-099-000000454 | to | HLP-099-000000454 |
| HLP-099-000000474 | to | HLP-099-000000474 |
| HLP-099-000000478 | to | HLP-099-000000478 |
| HLP-099-000000485 | to | HLP-099-000000485 |
| HLP-099-000000491 | to | HLP-099-000000491 |
| HLP-099-000000498 | to | HLP-099-000000498 |
| HLP-099-000000506 | to | HLP-099-000000506 |
| HLP-099-000000511 | to | HLP-099-000000513 |
| HLP-099-000000521 | to | HLP-099-000000523 |
| HLP-099-000000541 | to | HLP-099-000000541 |
| HLP-099-000000586 | to | HLP-099-000000586 |
| HLP-099-000000614 | to | HLP-099-000000615 |
| HLP-099-000000621 | to | HLP-099-000000621 |
| HLP-099-000000625 | to | HLP-099-000000625 |
| HLP-099-000000632 | to | HLP-099-000000632 |
| HLP-099-000000634 | to | HLP-099-000000634 |
| HLP-099-000000636 | to | HLP-099-000000636 |
| HLP-099-000000641 | to | HLP-099-000000642 |
| HLP-099-000000652 | to | HLP-099-000000652 |
| HLP-099-000000657 | to | HLP-099-000000657 |
| HLP-099-000000661 | to | HLP-099-000000661 |
| HLP-099-000000672 | to | HLP-099-000000672 |
| HLP-099-000000681 | to | HLP-099-000000681 |
| HLP-099-000000688 | to | HLP-099-000000689 |
| HLP-099-000000699 | to | HLP-099-000000699 |
| HLP-099-000000701 | to | HLP-099-000000701 |
| HLP-099-000000703 | to | HLP-099-000000703 |
| HLP-099-000000707 | to | HLP-099-000000707 |
| HLP-099-000000725 | to | HLP-099-000000728 |

| | | |
|---|---|---|
| HLP-099-000000731 | to | HLP-099-000000731 |
| HLP-099-000000742 | to | HLP-099-000000743 |
| HLP-099-000000756 | to | HLP-099-000000758 |
| HLP-099-000000762 | to | HLP-099-000000762 |
| HLP-099-000000764 | to | HLP-099-000000765 |
| HLP-099-000000773 | to | HLP-099-000000773 |
| HLP-099-000000775 | to | HLP-099-000000775 |
| HLP-099-000000785 | to | HLP-099-000000785 |
| HLP-099-000000796 | to | HLP-099-000000801 |
| HLP-099-000000803 | to | HLP-099-000000803 |
| HLP-099-000000826 | to | HLP-099-000000826 |
| HLP-099-000000831 | to | HLP-099-000000832 |
| HLP-099-000000841 | to | HLP-099-000000841 |
| HLP-099-000000854 | to | HLP-099-000000854 |
| HLP-099-000000857 | to | HLP-099-000000857 |
| HLP-099-000000859 | to | HLP-099-000000859 |
| HLP-099-000000897 | to | HLP-099-000000897 |
| HLP-099-000000908 | to | HLP-099-000000908 |
| HLP-099-000000911 | to | HLP-099-000000911 |
| HLP-099-000000916 | to | HLP-099-000000916 |
| HLP-099-000000921 | to | HLP-099-000000921 |
| HLP-099-000000930 | to | HLP-099-000000930 |
| HLP-099-000000933 | to | HLP-099-000000933 |
| HLP-099-000000948 | to | HLP-099-000000948 |
| HLP-099-000000950 | to | HLP-099-000000950 |
| HLP-099-000000957 | to | HLP-099-000000958 |
| HLP-099-000000964 | to | HLP-099-000000964 |
| HLP-099-000001009 | to | HLP-099-000001009 |
| HLP-099-000001013 | to | HLP-099-000001013 |
| HLP-099-000001033 | to | HLP-099-000001033 |
| HLP-099-000001042 | to | HLP-099-000001042 |
| HLP-099-000001076 | to | HLP-099-000001076 |
| HLP-099-000001082 | to | HLP-099-000001084 |
| HLP-099-000001107 | to | HLP-099-000001107 |
| HLP-099-000001116 | to | HLP-099-000001116 |
| HLP-099-000001123 | to | HLP-099-000001126 |
| HLP-099-000001134 | to | HLP-099-000001134 |
| HLP-099-000001138 | to | HLP-099-000001139 |
| HLP-099-000001145 | to | HLP-099-000001148 |
| HLP-099-000001152 | to | HLP-099-000001153 |
| HLP-099-000001156 | to | HLP-099-000001157 |
| HLP-099-000001159 | to | HLP-099-000001159 |
| HLP-099-000001162 | to | HLP-099-000001162 |

| | | |
|---|---|---|
| HLP-099-000001165 | to | HLP-099-000001165 |
| HLP-099-000001167 | to | HLP-099-000001168 |
| HLP-099-000001171 | to | HLP-099-000001171 |
| HLP-099-000001241 | to | HLP-099-000001244 |
| HLP-099-000001253 | to | HLP-099-000001253 |
| HLP-099-000001263 | to | HLP-099-000001263 |
| HLP-099-000001268 | to | HLP-099-000001275 |
| HLP-099-000001288 | to | HLP-099-000001290 |
| HLP-099-000001299 | to | HLP-099-000001299 |
| HLP-099-000001302 | to | HLP-099-000001302 |
| HLP-099-000001306 | to | HLP-099-000001309 |
| HLP-099-000001317 | to | HLP-099-000001317 |
| HLP-099-000001334 | to | HLP-099-000001334 |
| HLP-099-000001340 | to | HLP-099-000001340 |
| HLP-099-000001350 | to | HLP-099-000001350 |
| HLP-099-000001373 | to | HLP-099-000001376 |
| HLP-099-000001380 | to | HLP-099-000001380 |
| HLP-099-000001385 | to | HLP-099-000001387 |
| HLP-099-000001401 | to | HLP-099-000001401 |
| HLP-099-000001412 | to | HLP-099-000001412 |
| HLP-099-000001428 | to | HLP-099-000001428 |
| HLP-099-000001442 | to | HLP-099-000001442 |
| HLP-099-000001444 | to | HLP-099-000001445 |
| HLP-099-000001457 | to | HLP-099-000001457 |
| HLP-099-000001459 | to | HLP-099-000001459 |
| HLP-099-000001474 | to | HLP-099-000001477 |
| HLP-099-000001480 | to | HLP-099-000001484 |
| HLP-099-000001488 | to | HLP-099-000001494 |
| HLP-099-000001502 | to | HLP-099-000001502 |
| HLP-099-000001511 | to | HLP-099-000001511 |
| HLP-099-000001523 | to | HLP-099-000001523 |
| HLP-099-000001544 | to | HLP-099-000001544 |
| HLP-099-000001581 | to | HLP-099-000001581 |
| HLP-099-000001590 | to | HLP-099-000001592 |
| HLP-099-000001595 | to | HLP-099-000001595 |
| HLP-099-000001603 | to | HLP-099-000001603 |
| HLP-099-000001615 | to | HLP-099-000001616 |
| HLP-099-000001628 | to | HLP-099-000001628 |
| HLP-099-000001634 | to | HLP-099-000001634 |
| HLP-099-000001645 | to | HLP-099-000001645 |
| HLP-099-000001675 | to | HLP-099-000001676 |
| HLP-099-000001680 | to | HLP-099-000001680 |
| HLP-099-000001690 | to | HLP-099-000001690 |

| | | |
|---|---|---|
| HLP-099-000001692 | to | HLP-099-000001692 |
| HLP-099-000001710 | to | HLP-099-000001716 |
| HLP-099-000001726 | to | HLP-099-000001727 |
| HLP-099-000001731 | to | HLP-099-000001731 |
| HLP-099-000001736 | to | HLP-099-000001741 |
| HLP-099-000001752 | to | HLP-099-000001752 |
| HLP-099-000001755 | to | HLP-099-000001755 |
| HLP-099-000001778 | to | HLP-099-000001778 |
| HLP-099-000001794 | to | HLP-099-000001796 |
| HLP-099-000001798 | to | HLP-099-000001798 |
| HLP-099-000001803 | to | HLP-099-000001805 |
| HLP-099-000001808 | to | HLP-099-000001808 |
| HLP-099-000001812 | to | HLP-099-000001812 |
| HLP-099-000001816 | to | HLP-099-000001817 |
| HLP-099-000001846 | to | HLP-099-000001846 |
| HLP-099-000001848 | to | HLP-099-000001848 |
| HLP-099-000001851 | to | HLP-099-000001851 |
| HLP-099-000001857 | to | HLP-099-000001857 |
| HLP-099-000001873 | to | HLP-099-000001873 |
| HLP-099-000001880 | to | HLP-099-000001880 |
| HLP-099-000001884 | to | HLP-099-000001884 |
| HLP-099-000001912 | to | HLP-099-000001912 |
| HLP-099-000001914 | to | HLP-099-000001914 |
| HLP-099-000001916 | to | HLP-099-000001918 |
| HLP-099-000001920 | to | HLP-099-000001922 |
| HLP-099-000001924 | to | HLP-099-000001924 |
| HLP-099-000001936 | to | HLP-099-000001947 |
| HLP-099-000001953 | to | HLP-099-000001954 |
| HLP-099-000001958 | to | HLP-099-000001961 |
| HLP-099-000001968 | to | HLP-099-000001972 |
| HLP-099-000002003 | to | HLP-099-000002004 |
| HLP-099-000002027 | to | HLP-099-000002029 |
| HLP-099-000002033 | to | HLP-099-000002033 |
| HLP-099-000002038 | to | HLP-099-000002039 |
| HLP-099-000002044 | to | HLP-099-000002053 |
| HLP-099-000002065 | to | HLP-099-000002065 |
| HLP-099-000002069 | to | HLP-099-000002076 |
| HLP-099-000002085 | to | HLP-099-000002087 |
| HLP-099-000002091 | to | HLP-099-000002091 |
| HLP-099-000002093 | to | HLP-099-000002093 |
| HLP-099-000002095 | to | HLP-099-000002099 |
| HLP-099-000002101 | to | HLP-099-000002101 |
| HLP-099-000002107 | to | HLP-099-000002107 |

| | | |
|---|---|---|
| HLP-099-000002110 | to | HLP-099-000002111 |
| HLP-099-000002114 | to | HLP-099-000002114 |
| HLP-099-000002118 | to | HLP-099-000002118 |
| HLP-099-000002130 | to | HLP-099-000002130 |
| HLP-099-000002132 | to | HLP-099-000002132 |
| HLP-099-000002141 | to | HLP-099-000002142 |
| HLP-099-000002178 | to | HLP-099-000002188 |
| HLP-099-000002190 | to | HLP-099-000002204 |
| HLP-099-000002206 | to | HLP-099-000002215 |
| HLP-099-000002217 | to | HLP-099-000002220 |
| HLP-099-000002222 | to | HLP-099-000002222 |
| HLP-099-000002225 | to | HLP-099-000002226 |
| HLP-099-000002228 | to | HLP-099-000002231 |
| HLP-099-000002236 | to | HLP-099-000002236 |
| HLP-099-000002248 | to | HLP-099-000002248 |
| HLP-099-000002254 | to | HLP-099-000002254 |
| HLP-099-000002257 | to | HLP-099-000002258 |
| HLP-099-000002270 | to | HLP-099-000002270 |
| HLP-100-000000006 | to | HLP-100-000000008 |
| HLP-100-000000011 | to | HLP-100-000000011 |
| HLP-100-000000015 | to | HLP-100-000000015 |
| HLP-100-000000025 | to | HLP-100-000000026 |
| HLP-100-000000031 | to | HLP-100-000000031 |
| HLP-100-000000052 | to | HLP-100-000000053 |
| HLP-100-000000060 | to | HLP-100-000000061 |
| HLP-100-000000063 | to | HLP-100-000000063 |
| HLP-100-000000068 | to | HLP-100-000000069 |
| HLP-100-000000080 | to | HLP-100-000000080 |
| HLP-100-000000089 | to | HLP-100-000000089 |
| HLP-100-000000092 | to | HLP-100-000000092 |
| HLP-100-000000096 | to | HLP-100-000000096 |
| HLP-100-000000106 | to | HLP-100-000000106 |
| HLP-100-000000121 | to | HLP-100-000000122 |
| HLP-100-000000139 | to | HLP-100-000000139 |
| HLP-100-000000195 | to | HLP-100-000000195 |
| HLP-100-000000219 | to | HLP-100-000000219 |
| HLP-100-000000221 | to | HLP-100-000000221 |
| HLP-100-000000225 | to | HLP-100-000000225 |
| HLP-100-000000228 | to | HLP-100-000000228 |
| HLP-100-000000233 | to | HLP-100-000000233 |
| HLP-100-000000239 | to | HLP-100-000000239 |
| HLP-100-000000300 | to | HLP-100-000000300 |
| HLP-100-000000314 | to | HLP-100-000000314 |

| | | |
|---|---|---|
| HLP-100-000000319 | to | HLP-100-000000322 |
| HLP-100-000000357 | to | HLP-100-000000357 |
| HLP-100-000000423 | to | HLP-100-000000423 |
| HLP-100-000000430 | to | HLP-100-000000430 |
| HLP-100-000000451 | to | HLP-100-000000451 |
| HLP-100-000000455 | to | HLP-100-000000455 |
| HLP-100-000000465 | to | HLP-100-000000465 |
| HLP-100-000000474 | to | HLP-100-000000474 |
| HLP-100-000000491 | to | HLP-100-000000491 |
| HLP-100-000000507 | to | HLP-100-000000509 |
| HLP-100-000000511 | to | HLP-100-000000512 |
| HLP-100-000000523 | to | HLP-100-000000523 |
| HLP-100-000000530 | to | HLP-100-000000530 |
| HLP-100-000000533 | to | HLP-100-000000536 |
| HLP-100-000000539 | to | HLP-100-000000539 |
| HLP-100-000000541 | to | HLP-100-000000543 |
| HLP-100-000000547 | to | HLP-100-000000547 |
| HLP-100-000000549 | to | HLP-100-000000549 |
| HLP-100-000000563 | to | HLP-100-000000563 |
| HLP-100-000000576 | to | HLP-100-000000576 |
| HLP-100-000000588 | to | HLP-100-000000588 |
| HLP-100-000000649 | to | HLP-100-000000649 |
| HLP-100-000000656 | to | HLP-100-000000656 |
| HLP-100-000000660 | to | HLP-100-000000660 |
| HLP-100-000000690 | to | HLP-100-000000690 |
| HLP-100-000000693 | to | HLP-100-000000693 |
| HLP-100-000000696 | to | HLP-100-000000696 |
| HLP-100-000000722 | to | HLP-100-000000722 |
| HLP-100-000000729 | to | HLP-100-000000730 |
| HLP-100-000000732 | to | HLP-100-000000733 |
| HLP-100-000000737 | to | HLP-100-000000737 |
| HLP-100-000000741 | to | HLP-100-000000746 |
| HLP-100-000000749 | to | HLP-100-000000749 |
| HLP-100-000000754 | to | HLP-100-000000754 |
| HLP-100-000000760 | to | HLP-100-000000760 |
| HLP-100-000000780 | to | HLP-100-000000780 |
| HLP-100-000000785 | to | HLP-100-000000785 |
| HLP-100-000000788 | to | HLP-100-000000788 |
| HLP-100-000000794 | to | HLP-100-000000794 |
| HLP-100-000000804 | to | HLP-100-000000805 |
| HLP-100-000000813 | to | HLP-100-000000815 |
| HLP-100-000000831 | to | HLP-100-000000840 |
| HLP-100-000000845 | to | HLP-100-000000845 |

| | | |
|---|---|---|
| HLP-100-000000849 | to | HLP-100-000000849 |
| HLP-100-000000852 | to | HLP-100-000000852 |
| HLP-100-000000860 | to | HLP-100-000000860 |
| HLP-100-000000862 | to | HLP-100-000000862 |
| HLP-100-000000871 | to | HLP-100-000000871 |
| HLP-100-000000873 | to | HLP-100-000000874 |
| HLP-100-000000881 | to | HLP-100-000000881 |
| HLP-100-000000884 | to | HLP-100-000000886 |
| HLP-100-000000888 | to | HLP-100-000000888 |
| HLP-100-000000897 | to | HLP-100-000000898 |
| HLP-100-000000902 | to | HLP-100-000000903 |
| HLP-100-000000932 | to | HLP-100-000000932 |
| HLP-100-000000939 | to | HLP-100-000000939 |
| HLP-100-000000951 | to | HLP-100-000000951 |
| HLP-100-000000955 | to | HLP-100-000000958 |
| HLP-100-000000966 | to | HLP-100-000000966 |
| HLP-100-000000984 | to | HLP-100-000000984 |
| HLP-100-000001002 | to | HLP-100-000001005 |
| HLP-100-000001015 | to | HLP-100-000001015 |
| HLP-100-000001037 | to | HLP-100-000001038 |
| HLP-100-000001045 | to | HLP-100-000001045 |
| HLP-100-000001048 | to | HLP-100-000001048 |
| HLP-100-000001053 | to | HLP-100-000001053 |
| HLP-100-000001056 | to | HLP-100-000001056 |
| HLP-100-000001058 | to | HLP-100-000001058 |
| HLP-100-000001061 | to | HLP-100-000001061 |
| HLP-100-000001067 | to | HLP-100-000001067 |
| HLP-100-000001071 | to | HLP-100-000001071 |
| HLP-100-000001073 | to | HLP-100-000001073 |
| HLP-100-000001086 | to | HLP-100-000001088 |
| HLP-100-000001098 | to | HLP-100-000001099 |
| HLP-100-000001105 | to | HLP-100-000001108 |
| HLP-100-000001111 | to | HLP-100-000001111 |
| HLP-100-000001127 | to | HLP-100-000001127 |
| HLP-100-000001183 | to | HLP-100-000001184 |
| HLP-100-000001200 | to | HLP-100-000001200 |
| HLP-100-000001212 | to | HLP-100-000001212 |
| HLP-100-000001232 | to | HLP-100-000001232 |
| HLP-100-000001236 | to | HLP-100-000001236 |
| HLP-100-000001263 | to | HLP-100-000001263 |
| HLP-100-000001274 | to | HLP-100-000001274 |
| HLP-100-000001277 | to | HLP-100-000001278 |
| HLP-100-000001294 | to | HLP-100-000001294 |

| | | |
|---|---|---|
| HLP-100-000001296 | to | HLP-100-000001296 |
| HLP-100-000001303 | to | HLP-100-000001304 |
| HLP-100-000001307 | to | HLP-100-000001307 |
| HLP-100-000001310 | to | HLP-100-000001315 |
| HLP-100-000001320 | to | HLP-100-000001320 |
| HLP-100-000001354 | to | HLP-100-000001355 |
| HLP-100-000001357 | to | HLP-100-000001360 |
| HLP-100-000001371 | to | HLP-100-000001376 |
| HLP-100-000001436 | to | HLP-100-000001436 |
| HLP-100-000001440 | to | HLP-100-000001441 |
| HLP-100-000001451 | to | HLP-100-000001451 |
| HLP-100-000001492 | to | HLP-100-000001492 |
| HLP-100-000001498 | to | HLP-100-000001498 |
| HLP-100-000001511 | to | HLP-100-000001512 |
| HLP-100-000001518 | to | HLP-100-000001518 |
| HLP-100-000001530 | to | HLP-100-000001530 |
| HLP-100-000001545 | to | HLP-100-000001551 |
| HLP-100-000001578 | to | HLP-100-000001579 |
| HLP-100-000001608 | to | HLP-100-000001608 |
| HLP-100-000001612 | to | HLP-100-000001612 |
| HLP-100-000001616 | to | HLP-100-000001616 |
| HLP-100-000001630 | to | HLP-100-000001630 |
| HLP-100-000001632 | to | HLP-100-000001632 |
| HLP-100-000001644 | to | HLP-100-000001644 |
| HLP-100-000001646 | to | HLP-100-000001646 |
| HLP-100-000001649 | to | HLP-100-000001649 |
| HLP-100-000001681 | to | HLP-100-000001681 |
| HLP-100-000001694 | to | HLP-100-000001694 |
| HLP-100-000001704 | to | HLP-100-000001704 |
| HLP-100-000001707 | to | HLP-100-000001707 |
| HLP-100-000001753 | to | HLP-100-000001753 |
| HLP-100-000001755 | to | HLP-100-000001755 |
| HLP-100-000001757 | to | HLP-100-000001757 |
| HLP-100-000001761 | to | HLP-100-000001764 |
| HLP-100-000001768 | to | HLP-100-000001768 |
| HLP-100-000001770 | to | HLP-100-000001770 |
| HLP-100-000001804 | to | HLP-100-000001804 |
| HLP-100-000001820 | to | HLP-100-000001820 |
| HLP-100-000001848 | to | HLP-100-000001849 |
| HLP-100-000001851 | to | HLP-100-000001851 |
| HLP-100-000001855 | to | HLP-100-000001856 |
| HLP-100-000001859 | to | HLP-100-000001859 |
| HLP-100-000001867 | to | HLP-100-000001867 |

| | | |
|---|---|---|
| HLP-100-000001874 | to | HLP-100-000001875 |
| HLP-100-000001877 | to | HLP-100-000001877 |
| HLP-100-000001893 | to | HLP-100-000001894 |
| HLP-100-000001900 | to | HLP-100-000001901 |
| HLP-100-000001905 | to | HLP-100-000001905 |
| HLP-100-000001909 | to | HLP-100-000001910 |
| HLP-100-000001961 | to | HLP-100-000001964 |
| HLP-100-000001971 | to | HLP-100-000001972 |
| HLP-100-000001989 | to | HLP-100-000001991 |
| HLP-100-000002012 | to | HLP-100-000002013 |
| HLP-100-000002028 | to | HLP-100-000002028 |
| HLP-100-000002030 | to | HLP-100-000002030 |
| HLP-100-000002078 | to | HLP-100-000002078 |
| HLP-100-000002088 | to | HLP-100-000002090 |
| HLP-100-000002098 | to | HLP-100-000002099 |
| HLP-100-000002111 | to | HLP-100-000002111 |
| HLP-100-000002155 | to | HLP-100-000002155 |
| HLP-100-000002159 | to | HLP-100-000002159 |
| HLP-100-000002164 | to | HLP-100-000002165 |
| HLP-100-000002178 | to | HLP-100-000002180 |
| HLP-100-000002186 | to | HLP-100-000002186 |
| HLP-100-000002212 | to | HLP-100-000002212 |
| HLP-100-000002226 | to | HLP-100-000002226 |
| HLP-100-000002236 | to | HLP-100-000002237 |
| HLP-100-000002239 | to | HLP-100-000002239 |
| HLP-100-000002255 | to | HLP-100-000002255 |
| HLP-100-000002274 | to | HLP-100-000002274 |
| HLP-100-000002278 | to | HLP-100-000002278 |
| HLP-100-000002294 | to | HLP-100-000002295 |
| HLP-100-000002306 | to | HLP-100-000002310 |
| HLP-100-000002321 | to | HLP-100-000002321 |
| HLP-100-000002358 | to | HLP-100-000002358 |
| HLP-100-000002365 | to | HLP-100-000002365 |
| HLP-100-000002377 | to | HLP-100-000002377 |
| HLP-100-000002395 | to | HLP-100-000002395 |
| HLP-100-000002399 | to | HLP-100-000002401 |
| HLP-100-000002415 | to | HLP-100-000002415 |
| HLP-100-000002429 | to | HLP-100-000002431 |
| HLP-100-000002438 | to | HLP-100-000002438 |
| HLP-100-000002443 | to | HLP-100-000002445 |
| HLP-100-000002447 | to | HLP-100-000002448 |
| HLP-100-000002453 | to | HLP-100-000002454 |
| HLP-100-000002456 | to | HLP-100-000002456 |

| | | |
|---|---|---|
| HLP-100-000002459 | to | HLP-100-000002467 |
| HLP-100-000002469 | to | HLP-100-000002469 |
| HLP-100-000002471 | to | HLP-100-000002475 |
| HLP-100-000002493 | to | HLP-100-000002493 |
| HLP-100-000002495 | to | HLP-100-000002495 |
| HLP-100-000002502 | to | HLP-100-000002502 |
| HLP-100-000002508 | to | HLP-100-000002508 |
| HLP-100-000002544 | to | HLP-100-000002544 |
| HLP-100-000002562 | to | HLP-100-000002562 |
| HLP-100-000002567 | to | HLP-100-000002567 |
| HLP-100-000002579 | to | HLP-100-000002579 |
| HLP-100-000002587 | to | HLP-100-000002590 |
| HLP-100-000002594 | to | HLP-100-000002594 |
| HLP-100-000002608 | to | HLP-100-000002610 |
| HLP-100-000002626 | to | HLP-100-000002626 |
| HLP-100-000002628 | to | HLP-100-000002628 |
| HLP-100-000002630 | to | HLP-100-000002630 |
| HLP-100-000002633 | to | HLP-100-000002633 |
| HLP-100-000002636 | to | HLP-100-000002636 |
| HLP-100-000002638 | to | HLP-100-000002638 |
| HLP-100-000002652 | to | HLP-100-000002652 |
| HLP-100-000002664 | to | HLP-100-000002665 |
| HLP-100-000002669 | to | HLP-100-000002669 |
| HLP-100-000002671 | to | HLP-100-000002674 |
| HLP-100-000002686 | to | HLP-100-000002686 |
| HLP-100-000002691 | to | HLP-100-000002691 |
| HLP-100-000002707 | to | HLP-100-000002711 |
| HLP-100-000002717 | to | HLP-100-000002717 |
| HLP-100-000002725 | to | HLP-100-000002726 |
| HLP-100-000002732 | to | HLP-100-000002732 |
| HLP-100-000002735 | to | HLP-100-000002737 |
| HLP-100-000002739 | to | HLP-100-000002740 |
| HLP-100-000002742 | to | HLP-100-000002742 |
| HLP-100-000002745 | to | HLP-100-000002745 |
| HLP-100-000002754 | to | HLP-100-000002754 |
| HLP-100-000002756 | to | HLP-100-000002756 |
| HLP-100-000002798 | to | HLP-100-000002798 |
| HLP-100-000002811 | to | HLP-100-000002812 |
| HLP-100-000002817 | to | HLP-100-000002818 |
| HLP-100-000002854 | to | HLP-100-000002854 |
| HLP-100-000002859 | to | HLP-100-000002859 |
| HLP-100-000002882 | to | HLP-100-000002883 |
| HLP-100-000002886 | to | HLP-100-000002886 |

| | | |
|---|---|---|
| HLP-100-000002888 | to | HLP-100-000002890 |
| HLP-100-000002895 | to | HLP-100-000002898 |
| HLP-100-000002907 | to | HLP-100-000002907 |
| HLP-100-000002909 | to | HLP-100-000002913 |
| HLP-100-000002915 | to | HLP-100-000002915 |
| HLP-100-000002935 | to | HLP-100-000002939 |
| HLP-100-000002944 | to | HLP-100-000002946 |
| HLP-100-000002951 | to | HLP-100-000002951 |
| HLP-100-000002957 | to | HLP-100-000002957 |
| HLP-100-000002962 | to | HLP-100-000002962 |
| HLP-100-000002966 | to | HLP-100-000002967 |
| HLP-100-000002974 | to | HLP-100-000002979 |
| HLP-100-000002987 | to | HLP-100-000002987 |
| HLP-100-000002998 | to | HLP-100-000002998 |
| HLP-100-000003002 | to | HLP-100-000003002 |
| HLP-100-000003024 | to | HLP-100-000003029 |
| HLP-100-000003036 | to | HLP-100-000003040 |
| HLP-100-000003042 | to | HLP-100-000003042 |
| HLP-100-000003047 | to | HLP-100-000003050 |
| HLP-100-000003069 | to | HLP-100-000003069 |
| HLP-100-000003072 | to | HLP-100-000003072 |
| HLP-100-000003075 | to | HLP-100-000003075 |
| HLP-100-000003077 | to | HLP-100-000003083 |
| HLP-100-000003100 | to | HLP-100-000003100 |
| HLP-100-000003103 | to | HLP-100-000003105 |
| HLP-100-000003116 | to | HLP-100-000003119 |
| HLP-100-000003121 | to | HLP-100-000003121 |
| HLP-100-000003128 | to | HLP-100-000003129 |
| HLP-100-000003136 | to | HLP-100-000003137 |
| HLP-100-000003140 | to | HLP-100-000003140 |
| HLP-100-000003145 | to | HLP-100-000003146 |
| HLP-100-000003172 | to | HLP-100-000003173 |
| HLP-100-000003175 | to | HLP-100-000003176 |
| HLP-100-000003178 | to | HLP-100-000003178 |
| HLP-100-000003180 | to | HLP-100-000003181 |
| HLP-100-000003183 | to | HLP-100-000003183 |
| HLP-100-000003253 | to | HLP-100-000003253 |
| HLP-100-000003263 | to | HLP-100-000003264 |
| HLP-100-000003283 | to | HLP-100-000003283 |
| HLP-100-000003288 | to | HLP-100-000003288 |
| HLP-100-000003326 | to | HLP-100-000003327 |
| HLP-100-000003365 | to | HLP-100-000003365 |
| HLP-100-000003369 | to | HLP-100-000003369 |

| | | |
|---|---|---|
| HLP-100-000003381 | to | HLP-100-000003381 |
| HLP-100-000003385 | to | HLP-100-000003386 |
| HLP-100-000003391 | to | HLP-100-000003391 |
| HLP-100-000003414 | to | HLP-100-000003414 |
| HLP-100-000003433 | to | HLP-100-000003436 |
| HLP-100-000003438 | to | HLP-100-000003438 |
| HLP-100-000003440 | to | HLP-100-000003440 |
| HLP-100-000003442 | to | HLP-100-000003450 |
| HLP-100-000003452 | to | HLP-100-000003454 |
| HLP-100-000003457 | to | HLP-100-000003457 |
| HLP-100-000003471 | to | HLP-100-000003471 |
| HLP-100-000003474 | to | HLP-100-000003475 |
| HLP-100-000003477 | to | HLP-100-000003477 |
| HLP-100-000003484 | to | HLP-100-000003484 |
| HLP-100-000003518 | to | HLP-100-000003519 |
| HLP-100-000003560 | to | HLP-100-000003562 |
| HLP-100-000003587 | to | HLP-100-000003587 |
| HLP-100-000003589 | to | HLP-100-000003590 |
| HLP-100-000003599 | to | HLP-100-000003599 |
| HLP-100-000003614 | to | HLP-100-000003616 |
| HLP-100-000003620 | to | HLP-100-000003621 |
| HLP-100-000003631 | to | HLP-100-000003632 |
| HLP-100-000003638 | to | HLP-100-000003639 |
| HLP-100-000003647 | to | HLP-100-000003649 |
| HLP-100-000003666 | to | HLP-100-000003668 |
| HLP-100-000003674 | to | HLP-100-000003676 |
| HLP-100-000003698 | to | HLP-100-000003698 |
| HLP-100-000003700 | to | HLP-100-000003701 |
| HLP-100-000003730 | to | HLP-100-000003730 |
| HLP-100-000003756 | to | HLP-100-000003757 |
| HLP-100-000003770 | to | HLP-100-000003770 |
| HLP-100-000003777 | to | HLP-100-000003780 |
| HLP-100-000003789 | to | HLP-100-000003789 |
| HLP-100-000003792 | to | HLP-100-000003792 |
| HLP-100-000003796 | to | HLP-100-000003796 |
| HLP-100-000003808 | to | HLP-100-000003812 |
| HLP-100-000003815 | to | HLP-100-000003832 |
| HLP-100-000003834 | to | HLP-100-000003834 |
| HLP-100-000003836 | to | HLP-100-000003836 |
| HLP-100-000003838 | to | HLP-100-000003838 |
| HLP-100-000003840 | to | HLP-100-000003840 |
| HLP-100-000003842 | to | HLP-100-000003842 |
| HLP-100-000003844 | to | HLP-100-000003844 |

| | | |
|---|---|---|
| HLP-100-000003848 | to | HLP-100-000003848 |
| HLP-100-000003850 | to | HLP-100-000003851 |
| HLP-100-000003853 | to | HLP-100-000003853 |
| HLP-100-000003876 | to | HLP-100-000003876 |
| HLP-100-000003881 | to | HLP-100-000003884 |
| HLP-100-000003889 | to | HLP-100-000003889 |
| HLP-100-000003898 | to | HLP-100-000003899 |
| HLP-100-000003904 | to | HLP-100-000003904 |
| HLP-100-000003908 | to | HLP-100-000003909 |
| HLP-100-000003917 | to | HLP-100-000003918 |
| HLP-100-000003939 | to | HLP-100-000003939 |
| HLP-100-000003941 | to | HLP-100-000003943 |
| HLP-100-000003954 | to | HLP-100-000003954 |
| HLP-100-000003960 | to | HLP-100-000003960 |
| HLP-100-000003966 | to | HLP-100-000003968 |
| HLP-100-000003975 | to | HLP-100-000003977 |
| HLP-100-000003986 | to | HLP-100-000003986 |
| HLP-100-000003992 | to | HLP-100-000003992 |
| HLP-100-000003997 | to | HLP-100-000003999 |
| HLP-100-000004017 | to | HLP-100-000004017 |
| HLP-100-000004024 | to | HLP-100-000004026 |
| HLP-100-000004028 | to | HLP-100-000004028 |
| HLP-100-000004032 | to | HLP-100-000004032 |
| HLP-101-000000003 | to | HLP-101-000000003 |
| HLP-101-000000005 | to | HLP-101-000000005 |
| HLP-101-000000010 | to | HLP-101-000000011 |
| HLP-101-000000017 | to | HLP-101-000000017 |
| HLP-101-000000019 | to | HLP-101-000000019 |
| HLP-101-000000048 | to | HLP-101-000000048 |
| HLP-101-000000054 | to | HLP-101-000000054 |
| HLP-101-000000092 | to | HLP-101-000000092 |
| HLP-101-000000120 | to | HLP-101-000000120 |
| HLP-101-000000126 | to | HLP-101-000000126 |
| HLP-101-000000145 | to | HLP-101-000000145 |
| HLP-101-000000150 | to | HLP-101-000000150 |
| HLP-101-000000187 | to | HLP-101-000000187 |
| HLP-101-000000210 | to | HLP-101-000000210 |
| HLP-101-000000216 | to | HLP-101-000000216 |
| HLP-101-000000218 | to | HLP-101-000000219 |
| HLP-101-000000254 | to | HLP-101-000000254 |
| HLP-101-000000258 | to | HLP-101-000000258 |
| HLP-101-000000270 | to | HLP-101-000000270 |
| HLP-101-000000284 | to | HLP-101-000000284 |

| | | |
|---|---|---|
| HLP-101-000000294 | to | HLP-101-000000294 |
| HLP-101-000000300 | to | HLP-101-000000302 |
| HLP-101-000000316 | to | HLP-101-000000316 |
| HLP-101-000000340 | to | HLP-101-000000340 |
| HLP-101-000000353 | to | HLP-101-000000353 |
| HLP-101-000000356 | to | HLP-101-000000356 |
| HLP-101-000000381 | to | HLP-101-000000381 |
| HLP-101-000000392 | to | HLP-101-000000392 |
| HLP-101-000000399 | to | HLP-101-000000399 |
| HLP-101-000000417 | to | HLP-101-000000417 |
| HLP-101-000000440 | to | HLP-101-000000440 |
| HLP-101-000000443 | to | HLP-101-000000443 |
| HLP-101-000000467 | to | HLP-101-000000467 |
| HLP-101-000000484 | to | HLP-101-000000484 |
| HLP-101-000000545 | to | HLP-101-000000545 |
| HLP-101-000000553 | to | HLP-101-000000554 |
| HLP-101-000000557 | to | HLP-101-000000557 |
| HLP-101-000000559 | to | HLP-101-000000559 |
| HLP-101-000000561 | to | HLP-101-000000561 |
| HLP-101-000000565 | to | HLP-101-000000565 |
| HLP-101-000000604 | to | HLP-101-000000604 |
| HLP-101-000000611 | to | HLP-101-000000611 |
| HLP-101-000000724 | to | HLP-101-000000725 |
| HLP-101-000000737 | to | HLP-101-000000738 |
| HLP-101-000000746 | to | HLP-101-000000747 |
| HLP-101-000000760 | to | HLP-101-000000760 |
| HLP-101-000000772 | to | HLP-101-000000773 |
| HLP-101-000000776 | to | HLP-101-000000776 |
| HLP-101-000000779 | to | HLP-101-000000780 |
| HLP-101-000000786 | to | HLP-101-000000786 |
| HLP-101-000000801 | to | HLP-101-000000801 |
| HLP-101-000000803 | to | HLP-101-000000804 |
| HLP-101-000000873 | to | HLP-101-000000873 |
| HLP-101-000000890 | to | HLP-101-000000890 |
| HLP-101-000000895 | to | HLP-101-000000895 |
| HLP-101-000000897 | to | HLP-101-000000898 |
| HLP-101-000000924 | to | HLP-101-000000924 |
| HLP-101-000000986 | to | HLP-101-000000986 |
| HLP-101-000001009 | to | HLP-101-000001009 |
| HLP-101-000001014 | to | HLP-101-000001014 |
| HLP-101-000001018 | to | HLP-101-000001018 |
| HLP-101-000001025 | to | HLP-101-000001025 |
| HLP-101-000001045 | to | HLP-101-000001045 |

| HLP-101-000001075 | to | HLP-101-000001075 |
| HLP-101-000001098 | to | HLP-101-000001098 |
| HLP-101-000001109 | to | HLP-101-000001109 |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

188

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.